**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| RICO Event | Defendant | Claim Number | Date of Mailing | Document Mailed | Date of Service | Billing Code | Units | Charge Per Unit |
|---|---|---|---|---|---|---|---|---|
| 1 | CIMA Medical Center Corp. | 0349668790101103 | 2/25/2019 | Bill | 1/15/2019 | 99205 | 1 | $450.00 |
| 2 | CIMA Medical Center Corp. | 0625918220101024 | 4/1/2019 | Bill | 2/19/2019 | 99204 | 1 | $450.00 |
| 3 | CIMA Medical Center Corp. | 0625918220101024 | 4/1/2019 | Bill | 2/21/2019 | 97163 | 1 | $250.00 |
| 4 | CIMA Medical Center Corp. | 0625918220101024 | 4/1/2019 | Bill | 2/21/2019 | 97140 | 1 | $75.00 |
| 5 | CIMA Medical Center Corp. | 0625918220101024 | 4/1/2019 | Bill | 2/27/2019 | 97010 | 1 | $15.00 |
| 6 | CIMA Medical Center Corp. | 0625918220101024 | 4/1/2019 | Bill | 2/27/2019 | 97032 | 2 | $90.00 |
| 7 | CIMA Medical Center Corp. | 0625918220101024 | 4/1/2019 | Bill | 2/27/2019 | 97140 | 2 | $150.00 |
| 8 | CIMA Medical Center Corp. | 0625918220101024 | 4/1/2019 | Bill | 2/27/2019 | 97035 | 1 | $45.00 |
| 9 | CIMA Medical Center Corp. | 0625918220101024 | 4/1/2019 | Bill | 2/27/2019 | 97110 | 2 | $150.00 |
| 10 | CIMA Medical Center Corp. | 0625918220101024 | 4/1/2019 | Bill | 2/27/2019 | 97530 | 1 | $75.00 |
| 11 | CIMA Medical Center Corp. | 0287413500101067 | 4/23/2019 | Bill | 3/25/2019 | 99214 | 1 | $275.00 |
| 12 | CIMA Medical Center Corp. | 0287413500101067 | 4/23/2019 | Bill | 3/19/2019 | 99204 | 1 | $450.00 |
| 13 | CIMA Medical Center Corp. | 0287413500101067 | 4/23/2019 | Bill | 3/19/2019 | 97163 | 1 | $250.00 |
| 14 | CIMA Medical Center Corp. | 0287413500101067 | 4/23/2019 | Bill | 3/25/2019 | 97010 | 1 | $15.00 |
| 15 | CIMA Medical Center Corp. | 0287413500101067 | 4/23/2019 | Bill | 3/25/2019 | 97032 | 2 | $90.00 |
| 16 | CIMA Medical Center Corp. | 0287413500101067 | 4/23/2019 | Bill | 3/25/2019 | 97140 | 2 | $150.00 |
| 17 | CIMA Medical Center Corp. | 0287413500101067 | 4/23/2019 | Bill | 3/25/2019 | 97035 | 1 | $45.00 |
| 18 | CIMA Medical Center Corp. | 0287413500101067 | 4/23/2019 | Bill | 3/25/2019 | 97110 | 1 | $75.00 |
| 19 | CIMA Medical Center Corp. | 0287413500101067 | 4/23/2019 | Bill | 3/25/2019 | 97530 | 1 | $75.00 |
| 20 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/19/2019 | 99215 | 1 | $300.00 |
| 21 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/19/2019 | 97162 | 1 | $250.00 |
| 22 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/19/2019 | 97140 | 1 | $75.00 |
| 23 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/21/2019 | 97010 | 1 | $15.00 |
| 24 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/21/2019 | 97035 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 25 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/21/2019 | 97032 | 2 | $90.00 |
|----|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 26 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/21/2019 | 97140 | 2 | $150.00 |
| 27 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/21/2019 | 97535 | 1 | $75.00 |
| 28 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/21/2019 | 97112 | 2 | $150.00 |
| 29 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/22/2019 | 97010 | 1 | $15.00 |
| 30 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/22/2019 | 97035 | 1 | $45.00 |
| 31 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/22/2019 | 97032 | 2 | $90.00 |
| 32 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/22/2019 | 97140 | 2 | $150.00 |
| 33 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/22/2019 | 97535 | 1 | $75.00 |
| 34 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/22/2019 | 97112 | 2 | $150.00 |
| 35 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/26/2019 | 97010 | 1 | $15.00 |
| 36 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/26/2019 | 97035 | 1 | $45.00 |
| 37 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/26/2019 | 97032 | 2 | $90.00 |
| 38 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/26/2019 | 97140 | 2 | $150.00 |
| 39 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/26/2019 | 97535 | 1 | $75.00 |
| 40 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/26/2019 | 97112 | 2 | $150.00 |
| 41 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/27/2019 | 97010 | 1 | $15.00 |
| 42 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/27/2019 | 97035 | 1 | $45.00 |
| 43 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/27/2019 | 97032 | 2 | $90.00 |
| 44 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/27/2019 | 97140 | 2 | $150.00 |
| 45 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/27/2019 | 97535 | 1 | $75.00 |
| 46 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/27/2019 | 97112 | 2 | $150.00 |
| 47 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/29/2019 | 97010 | 1 | $15.00 |
| 48 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/29/2019 | 97032 | 1 | $45.00 |
| 49 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/29/2019 | 97140 | 2 | $150.00 |
| 50 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/29/2019 | 97035 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 51 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/29/2019 | 97112 | 2 | $150.00 |
|----|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 52 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 3/29/2019 | 97530 | 2 | $150.00 |
| 53 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/3/2019 | 97010 | 1 | $15.00 |
| 54 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/3/2019 | 97032 | 2 | $90.00 |
| 55 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/3/2019 | 97140 | 2 | $150.00 |
| 56 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/3/2019 | 97035 | 1 | $45.00 |
| 57 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/3/2019 | 97112 | 2 | $150.00 |
| 58 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/3/2019 | 97530 | 2 | $150.00 |
| 59 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/13/2019 | 97010 | 1 | $15.00 |
| 60 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/13/2019 | 97032 | 2 | $90.00 |
| 61 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/13/2019 | 97140 | 2 | $150.00 |
| 62 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/13/2019 | 97035 | 1 | $45.00 |
| 63 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/13/2019 | 97112 | 1 | $75.00 |
| 64 | CIMA Medical Center Corp. | 0349668790101103 | 4/23/2019 | Bill | 4/13/2019 | 97530 | 2 | $150.00 |
| 65 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/2/2019 | 97010 | 1 | $15.00 |
| 66 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/2/2019 | 97032 | 2 | $90.00 |
| 67 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/2/2019 | 97140 | 2 | $150.00 |
| 68 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/2/2019 | 97035 | 1 | $45.00 |
| 69 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/2/2019 | 97110 | 1 | $75.00 |
| 70 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/2/2019 | 97530 | 1 | $75.00 |
| 71 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/4/2019 | 97010 | 1 | $15.00 |
| 72 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/4/2019 | 97032 | 2 | $90.00 |
| 73 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/4/2019 | 97140 | 2 | $150.00 |
| 74 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/4/2019 | 97035 | 1 | $45.00 |
| 75 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/4/2019 | 97110 | 1 | $75.00 |
| 76 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/4/2019 | 97530 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/6/2019 | 97010 | 1 | $15.00 |
| 78 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/6/2019 | 97032 | 2 | $90.00 |
| 79 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/6/2019 | 97140 | 2 | $150.00 |
| 80 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/6/2019 | 97035 | 1 | $45.00 |
| 81 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/6/2019 | 97110 | 1 | $75.00 |
| 82 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/6/2019 | 97530 | 1 | $75.00 |
| 83 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/9/2019 | 97010 | 1 | $15.00 |
| 84 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/9/2019 | 97032 | 2 | $90.00 |
| 85 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/9/2019 | 97140 | 2 | $150.00 |
| 86 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/9/2019 | 97035 | 1 | $45.00 |
| 87 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/9/2019 | 97110 | 1 | $75.00 |
| 88 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/9/2019 | 97530 | 1 | $75.00 |
| 89 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/11/2019 | 97010 | 1 | $15.00 |
| 90 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/11/2019 | 97032 | 2 | $90.00 |
| 91 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/11/2019 | 97140 | 2 | $150.00 |
| 92 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/11/2019 | 97035 | 1 | $45.00 |
| 93 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/11/2019 | 97110 | 1 | $75.00 |
| 94 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/11/2019 | 97530 | 1 | $75.00 |
| 95 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/13/2019 | 97010 | 1 | $15.00 |
| 96 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/13/2019 | 97032 | 2 | $90.00 |
| 97 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/13/2019 | 97140 | 2 | $150.00 |
| 98 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/13/2019 | 97035 | 1 | $45.00 |
| 99 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/13/2019 | 97110 | 1 | $75.00 |
| 100 | CIMA Medical Center Corp. | 0287413500101067 | 4/29/2019 | Bill | 4/13/2019 | 97530 | 1 | $75.00 |
| 101 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 5/7/2019 | 99215 | 1 | $300.00 |
| 102 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/2/2019 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 103 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/12/2019 | 99214 | 1 | $275.00 |
|-----|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 104 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/26/2019 | 99214 | 1 | $275.00 |
| 105 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/17/2019 | 97010 | 1 | $15.00 |
| 106 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/17/2019 | 97032 | 2 | $90.00 |
| 107 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/17/2019 | 97140 | 2 | $150.00 |
| 108 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/17/2019 | 97035 | 1 | $45.00 |
| 109 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/17/2019 | 97110 | 1 | $75.00 |
| 110 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/17/2019 | 97530 | 2 | $150.00 |
| 111 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/24/2019 | 97010 | 1 | $15.00 |
| 112 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/24/2019 | 97032 | 2 | $90.00 |
| 113 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/24/2019 | 97140 | 2 | $150.00 |
| 114 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/24/2019 | 97035 | 1 | $45.00 |
| 115 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/24/2019 | 97110 | 1 | $75.00 |
| 116 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/24/2019 | 97530 | 2 | $150.00 |
| 117 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/29/2019 | 97010 | 1 | $15.00 |
| 118 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/29/2019 | 97032 | 2 | $90.00 |
| 119 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/29/2019 | 97140 | 2 | $150.00 |
| 120 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/29/2019 | 97035 | 1 | $45.00 |
| 121 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/29/2019 | 97110 | 1 | $75.00 |
| 122 | CIMA Medical Center Corp. | 0287413500101067 | 5/10/2019 | Bill | 4/29/2019 | 97530 | 2 | $150.00 |
| 123 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/3/2019 | 97163 | 1 | $250.00 |
| 124 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/3/2019 | 97140 | 1 | $75.00 |
| 125 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/5/2019 | 97010 | 1 | $15.00 |
| 126 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/5/2019 | 97032 | 2 | $90.00 |
| 127 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/5/2019 | 97140 | 2 | $150.00 |
| 128 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/5/2019 | 97110 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 129 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/5/2019 | 97112 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 130 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/5/2019 | 97530 | 1 | $75.00 |
| 131 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/8/2019 | 97010 | 1 | $15.00 |
| 132 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/8/2019 | 97032 | 2 | $90.00 |
| 133 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/8/2019 | 97140 | 2 | $150.00 |
| 134 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/8/2019 | 97110 | 2 | $150.00 |
| 135 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/8/2019 | 97112 | 2 | $150.00 |
| 136 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/10/2019 | 97010 | 1 | $15.00 |
| 137 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/10/2019 | 97032 | 2 | $90.00 |
| 138 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/10/2019 | 97140 | 2 | $150.00 |
| 139 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/10/2019 | 97110 | 2 | $150.00 |
| 140 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/10/2019 | 97112 | 2 | $150.00 |
| 141 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/15/2019 | 97010 | 1 | $15.00 |
| 142 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/15/2019 | 97032 | 2 | $90.00 |
| 143 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/15/2019 | 97140 | 2 | $150.00 |
| 144 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/15/2019 | 97110 | 2 | $150.00 |
| 145 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/15/2019 | 97112 | 2 | $150.00 |
| 146 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/17/2019 | 97010 | 1 | $15.00 |
| 147 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/17/2019 | 97032 | 2 | $90.00 |
| 148 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/17/2019 | 97140 | 2 | $150.00 |
| 149 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/17/2019 | 97110 | 2 | $150.00 |
| 150 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/17/2019 | 97112 | 2 | $150.00 |
| 151 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/22/2019 | 97010 | 1 | $15.00 |
| 152 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/22/2019 | 97032 | 2 | $90.00 |
| 153 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/22/2019 | 97140 | 2 | $150.00 |
| 154 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/22/2019 | 97110 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/22/2019 | 97112 | 2 | $150.00 |
| 156 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/22/2019 | 97035 | 1 | $45.00 |
| 157 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/24/2019 | 97010 | 1 | $15.00 |
| 158 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/24/2019 | 97032 | 2 | $90.00 |
| 159 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/24/2019 | 97140 | 2 | $150.00 |
| 160 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/24/2019 | 97110 | 1 | $75.00 |
| 161 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/24/2019 | 97112 | 2 | $150.00 |
| 162 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/24/2019 | 97035 | 1 | $45.00 |
| 163 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/26/2019 | 97010 | 1 | $15.00 |
| 164 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/26/2019 | 97032 | 2 | $90.00 |
| 165 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/26/2019 | 97140 | 2 | $150.00 |
| 166 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/26/2019 | 97110 | 1 | $75.00 |
| 167 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/26/2019 | 97112 | 2 | $150.00 |
| 168 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/26/2019 | 97035 | 1 | $45.00 |
| 169 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/29/2019 | 97010 | 1 | $15.00 |
| 170 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/29/2019 | 97032 | 2 | $90.00 |
| 171 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/29/2019 | 97140 | 2 | $150.00 |
| 172 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/29/2019 | 97110 | 1 | $75.00 |
| 173 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/29/2019 | 97112 | 2 | $150.00 |
| 174 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 4/29/2019 | 97035 | 1 | $45.00 |
| 175 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/1/2019 | 97010 | 1 | $15.00 |
| 176 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/1/2019 | 97032 | 2 | $90.00 |
| 177 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/1/2019 | 97140 | 2 | $150.00 |
| 178 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/1/2019 | 97110 | 1 | $75.00 |
| 179 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/1/2019 | 97112 | 2 | $150.00 |
| 180 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/1/2019 | 97035 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/3/2019 | 97010 | 1 | $15.00 |
| 182 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/3/2019 | 97032 | 2 | $90.00 |
| 183 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/3/2019 | 97140 | 2 | $150.00 |
| 184 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/3/2019 | 97110 | 1 | $75.00 |
| 185 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/3/2019 | 97112 | 2 | $150.00 |
| 186 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/3/2019 | 97035 | 1 | $45.00 |
| 187 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/6/2019 | 97010 | 1 | $15.00 |
| 188 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/6/2019 | 97032 | 2 | $90.00 |
| 189 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/6/2019 | 97140 | 2 | $150.00 |
| 190 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/6/2019 | 97110 | 1 | $75.00 |
| 191 | CIMA Medical Center Corp. | 0442096540101049 | 5/10/2019 | Bill | 5/6/2019 | 97112 | 2 | $150.00 |
| 192 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/3/2019 | 99214 | 1 | $275.00 |
| 193 | CIMA Medical Center Corp. | 0360237320101050 | 5/10/2019 | Bill | 4/16/2019 | 99204 | 1 | $450.00 |
| 194 | CIMA Medical Center Corp. | 0360237320101050 | 5/10/2019 | Bill | 4/25/2019 | 99214 | 1 | $275.00 |
| 195 | CIMA Medical Center Corp. | 0360237320101050 | 5/10/2019 | Bill | 5/7/2019 | 99214 | 1 | $275.00 |
| 196 | CIMA Medical Center Corp. | 0360237320101050 | 5/10/2019 | Bill | 4/16/2019 | 99205 | 1 | $500.00 |
| 197 | CIMA Medical Center Corp. | 0360237320101050 | 5/10/2019 | Bill | 4/25/2019 | 99214 | 1 | $275.00 |
| 198 | CIMA Medical Center Corp. | 0360237320101050 | 5/10/2019 | Bill | 5/2/2019 | 99214 | 1 | $275.00 |
| 199 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/4/2019 | 97010 | 1 | $15.00 |
| 200 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/4/2019 | 97032 | 2 | $90.00 |
| 201 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/4/2019 | 97140 | 2 | $150.00 |
| 202 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/4/2019 | 97035 | 1 | $45.00 |
| 203 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/4/2019 | 97110 | 2 | $150.00 |
| 204 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/6/2019 | 97010 | 1 | $15.00 |
| 205 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/6/2019 | 97032 | 2 | $90.00 |
| 206 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/6/2019 | 97140 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/6/2019 | 97035 | 1 | $45.00 |
| 208 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/6/2019 | 97110 | 2 | $150.00 |
| 209 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/13/2019 | 97010 | 1 | $15.00 |
| 210 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/13/2019 | 97032 | 2 | $90.00 |
| 211 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/13/2019 | 97140 | 2 | $150.00 |
| 212 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/13/2019 | 97035 | 1 | $45.00 |
| 213 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/13/2019 | 97110 | 2 | $150.00 |
| 214 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/22/2019 | 97010 | 1 | $15.00 |
| 215 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/22/2019 | 97032 | 2 | $90.00 |
| 216 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/22/2019 | 97140 | 2 | $150.00 |
| 217 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/22/2019 | 97035 | 1 | $45.00 |
| 218 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/22/2019 | 97110 | 2 | $150.00 |
| 219 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/22/2019 | 97530 | 1 | $75.00 |
| 220 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/24/2019 | 97010 | 1 | $15.00 |
| 221 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/24/2019 | 97032 | 2 | $90.00 |
| 222 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/24/2019 | 97140 | 2 | $150.00 |
| 223 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/24/2019 | 97035 | 1 | $45.00 |
| 224 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/24/2019 | 97110 | 2 | $150.00 |
| 225 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/24/2019 | 97530 | 1 | $75.00 |
| 226 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/25/2019 | 97010 | 1 | $15.00 |
| 227 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/25/2019 | 97032 | 2 | $90.00 |
| 228 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/25/2019 | 97140 | 2 | $150.00 |
| 229 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/25/2019 | 97035 | 1 | $45.00 |
| 230 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/25/2019 | 97110 | 2 | $150.00 |
| 231 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/25/2019 | 97530 | 1 | $75.00 |
| 232 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/30/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 233 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/30/2019 | 97032 | 2 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 234 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/30/2019 | 97140 | 2 | $150.00 |
| 235 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/30/2019 | 97035 | 1 | $45.00 |
| 236 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/30/2019 | 97110 | 2 | $150.00 |
| 237 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 4/30/2019 | 97530 | 1 | $75.00 |
| 238 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 5/1/2019 | 97010 | 1 | $15.00 |
| 239 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 5/1/2019 | 97032 | 2 | $90.00 |
| 240 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 5/1/2019 | 97140 | 2 | $150.00 |
| 241 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 5/1/2019 | 97035 | 1 | $45.00 |
| 242 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 5/1/2019 | 97110 | 2 | $150.00 |
| 243 | CIMA Medical Center Corp. | 0625918220101024 | 5/10/2019 | Bill | 5/1/2019 | 97530 | 1 | $75.00 |
| 244 | CIMA Medical Center Corp. | 0483609690101054 | 5/14/2019 | Bill | 4/4/2019 | 99205 | 1 | $500.00 |
| 245 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/3/2019 | 99214 | 1 | $275.00 |
| 246 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/10/2019 | 97010 | 1 | $15.00 |
| 247 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/10/2019 | 97032 | 2 | $90.00 |
| 248 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/10/2019 | 97140 | 2 | $150.00 |
| 249 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/10/2019 | 97110 | 1 | $75.00 |
| 250 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/10/2019 | 97112 | 2 | $150.00 |
| 251 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/10/2019 | 97035 | 1 | $45.00 |
| 252 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/13/2019 | 97010 | 1 | $15.00 |
| 253 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/13/2019 | 97032 | 2 | $90.00 |
| 254 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/13/2019 | 97140 | 2 | $150.00 |
| 255 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/13/2019 | 97110 | 1 | $75.00 |
| 256 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/13/2019 | 97112 | 2 | $150.00 |
| 257 | CIMA Medical Center Corp. | 0442096540101049 | 5/15/2019 | Bill | 5/13/2019 | 97035 | 1 | $45.00 |
| 258 | CIMA Medical Center Corp. | 0287413500101067 | 5/15/2019 | Bill | 5/4/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 259 | CIMA Medical Center Corp. | 0287413500101067 | 5/15/2019 | Bill | 5/4/2019 | 97032 | 2 | $90.00 |
|-----|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 260 | CIMA Medical Center Corp. | 0287413500101067 | 5/15/2019 | Bill | 5/4/2019 | 97035 | 1 | $45.00 |
| 261 | CIMA Medical Center Corp. | 0287413500101067 | 5/15/2019 | Bill | 5/4/2019 | 97140 | 2 | $150.00 |
| 262 | CIMA Medical Center Corp. | 0287413500101067 | 5/15/2019 | Bill | 5/4/2019 | 97110 | 1 | $75.00 |
| 263 | CIMA Medical Center Corp. | 0287413500101067 | 5/15/2019 | Bill | 5/4/2019 | 97530 | 2 | $150.00 |
| 264 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/8/2019 | 97163 | 1 | $250.00 |
| 265 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/8/2019 | 97140 | 2 | $150.00 |
| 266 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/15/2019 | 97010 | 1 | $15.00 |
| 267 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/15/2019 | 97032 | 2 | $90.00 |
| 268 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/15/2019 | 97140 | 2 | $150.00 |
| 269 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/15/2019 | 97110 | 2 | $150.00 |
| 270 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/15/2019 | 97112 | 1 | $75.00 |
| 271 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $15.00 |
| 272 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/17/2019 | 97032 | 2 | $90.00 |
| 273 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/17/2019 | 97140 | 2 | $150.00 |
| 274 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/17/2019 | 97110 | 2 | $150.00 |
| 275 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/17/2019 | 97112 | 1 | $75.00 |
| 276 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/22/2019 | 97010 | 1 | $15.00 |
| 277 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/22/2019 | 97032 | 2 | $90.00 |
| 278 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/22/2019 | 97140 | 2 | $150.00 |
| 279 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/22/2019 | 97110 | 2 | $150.00 |
| 280 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/22/2019 | 97112 | 2 | $150.00 |
| 281 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/24/2019 | 97010 | 1 | $15.00 |
| 282 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/24/2019 | 97032 | 2 | $90.00 |
| 283 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/24/2019 | 97140 | 2 | $150.00 |
| 284 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/24/2019 | 97110 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/24/2019 | 97035 | 1 | $45.00 |
| 286 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/24/2019 | 97530 | 1 | $75.00 |
| 287 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/26/2019 | 97010 | 1 | $15.00 |
| 288 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/26/2019 | 97032 | 2 | $90.00 |
| 289 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/26/2019 | 97140 | 2 | $150.00 |
| 290 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/26/2019 | 97110 | 2 | $150.00 |
| 291 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/26/2019 | 97035 | 1 | $45.00 |
| 292 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/26/2019 | 97530 | 1 | $75.00 |
| 293 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/29/2019 | 97010 | 1 | $15.00 |
| 294 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/29/2019 | 97032 | 2 | $90.00 |
| 295 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/29/2019 | 97140 | 2 | $150.00 |
| 296 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/29/2019 | 97110 | 2 | $150.00 |
| 297 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/29/2019 | 97035 | 1 | $45.00 |
| 298 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 4/29/2019 | 97530 | 1 | $75.00 |
| 299 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/1/2019 | 97010 | 1 | $15.00 |
| 300 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/1/2019 | 97035 | 2 | $90.00 |
| 301 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/1/2019 | 97140 | 2 | $150.00 |
| 302 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/1/2019 | 97110 | 2 | $150.00 |
| 303 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/1/2019 | 97035 | 1 | $45.00 |
| 304 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/1/2019 | 97530 | 1 | $75.00 |
| 305 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/3/2019 | 97010 | 1 | $15.00 |
| 306 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/3/2019 | 97032 | 2 | $90.00 |
| 307 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/3/2019 | 97140 | 2 | $150.00 |
| 308 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/3/2019 | 97110 | 2 | $150.00 |
| 309 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/3/2019 | 97035 | 1 | $45.00 |
| 310 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/3/2019 | 97112 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 311 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/10/2019 | 97010 | 1 | $15.00 |
|-----|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 312 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/10/2019 | 97032 | 2 | $90.00 |
| 313 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/10/2019 | 97140 | 2 | $150.00 |
| 314 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/10/2019 | 97110 | 2 | $150.00 |
| 315 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/10/2019 | 97035 | 1 | $45.00 |
| 316 | CIMA Medical Center Corp. | 0483609690101054 | 5/15/2019 | Bill | 5/10/2019 | 97112 | 1 | $75.00 |
| 317 | CIMA Medical Center Corp. | 0483609690101054 | 5/20/2019 | Bill | 4/26/2019 | 72040 | 1 | $525.00 |
| 318 | CIMA Medical Center Corp. | 0483609690101054 | 5/20/2019 | Bill | 4/26/2019 | 72070 | 1 | $525.00 |
| 319 | CIMA Medical Center Corp. | 0483609690101054 | 5/20/2019 | Bill | 4/26/2019 | 72100 | 1 | $525.00 |
| 320 | CIMA Medical Center Corp. | 0483609690101054 | 5/20/2019 | Bill | 4/26/2019 | 73120 | 1 | $375.00 |
| 321 | CIMA Medical Center Corp. | 0483609690101054 | 5/20/2019 | Bill | 4/26/2019 | 73100 | 1 | $375.00 |
| 322 | CIMA Medical Center Corp. | 0483609690101054 | 5/20/2019 | Bill | 4/26/2019 | Q0092 | 5 | $225.00 |
| 323 | CIMA Medical Center Corp. | 0483609690101054 | 5/20/2019 | Bill | 4/26/2019 | R0070 | 1 | $250.00 |
| 324 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/23/2019 | 97163 | 1 | $250.00 |
| 325 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/23/2019 | 97140 | 1 | $75.00 |
| 326 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97010 | 1 | $15.00 |
| 327 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97032 | 2 | $90.00 |
| 328 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97140 | 2 | $150.00 |
| 329 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97110 | 2 | $150.00 |
| 330 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97112 | 2 | $150.00 |
| 331 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97010 | 1 | $15.00 |
| 332 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97032 | 2 | $90.00 |
| 333 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97140 | 2 | $150.00 |
| 334 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97110 | 2 | $150.00 |
| 335 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97112 | 2 | $75.00 |
| 336 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97530 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 337 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 338 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97032 | 2 | $90.00 |
| 339 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97140 | 2 | $150.00 |
| 340 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97110 | 2 | $150.00 |
| 341 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97112 | 2 | $75.00 |
| 342 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97530 | 1 | $75.00 |
| 343 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97010 | 1 | $15.00 |
| 344 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97032 | 2 | $90.00 |
| 345 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97140 | 2 | $150.00 |
| 346 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97110 | 2 | $150.00 |
| 347 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97112 | 2 | $75.00 |
| 348 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97530 | 1 | $75.00 |
| 349 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/14/2019 | 97010 | 1 | $15.00 |
| 350 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/14/2019 | 97032 | 2 | $90.00 |
| 351 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/14/2019 | 97140 | 2 | $150.00 |
| 352 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/14/2019 | 97110 | 2 | $150.00 |
| 353 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/14/2019 | 97530 | 2 | $150.00 |
| 354 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/23/2019 | 97163 | 1 | $250.00 |
| 355 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/23/2019 | 97140 | 1 | $75.00 |
| 356 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97010 | 1 | $15.00 |
| 357 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97032 | 2 | $90.00 |
| 358 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97140 | 2 | $150.00 |
| 359 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97110 | 2 | $150.00 |
| 360 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97530 | 1 | $75.00 |
| 361 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/25/2019 | 97035 | 1 | $45.00 |
| 362 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/27/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 363 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/27/2019 | 97032 | 2 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 364 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/27/2019 | 97140 | 2 | $150.00 |
| 365 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/27/2019 | 97035 | 1 | $45.00 |
| 366 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/27/2019 | 97110 | 2 | $150.00 |
| 367 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/27/2019 | 97530 | 1 | $75.00 |
| 368 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97010 | 1 | $15.00 |
| 369 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97032 | 2 | $90.00 |
| 370 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97140 | 2 | $150.00 |
| 371 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97110 | 2 | $150.00 |
| 372 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97112 | 1 | $75.00 |
| 373 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 4/30/2019 | 97530 | 1 | $75.00 |
| 374 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/2/2019 | 97010 | 1 | $15.00 |
| 375 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/2/2019 | 97032 | 2 | $90.00 |
| 376 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/2/2019 | 97140 | 2 | $150.00 |
| 377 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/2/2019 | 97110 | 2 | $150.00 |
| 378 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/2/2019 | 97112 | 1 | $75.00 |
| 379 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/2/2019 | 97530 | 1 | $75.00 |
| 380 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97010 | 1 | $15.00 |
| 381 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97032 | 2 | $90.00 |
| 382 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97140 | 2 | $150.00 |
| 383 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97110 | 2 | $150.00 |
| 384 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97530 | 1 | $75.00 |
| 385 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/7/2019 | 97035 | 1 | $45.00 |
| 386 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97010 | 1 | $15.00 |
| 387 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97032 | 2 | $90.00 |
| 388 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 389 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97110 | 2 | $150.00 |
|-----|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 390 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/9/2019 | 97530 | 2 | $150.00 |
| 391 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/16/2019 | 97010 | 1 | $15.00 |
| 392 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/16/2019 | 97032 | 2 | $90.00 |
| 393 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/16/2019 | 97140 | 2 | $150.00 |
| 394 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/16/2019 | 97110 | 2 | $150.00 |
| 395 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/16/2019 | 97530 | 1 | $75.00 |
| 396 | CIMA Medical Center Corp. | 0360237320101050 | 5/25/2019 | Bill | 5/16/2019 | 97112 | 1 | $75.00 |
| 397 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/2/2019 | 97010 | 1 | $15.00 |
| 398 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/2/2019 | 97032 | 2 | $90.00 |
| 399 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/2/2019 | 97140 | 2 | $150.00 |
| 400 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/2/2019 | 97110 | 2 | $150.00 |
| 401 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/2/2019 | 97530 | 2 | $150.00 |
| 402 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/7/2019 | 97010 | 1 | $15.00 |
| 403 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/7/2019 | 97032 | 2 | $90.00 |
| 404 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/7/2019 | 97140 | 2 | $150.00 |
| 405 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/7/2019 | 97110 | 2 | $150.00 |
| 406 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/7/2019 | 97530 | 1 | $75.00 |
| 407 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/7/2019 | 97112 | 1 | $75.00 |
| 408 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/9/2019 | 97010 | 1 | $15.00 |
| 409 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/9/2019 | 97032 | 2 | $90.00 |
| 410 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/9/2019 | 97140 | 2 | $150.00 |
| 411 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/9/2019 | 97110 | 2 | $150.00 |
| 412 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/9/2019 | 97112 | 2 | $150.00 |
| 413 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/14/2019 | 97010 | 1 | $15.00 |
| 414 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/14/2019 | 97032 | 2 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/14/2019 | 97140 | 2 | $150.00 |
| 416 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/14/2019 | 97110 | 2 | $150.00 |
| 417 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/14/2019 | 97112 | 1 | $75.00 |
| 418 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/14/2019 | 97530 | 1 | $75.00 |
| 419 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/16/2019 | 97010 | 1 | $15.00 |
| 420 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/16/2019 | 97032 | 2 | $90.00 |
| 421 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/16/2019 | 97140 | 2 | $150.00 |
| 422 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/16/2019 | 97110 | 2 | $150.00 |
| 423 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/16/2019 | 97112 | 1 | $75.00 |
| 424 | CIMA Medical Center Corp. | 0625918220101024 | 5/25/2019 | Bill | 5/16/2019 | 97530 | 1 | $75.00 |
| 425 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/14/2019 | 99215 | 1 | $300.00 |
| 426 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/19/2019 | 97010 | 1 | $15.00 |
| 427 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/19/2019 | 97032 | 2 | $90.00 |
| 428 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/19/2019 | 97140 | 2 | $150.00 |
| 429 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/19/2019 | 97110 | 2 | $150.00 |
| 430 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/19/2019 | 97112 | 1 | $75.00 |
| 431 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/19/2019 | 97035 | 1 | $45.00 |
| 432 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/20/2019 | 97010 | 1 | $15.00 |
| 433 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/20/2019 | 97032 | 2 | $90.00 |
| 434 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/20/2019 | 97140 | 2 | $150.00 |
| 435 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/20/2019 | 97110 | 2 | $150.00 |
| 436 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/20/2019 | 97112 | 1 | $75.00 |
| 437 | CIMA Medical Center Corp. | 0442096540101049 | 5/25/2019 | Bill | 5/20/2019 | 97035 | 1 | $45.00 |
| 438 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/4/2019 | 97010 | 1 | $15.00 |
| 439 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/4/2019 | 97032 | 2 | $90.00 |
| 440 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/4/2019 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 441 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/4/2019 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 442 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/4/2019 | 97012 | 1 | $75.00 |
| 443 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/4/2019 | 97530 | 1 | $75.00 |
| 444 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/10/2019 | 97010 | 1 | $15.00 |
| 445 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/10/2019 | 97032 | 2 | $90.00 |
| 446 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/10/2019 | 97140 | 2 | $150.00 |
| 447 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/10/2019 | 97035 | 1 | $45.00 |
| 448 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/10/2019 | 97112 | 1 | $75.00 |
| 449 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/10/2019 | 97530 | 1 | $75.00 |
| 450 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/13/2019 | 97010 | 1 | $15.00 |
| 451 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/13/2019 | 97032 | 2 | $90.00 |
| 452 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/13/2019 | 97140 | 2 | $150.00 |
| 453 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/13/2019 | 97035 | 1 | $45.00 |
| 454 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/13/2019 | 97112 | 1 | $75.00 |
| 455 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/13/2019 | 97530 | 1 | $75.00 |
| 456 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/14/2019 | 97010 | 1 | $15.00 |
| 457 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/14/2019 | 97032 | 2 | $90.00 |
| 458 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/14/2019 | 97140 | 2 | $150.00 |
| 459 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/14/2019 | 97035 | 1 | $45.00 |
| 460 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/14/2019 | 97530 | 1 | $75.00 |
| 461 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/14/2019 | 97110 | 2 | $150.00 |
| 462 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/17/2019 | 97010 | 1 | $15.00 |
| 463 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/17/2019 | 97032 | 2 | $90.00 |
| 464 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/17/2019 | 97140 | 2 | $150.00 |
| 465 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/17/2019 | 97035 | 1 | $45.00 |
| 466 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/17/2019 | 97112 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 467 | CIMA Medical Center Corp. | 0349668790101103 | 5/25/2019 | Bill | 5/17/2019 | 97530 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 468 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 4/22/2019 | 97163 | 1 | $250.00 |
| 469 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 4/22/2019 | 97140 | 1 | $75.00 |
| 470 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 4/25/2019 | 97010 | 1 | $15.00 |
| 471 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 4/25/2019 | 97032 | 2 | $90.00 |
| 472 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 4/25/2019 | 97035 | 1 | $45.00 |
| 473 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 4/25/2019 | 97140 | 2 | $150.00 |
| 474 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 4/25/2019 | 97110 | 2 | $150.00 |
| 475 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 4/25/2019 | 97530 | 1 | $75.00 |
| 476 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/1/2019 | 97010 | 1 | $15.00 |
| 477 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/1/2019 | 97032 | 2 | $90.00 |
| 478 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/1/2019 | 97035 | 1 | $45.00 |
| 479 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/1/2019 | 97140 | 2 | $150.00 |
| 480 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/1/2019 | 97110 | 2 | $150.00 |
| 481 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/1/2019 | 97530 | 1 | $75.00 |
| 482 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/7/2019 | 97010 | 1 | $15.00 |
| 483 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/7/2019 | 97032 | 2 | $90.00 |
| 484 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/7/2019 | 97140 | 2 | $150.00 |
| 485 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/7/2019 | 97110 | 2 | $150.00 |
| 486 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/7/2019 | 97530 | 2 | $150.00 |
| 487 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/9/2019 | 97010 | 1 | $15.00 |
| 488 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/9/2019 | 97032 | 2 | $90.00 |
| 489 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/9/2019 | 97140 | 2 | $150.00 |
| 490 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/9/2019 | 97110 | 2 | $150.00 |
| 491 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/9/2019 | 97112 | 1 | $75.00 |
| 492 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/9/2019 | 97035 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 493 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/14/2019 | 97010 | 1 | $15.00 |
|-----|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 494 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/14/2019 | 97032 | 2 | $90.00 |
| 495 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/14/2019 | 97140 | 2 | $150.00 |
| 496 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/14/2019 | 97110 | 2 | $150.00 |
| 497 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/14/2019 | 97112 | 1 | $75.00 |
| 498 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/14/2019 | 97530 | 1 | $75.00 |
| 499 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/16/2019 | 97010 | 1 | $15.00 |
| 500 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/16/2019 | 97032 | 2 | $90.00 |
| 501 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/16/2019 | 97140 | 2 | $150.00 |
| 502 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/16/2019 | 97110 | 2 | $150.00 |
| 503 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/16/2019 | 97530 | 1 | $75.00 |
| 504 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/16/2019 | 97035 | 1 | $45.00 |
| 505 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $15.00 |
| 506 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/22/2019 | 97032 | 2 | $90.00 |
| 507 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/22/2019 | 97140 | 2 | $150.00 |
| 508 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/22/2019 | 97110 | 2 | $150.00 |
| 509 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/22/2019 | 97530 | 1 | $85.00 |
| 510 | CIMA Medical Center Corp. | 0331936750101052 | 5/28/2019 | Bill | 5/22/2019 | 97035 | 1 | $45.00 |
| 511 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/11/2019 | 99214 | 1 | $275.00 |
| 512 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/30/2019 | 99214 | 1 | $275.00 |
| 513 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97010 | 1 | $15.00 |
| 514 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97032 | 2 | $90.00 |
| 515 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97140 | 2 | $150.00 |
| 516 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97110 | 2 | $150.00 |
| 517 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97530 | 1 | $85.00 |
| 518 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/28/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 519 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/28/2019 | 97032 | 2 | $90.00 |
| 520 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/28/2019 | 97140 | 2 | $150.00 |
| 521 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/28/2019 | 97110 | 2 | $150.00 |
| 522 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/28/2019 | 97530 | 1 | $85.00 |
| 523 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97010 | 1 | $15.00 |
| 524 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97032 | 2 | $90.00 |
| 525 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97140 | 2 | $150.00 |
| 526 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97110 | 2 | $150.00 |
| 527 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97530 | 1 | $85.00 |
| 528 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/4/2019 | 97010 | 1 | $15.00 |
| 529 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/4/2019 | 97032 | 2 | $90.00 |
| 530 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/4/2019 | 97140 | 2 | $150.00 |
| 531 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/4/2019 | 97110 | 2 | $150.00 |
| 532 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/4/2019 | 97530 | 1 | $85.00 |
| 533 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/6/2019 | 97010 | 1 | $15.00 |
| 534 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/6/2019 | 97032 | 2 | $90.00 |
| 535 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/6/2019 | 97140 | 2 | $150.00 |
| 536 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/6/2019 | 97110 | 2 | $150.00 |
| 537 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/6/2019 | 97530 | 1 | $85.00 |
| 538 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/11/2019 | 97010 | 1 | $15.00 |
| 539 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/11/2019 | 97032 | 2 | $90.00 |
| 540 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/11/2019 | 97140 | 2 | $150.00 |
| 541 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/11/2019 | 97110 | 2 | $150.00 |
| 542 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/11/2019 | 97530 | 1 | $85.00 |
| 543 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/13/2019 | 97010 | 1 | $15.00 |
| 544 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/13/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 545 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/13/2019 | 97140 | 2 | $150.00 |
|-----|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 546 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/13/2019 | 97110 | 2 | $150.00 |
| 547 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/13/2019 | 97112 | 1 | $75.00 |
| 548 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/30/2019 | 97010 | 1 | $15.00 |
| 549 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/30/2019 | 97032 | 2 | $90.00 |
| 550 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/30/2019 | 97140 | 2 | $150.00 |
| 551 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/30/2019 | 97110 | 2 | $150.00 |
| 552 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/30/2019 | 97530 | 1 | $85.00 |
| 553 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/30/2019 | 97035 | 1 | $45.00 |
| 554 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/6/2019 | 97010 | 1 | $15.00 |
| 555 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/6/2019 | 97032 | 2 | $90.00 |
| 556 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/6/2019 | 97140 | 2 | $150.00 |
| 557 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/6/2019 | 97110 | 2 | $150.00 |
| 558 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/6/2019 | 97530 | 1 | $85.00 |
| 559 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/8/2019 | 97010 | 1 | $15.00 |
| 560 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/8/2019 | 97032 | 2 | $90.00 |
| 561 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/8/2019 | 97140 | 2 | $150.00 |
| 562 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/8/2019 | 97110 | 2 | $150.00 |
| 563 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/8/2019 | 97530 | 1 | $85.00 |
| 564 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/11/2019 | 97010 | 1 | $15.00 |
| 565 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/11/2019 | 97032 | 2 | $90.00 |
| 566 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/11/2019 | 97140 | 2 | $150.00 |
| 567 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/11/2019 | 97110 | 2 | $150.00 |
| 568 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/11/2019 | 97530 | 1 | $85.00 |
| 569 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/13/2019 | 97010 | 1 | $15.00 |
| 570 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/13/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 571 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/13/2019 | 97140 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 572 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/13/2019 | 97110 | 2 | $150.00 |
| 573 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 6/13/2019 | 97530 | 1 | $85.00 |
| 574 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/21/2019 | 97010 | 1 | $15.00 |
| 575 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/21/2019 | 97032 | 2 | $90.00 |
| 576 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/21/2019 | 97140 | 2 | $150.00 |
| 577 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/21/2019 | 97110 | 2 | $150.00 |
| 578 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/21/2019 | 97530 | 2 | $170.00 |
| 579 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97032 | 2 | $90.00 |
| 580 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97010 | 1 | $15.00 |
| 581 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97140 | 2 | $150.00 |
| 582 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97110 | 2 | $150.00 |
| 583 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/23/2019 | 97530 | 1 | $85.00 |
| 584 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97032 | 2 | $90.00 |
| 585 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97010 | 1 | $15.00 |
| 586 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97140 | 2 | $150.00 |
| 587 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97110 | 2 | $150.00 |
| 588 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/30/2019 | 97530 | 1 | $85.00 |
| 589 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/31/2019 | 97010 | 1 | $15.00 |
| 590 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/31/2019 | 97032 | 2 | $90.00 |
| 591 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/31/2019 | 97140 | 2 | $150.00 |
| 592 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/31/2019 | 97110 | 2 | $150.00 |
| 593 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 5/31/2019 | 97530 | 2 | $170.00 |
| 594 | CIMA Medical Center Corp. | 0360237320101050 | 6/26/2019 | Bill | 6/7/2019 | 99214 | 1 | $275.00 |
| 595 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/28/2019 | 97010 | 1 | $15.00 |
| 596 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/28/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 597 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/28/2019 | 97140 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 598 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/28/2019 | 97110 | 2 | $150.00 |
| 599 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/28/2019 | 97530 | 1 | $85.00 |
| 600 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/30/2019 | 97010 | 1 | $15.00 |
| 601 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/30/2019 | 97032 | 2 | $90.00 |
| 602 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/30/2019 | 97140 | 2 | $150.00 |
| 603 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/30/2019 | 97110 | 2 | $150.00 |
| 604 | CIMA Medical Center Corp. | 0625918220101024 | 6/26/2019 | Bill | 5/30/2019 | 97112 | 1 | $75.00 |
| 605 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/21/2019 | 97164 | 1 | $200.00 |
| 606 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/21/2019 | 97140 | 1 | $75.00 |
| 607 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/22/2019 | 97010 | 1 | $15.00 |
| 608 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/22/2019 | 97032 | 2 | $90.00 |
| 609 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/22/2019 | 97140 | 2 | $150.00 |
| 610 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/22/2019 | 97110 | 2 | $150.00 |
| 611 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/22/2019 | 97112 | 1 | $75.00 |
| 612 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/22/2019 | 97035 | 1 | $45.00 |
| 613 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/30/2019 | 97010 | 1 | $15.00 |
| 614 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/30/2019 | 97032 | 2 | $90.00 |
| 615 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/30/2019 | 97140 | 2 | $150.00 |
| 616 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/30/2019 | 97110 | 2 | $150.00 |
| 617 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 5/30/2019 | 97112 | 1 | $75.00 |
| 618 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/3/2019 | 97010 | 1 | $15.00 |
| 619 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/3/2019 | 97032 | 2 | $90.00 |
| 620 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/3/2019 | 97140 | 2 | $150.00 |
| 621 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/3/2019 | 97110 | 2 | $150.00 |
| 622 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/3/2019 | 97112 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/3/2019 | 97035 | 1 | $45.00 |
| 624 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/12/2019 | 97010 | 1 | $15.00 |
| 625 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/12/2019 | 97032 | 2 | $90.00 |
| 626 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/12/2019 | 97140 | 2 | $150.00 |
| 627 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/12/2019 | 97110 | 2 | $150.00 |
| 628 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/12/2019 | 97112 | 1 | $75.00 |
| 629 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/12/2019 | 97035 | 1 | $45.00 |
| 630 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/14/2019 | 97010 | 1 | $15.00 |
| 631 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/14/2019 | 97032 | 2 | $90.00 |
| 632 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/14/2019 | 97140 | 2 | $150.00 |
| 633 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/14/2019 | 97110 | 2 | $150.00 |
| 634 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/14/2019 | 97112 | 1 | $75.00 |
| 635 | CIMA Medical Center Corp. | 0442096540101049 | 6/26/2019 | Bill | 6/14/2019 | 97035 | 1 | $45.00 |
| 636 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/23/2019 | 97010 | 1 | $15.00 |
| 637 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/23/2019 | 97032 | 2 | $90.00 |
| 638 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/23/2019 | 97140 | 2 | $150.00 |
| 639 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/23/2019 | 97110 | 2 | $150.00 |
| 640 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/23/2019 | 97530 | 1 | $85.00 |
| 641 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/23/2019 | 97035 | 1 | $45.00 |
| 642 | CIMA Medical Center Corp. | 0331936750101052 | 6/26/2019 | Bill | 5/30/2019 | 97164 | 1 | $200.00 |
| 643 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 5/30/2019 | 97163 | 1 | $250.00 |
| 644 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 5/30/2019 | 97110 | 1 | $75.00 |
| 645 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 5/31/2019 | 97010 | 1 | $15.00 |
| 646 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 5/31/2019 | 97032 | 2 | $90.00 |
| 647 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 5/31/2019 | 97140 | 2 | $150.00 |
| 648 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 5/31/2019 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 649 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 5/31/2019 | 97530 | 1 | $85.00 |
|-----|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 650 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/3/2019 | 97010 | 1 | $15.00 |
| 651 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/3/2019 | 97032 | 2 | $90.00 |
| 652 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/3/2019 | 97140 | 2 | $150.00 |
| 653 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/3/2019 | 97110 | 2 | $150.00 |
| 654 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/3/2019 | 97530 | 1 | $85.00 |
| 655 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/3/2019 | 97035 | 1 | $45.00 |
| 656 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/6/2019 | 97010 | 1 | $15.00 |
| 657 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/6/2019 | 97032 | 2 | $90.00 |
| 658 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/6/2019 | 97140 | 2 | $150.00 |
| 659 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/6/2019 | 97110 | 2 | $150.00 |
| 660 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/6/2019 | 97530 | 1 | $85.00 |
| 661 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/10/2019 | 97010 | 1 | $15.00 |
| 662 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/10/2019 | 97032 | 2 | $90.00 |
| 663 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/10/2019 | 97140 | 2 | $150.00 |
| 664 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/10/2019 | 97110 | 2 | $150.00 |
| 665 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/10/2019 | 97530 | 1 | $85.00 |
| 666 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/10/2019 | 97035 | 1 | $45.00 |
| 667 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/12/2019 | 97010 | 1 | $15.00 |
| 668 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/12/2019 | 97032 | 2 | $90.00 |
| 669 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/12/2019 | 97140 | 2 | $150.00 |
| 670 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/12/2019 | 97110 | 2 | $150.00 |
| 671 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/12/2019 | 97530 | 1 | $85.00 |
| 672 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/12/2019 | 97035 | 1 | $45.00 |
| 673 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/14/2019 | 97010 | 1 | $15.00 |
| 674 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/14/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 675 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/14/2019 | 97140 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 676 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/14/2019 | 97110 | 2 | $150.00 |
| 677 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/14/2019 | 97530 | 1 | $85.00 |
| 678 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/14/2019 | 97116 | 1 | $75.00 |
| 679 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/18/2019 | 97010 | 1 | $15.00 |
| 680 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/18/2019 | 97032 | 2 | $90.00 |
| 681 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/18/2019 | 97140 | 2 | $150.00 |
| 682 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/18/2019 | 97110 | 2 | $150.00 |
| 683 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/18/2019 | 97530 | 1 | $85.00 |
| 684 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/19/2019 | 97010 | 1 | $15.00 |
| 685 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/19/2019 | 97032 | 2 | $90.00 |
| 686 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/19/2019 | 97140 | 2 | $150.00 |
| 687 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/19/2019 | 97110 | 2 | $150.00 |
| 688 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/19/2019 | 97530 | 1 | $85.00 |
| 689 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/22/2019 | 97010 | 1 | $15.00 |
| 690 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/22/2019 | 97032 | 2 | $90.00 |
| 691 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/22/2019 | 97140 | 2 | $150.00 |
| 692 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/22/2019 | 97110 | 2 | $150.00 |
| 693 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/22/2019 | 97530 | 2 | $170.00 |
| 694 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/26/2019 | 97010 | 1 | $15.00 |
| 695 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/26/2019 | 97032 | 2 | $90.00 |
| 696 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/26/2019 | 97140 | 2 | $150.00 |
| 697 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/26/2019 | 97110 | 2 | $150.00 |
| 698 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/26/2019 | 97530 | 1 | $85.00 |
| 699 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/26/2019 | 97112 | 1 | $75.00 |
| 700 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 5/28/2019 | 99205 | 1 | $500.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 701 | CIMA Medical Center Corp. | 0658271530101015 | 7/5/2019 | Bill | 6/6/2019 | 99215 | 1 | $300.00 |
|---|---|---|---|---|---|---|---|---|
| 702 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/20/2019 | 97010 | 1 | $15.00 |
| 703 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/20/2019 | 97032 | 2 | $90.00 |
| 704 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/20/2019 | 97140 | 2 | $150.00 |
| 705 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/20/2019 | 97110 | 2 | $150.00 |
| 706 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/20/2019 | 97112 | 1 | $75.00 |
| 707 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/26/2019 | 97010 | 1 | $15.00 |
| 708 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/26/2019 | 97032 | 2 | $90.00 |
| 709 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/26/2019 | 97140 | 2 | $150.00 |
| 710 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/26/2019 | 97110 | 2 | $150.00 |
| 711 | CIMA Medical Center Corp. | 0442096540101049 | 7/5/2019 | Bill | 6/26/2019 | 97112 | 1 | $75.00 |
| 712 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/20/2019 | 97010 | 1 | $15.00 |
| 713 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/20/2019 | 97032 | 2 | $90.00 |
| 714 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/20/2019 | 97140 | 2 | $150.00 |
| 715 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/20/2019 | 97110 | 2 | $150.00 |
| 716 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/20/2019 | 97530 | 1 | $85.00 |
| 717 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/25/2019 | 97010 | 1 | $15.00 |
| 718 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/25/2019 | 97032 | 2 | $90.00 |
| 719 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/25/2019 | 97140 | 2 | $150.00 |
| 720 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/25/2019 | 97110 | 2 | $150.00 |
| 721 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 6/25/2019 | 97530 | 1 | $85.00 |
| 722 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 7/2/2019 | 97010 | 1 | $15.00 |
| 723 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 7/2/2019 | 97032 | 2 | $90.00 |
| 724 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 7/2/2019 | 97140 | 2 | $150.00 |
| 725 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 7/2/2019 | 97110 | 2 | $150.00 |
| 726 | CIMA Medical Center Corp. | 0331936750101052 | 7/5/2019 | Bill | 7/2/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 727 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 5/30/2019 | 97163 | 1 | $250.00 |
|-----|---------------------------|------------------|----------|------|-----------|-------|---|---------|
| 728 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/4/2019 | 97032 | 2 | $90.00 |
| 729 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/4/2019 | 97010 | 1 | $15.00 |
| 730 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/4/2019 | 97140 | 2 | $150.00 |
| 731 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/4/2019 | 97110 | 2 | $150.00 |
| 732 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/4/2019 | 97530 | 1 | $85.00 |
| 733 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/6/2019 | 97032 | 2 | $90.00 |
| 734 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/6/2019 | 97010 | 1 | $15.00 |
| 735 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/6/2019 | 97140 | 2 | $150.00 |
| 736 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/6/2019 | 97110 | 2 | $150.00 |
| 737 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/6/2019 | 97530 | 1 | $85.00 |
| 738 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/11/2019 | 97032 | 2 | $90.00 |
| 739 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/11/2019 | 97010 | 1 | $15.00 |
| 740 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/11/2019 | 97140 | 2 | $150.00 |
| 741 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/11/2019 | 97110 | 2 | $150.00 |
| 742 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/11/2019 | 97530 | 1 | $85.00 |
| 743 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/14/2019 | 97032 | 2 | $90.00 |
| 744 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/14/2019 | 97010 | 1 | $15.00 |
| 745 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/14/2019 | 97140 | 2 | $150.00 |
| 746 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/14/2019 | 97110 | 2 | $150.00 |
| 747 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/14/2019 | 97530 | 1 | $85.00 |
| 748 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/18/2019 | 97032 | 2 | $90.00 |
| 749 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/18/2019 | 97010 | 1 | $15.00 |
| 750 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/18/2019 | 97140 | 2 | $150.00 |
| 751 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/18/2019 | 97110 | 2 | $150.00 |
| 752 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/18/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 753 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 97032 | 2 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 754 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 97010 | 1 | $15.00 |
| 755 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 97140 | 2 | $150.00 |
| 756 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 97110 | 2 | $150.00 |
| 757 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 97530 | 1 | $85.00 |
| 758 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/28/2019 | 97032 | 2 | $90.00 |
| 759 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/28/2019 | 97010 | 1 | $15.00 |
| 760 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/28/2019 | 97140 | 2 | $150.00 |
| 761 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/28/2019 | 97110 | 2 | $150.00 |
| 762 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/28/2019 | 97530 | 1 | $85.00 |
| 763 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/28/2019 | 97035 | 1 | $45.00 |
| 764 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97032 | 2 | $90.00 |
| 765 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97010 | 1 | $15.00 |
| 766 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97140 | 2 | $150.00 |
| 767 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97110 | 2 | $150.00 |
| 768 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97530 | 1 | $85.00 |
| 769 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97035 | 1 | $45.00 |
| 770 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97032 | 2 | $90.00 |
| 771 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97010 | 1 | $15.00 |
| 772 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97140 | 2 | $150.00 |
| 773 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97110 | 2 | $150.00 |
| 774 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97530 | 1 | $85.00 |
| 775 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 5/30/2019 | 99205 | 1 | $500.00 |
| 776 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 99215 | 1 | $300.00 |
| 777 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 5/30/2019 | 99204 | 1 | $450.00 |
| 778 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 5/30/2019 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 779 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/4/2019 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 780 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/4/2019 | 97140 | 2 | $150.00 |
| 781 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/4/2019 | 97110 | 2 | $150.00 |
| 782 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/4/2019 | 97530 | 2 | $170.00 |
| 783 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/6/2019 | 97010 | 1 | $15.00 |
| 784 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/6/2019 | 97140 | 2 | $150.00 |
| 785 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/6/2019 | 97110 | 2 | $150.00 |
| 786 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/6/2019 | 97530 | 2 | $170.00 |
| 787 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/11/2019 | 97010 | 1 | $15.00 |
| 788 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/11/2019 | 97140 | 2 | $150.00 |
| 789 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/11/2019 | 97110 | 2 | $150.00 |
| 790 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/11/2019 | 97530 | 2 | $170.00 |
| 791 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/15/2019 | 97010 | 1 | $15.00 |
| 792 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/15/2019 | 97140 | 2 | $150.00 |
| 793 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/15/2019 | 97110 | 2 | $150.00 |
| 794 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/15/2019 | 97530 | 2 | $170.00 |
| 795 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/18/2019 | 97010 | 1 | $15.00 |
| 796 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/18/2019 | 97140 | 1 | $75.00 |
| 797 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/18/2019 | 97110 | 2 | $150.00 |
| 798 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/18/2019 | 97530 | 2 | $170.00 |
| 799 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 97010 | 1 | $15.00 |
| 800 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 97140 | 2 | $150.00 |
| 801 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 97110 | 2 | $150.00 |
| 802 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/20/2019 | 97530 | 2 | $170.00 |
| 803 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/26/2019 | 97010 | 1 | $15.00 |
| 804 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/26/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 805 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/26/2019 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 806 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/26/2019 | 97530 | 2 | $170.00 |
| 807 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 6/26/2019 | 97112 | 1 | $75.00 |
| 808 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97010 | 1 | $15.00 |
| 809 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97140 | 2 | $150.00 |
| 810 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97110 | 2 | $150.00 |
| 811 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97530 | 2 | $170.00 |
| 812 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/1/2019 | 97112 | 1 | $75.00 |
| 813 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97010 | 1 | $15.00 |
| 814 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97140 | 2 | $150.00 |
| 815 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97110 | 2 | $150.00 |
| 816 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97530 | 2 | $170.00 |
| 817 | CIMA Medical Center Corp. | 0423626120101119 | 7/6/2019 | Bill | 7/3/2019 | 97112 | 1 | $75.00 |
| 818 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/1/2019 | 97010 | 1 | $15.00 |
| 819 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/1/2019 | 97032 | 2 | $90.00 |
| 820 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/1/2019 | 97140 | 2 | $150.00 |
| 821 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/1/2019 | 97110 | 2 | $150.00 |
| 822 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/1/2019 | 97112 | 1 | $75.00 |
| 823 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/3/2019 | 97010 | 1 | $15.00 |
| 824 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/3/2019 | 97032 | 2 | $90.00 |
| 825 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/3/2019 | 97140 | 2 | $150.00 |
| 826 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/3/2019 | 97110 | 2 | $150.00 |
| 827 | CIMA Medical Center Corp. | 0442096540101049 | 7/6/2019 | Bill | 7/3/2019 | 97112 | 2 | $150.00 |
| 828 | CIMA Medical Center Corp. | 0182076610101297 | 7/15/2019 | Bill | 6/11/2019 | 99205 | 1 | $500.00 |
| 829 | CIMA Medical Center Corp. | 0182076610101297 | 7/15/2019 | Bill | 6/17/2019 | 97163 | 1 | $250.00 |
| 830 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/11/2019 | 97162 | 1 | $200.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 831 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/19/2019 | 97032 | 2 | $90.00 |
|-----|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 832 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/19/2019 | 97010 | 1 | $15.00 |
| 833 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/19/2019 | 97140 | 2 | $150.00 |
| 834 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/19/2019 | 97110 | 2 | $150.00 |
| 835 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/19/2019 | 97112 | 1 | $75.00 |
| 836 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/20/2019 | 97032 | 2 | $90.00 |
| 837 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/20/2019 | 97010 | 1 | $15.00 |
| 838 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/20/2019 | 97140 | 2 | $150.00 |
| 839 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/20/2019 | 97110 | 2 | $150.00 |
| 840 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/20/2019 | 97112 | 1 | $75.00 |
| 841 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/22/2019 | 97032 | 2 | $90.00 |
| 842 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/22/2019 | 97010 | 1 | $15.00 |
| 843 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/22/2019 | 97140 | 2 | $150.00 |
| 844 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/22/2019 | 97110 | 2 | $150.00 |
| 845 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/22/2019 | 97112 | 1 | $75.00 |
| 846 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/22/2019 | 97530 | 1 | $85.00 |
| 847 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/2/2019 | 97032 | 2 | $90.00 |
| 848 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/2/2019 | 97010 | 1 | $15.00 |
| 849 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/2/2019 | 97140 | 2 | $150.00 |
| 850 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/2/2019 | 97110 | 2 | $150.00 |
| 851 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/2/2019 | 97112 | 1 | $75.00 |
| 852 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/2/2019 | 97530 | 1 | $85.00 |
| 853 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/10/2019 | 97032 | 2 | $90.00 |
| 854 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/10/2019 | 97010 | 1 | $15.00 |
| 855 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/10/2019 | 97140 | 2 | $150.00 |
| 856 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/10/2019 | 97110 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 857 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/10/2019 | 97112 | 1 | $75.00 |
| 858 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/10/2019 | 97530 | 1 | $85.00 |
| 859 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/12/2019 | 97032 | 2 | $90.00 |
| 860 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/12/2019 | 97010 | 1 | $15.00 |
| 861 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/12/2019 | 97140 | 2 | $150.00 |
| 862 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/12/2019 | 97110 | 2 | $150.00 |
| 863 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/12/2019 | 97112 | 1 | $75.00 |
| 864 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 7/12/2019 | 97530 | 1 | $85.00 |
| 865 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/7/2019 | 99204 | 1 | $450.00 |
| 866 | CIMA Medical Center Corp. | 0149925840101034 | 7/15/2019 | Bill | 6/20/2019 | 99214 | 1 | $275.00 |
| 867 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/7/2019 | 97162 | 1 | $200.00 |
| 868 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/11/2019 | 97032 | 2 | $90.00 |
| 869 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/11/2019 | 97010 | 1 | $15.00 |
| 870 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/11/2019 | 97140 | 2 | $150.00 |
| 871 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/11/2019 | 97110 | 2 | $150.00 |
| 872 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/13/2019 | 97032 | 2 | $90.00 |
| 873 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/13/2019 | 97010 | 1 | $15.00 |
| 874 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/13/2019 | 97140 | 2 | $150.00 |
| 875 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/13/2019 | 97110 | 2 | $150.00 |
| 876 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/14/2019 | 97032 | 2 | $90.00 |
| 877 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/14/2019 | 97010 | 1 | $15.00 |
| 878 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/14/2019 | 97140 | 2 | $150.00 |
| 879 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/14/2019 | 97110 | 2 | $150.00 |
| 880 | CIMA Medical Center Corp. | 0216484100101084 | 7/15/2019 | Bill | 6/14/2019 | 97530 | 1 | $85.00 |
| 881 | CIMA Medical Center Corp. | 0182076610101297 | 7/19/2019 | Bill | 6/17/2019 | 97163 | 1 | $250.00 |
| 882 | CIMA Medical Center Corp. | 0182076610101297 | 7/19/2019 | Bill | 6/11/2019 | 99205 | 1 | $500.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 883 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 6/27/2019 | 97163 | 1 | $250.00 |
| 884 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/1/2019 | 97032 | 2 | $90.00 |
| 885 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/1/2019 | 97010 | 1 | $15.00 |
| 886 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/1/2019 | 97140 | 2 | $150.00 |
| 887 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/1/2019 | 97110 | 2 | $150.00 |
| 888 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/1/2019 | 97530 | 1 | $85.00 |
| 889 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/8/2019 | 97032 | 2 | $90.00 |
| 890 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/8/2019 | 97010 | 1 | $15.00 |
| 891 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/8/2019 | 97035 | 2 | $90.00 |
| 892 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/8/2019 | 97140 | 2 | $150.00 |
| 893 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/8/2019 | 97110 | 2 | $150.00 |
| 894 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/12/2019 | 97032 | 2 | $90.00 |
| 895 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/12/2019 | 97010 | 1 | $15.00 |
| 896 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/12/2019 | 97035 | 1 | $45.00 |
| 897 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/12/2019 | 97140 | 2 | $150.00 |
| 898 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/12/2019 | 97110 | 2 | $150.00 |
| 899 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/12/2019 | 97530 | 1 | $85.00 |
| 900 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/15/2019 | 97032 | 2 | $90.00 |
| 901 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/15/2019 | 97010 | 1 | $15.00 |
| 902 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/15/2019 | 97035 | 1 | $45.00 |
| 903 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/15/2019 | 97140 | 2 | $150.00 |
| 904 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/15/2019 | 97110 | 2 | $150.00 |
| 905 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/15/2019 | 97530 | 1 | $85.00 |
| 906 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/17/2019 | 97032 | 2 | $90.00 |
| 907 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/17/2019 | 97010 | 1 | $15.00 |
| 908 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/17/2019 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 909 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/17/2019 | 97140 | 2 | $150.00 |
|-----|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 910 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/17/2019 | 97110 | 2 | $150.00 |
| 911 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/17/2019 | 97530 | 1 | $85.00 |
| 912 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/19/2019 | 97032 | 2 | $90.00 |
| 913 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/19/2019 | 97010 | 1 | $15.00 |
| 914 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/19/2019 | 97140 | 2 | $150.00 |
| 915 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/19/2019 | 97110 | 2 | $150.00 |
| 916 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 7/19/2019 | 97530 | 1 | $85.00 |
| 917 | CIMA Medical Center Corp. | 0549442970101012 | 7/20/2019 | Bill | 6/20/2019 | 99205 | 1 | $500.00 |
| 918 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/8/2019 | 97032 | 2 | $90.00 |
| 919 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/8/2019 | 97010 | 1 | $15.00 |
| 920 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/8/2019 | 97035 | 1 | $45.00 |
| 921 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/8/2019 | 97140 | 2 | $150.00 |
| 922 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/8/2019 | 97110 | 2 | $150.00 |
| 923 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/8/2019 | 97530 | 1 | $85.00 |
| 924 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97032 | 2 | $90.00 |
| 925 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97010 | 1 | $15.00 |
| 926 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97140 | 2 | $150.00 |
| 927 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97110 | 2 | $150.00 |
| 928 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97530 | 1 | $85.00 |
| 929 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/15/2019 | 97032 | 2 | $90.00 |
| 930 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/15/2019 | 97010 | 1 | $15.00 |
| 931 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/15/2019 | 97035 | 1 | $45.00 |
| 932 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/15/2019 | 97140 | 2 | $150.00 |
| 933 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/15/2019 | 97110 | 2 | $150.00 |
| 934 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/15/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 935 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97032 | 2 | $90.00 |
|-----|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 936 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97010 | 1 | $15.00 |
| 937 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97035 | 1 | $45.00 |
| 938 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97140 | 2 | $150.00 |
| 939 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97110 | 2 | $150.00 |
| 940 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97530 | 1 | $85.00 |
| 941 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97010 | 1 | $15.00 |
| 942 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97140 | 2 | $150.00 |
| 943 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97110 | 2 | $150.00 |
| 944 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97530 | 2 | $170.00 |
| 945 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/10/2019 | 97112 | 1 | $75.00 |
| 946 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97010 | 1 | $15.00 |
| 947 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97140 | 2 | $150.00 |
| 948 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97110 | 2 | $150.00 |
| 949 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97530 | 2 | $170.00 |
| 950 | CIMA Medical Center Corp. | 0423626120101119 | 7/22/2019 | Bill | 7/17/2019 | 97112 | 1 | $75.00 |
| 951 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/8/2019 | 97010 | 1 | $15.00 |
| 952 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/8/2019 | 97032 | 2 | $90.00 |
| 953 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/8/2019 | 97140 | 2 | $150.00 |
| 954 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/8/2019 | 97110 | 2 | $150.00 |
| 955 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/8/2019 | 97112 | 1 | $75.00 |
| 956 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/8/2019 | 97530 | 1 | $85.00 |
| 957 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/10/2019 | 97010 | 1 | $15.00 |
| 958 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/10/2019 | 97032 | 2 | $90.00 |
| 959 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/10/2019 | 97140 | 2 | $150.00 |
| 960 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/10/2019 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 961 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/10/2019 | 97112 | 2 | $150.00 |
|-----|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 962 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/12/2019 | 97010 | 1 | $15.00 |
| 963 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/12/2019 | 97032 | 2 | $90.00 |
| 964 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/12/2019 | 97140 | 2 | $150.00 |
| 965 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/12/2019 | 97110 | 2 | $150.00 |
| 966 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/12/2019 | 97112 | 1 | $75.00 |
| 967 | CIMA Medical Center Corp. | 0442096540101049 | 7/22/2019 | Bill | 7/12/2019 | 97530 | 1 | $85.00 |
| 968 | CIMA Medical Center Corp. | 0549442970101012 | 7/22/2019 | Bill | 6/20/2019 | 99203 | 1 | $400.00 |
| 969 | CIMA Medical Center Corp. | 0549442970101012 | 7/22/2019 | Bill | 6/20/2019 | 99203 | 1 | $400.00 |
| 970 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/15/2019 | 97032 | 2 | $90.00 |
| 971 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/15/2019 | 97010 | 1 | $15.00 |
| 972 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/15/2019 | 97140 | 2 | $150.00 |
| 973 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/15/2019 | 97110 | 2 | $150.00 |
| 974 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/15/2019 | 97112 | 1 | $75.00 |
| 975 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/15/2019 | 97530 | 1 | $85.00 |
| 976 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/19/2019 | 97032 | 2 | $90.00 |
| 977 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/19/2019 | 97010 | 1 | $15.00 |
| 978 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/19/2019 | 97140 | 2 | $150.00 |
| 979 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/19/2019 | 97110 | 2 | $150.00 |
| 980 | CIMA Medical Center Corp. | 0149925840101034 | 7/22/2019 | Bill | 7/19/2019 | 97112 | 1 | $75.00 |
| 981 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 6/11/2019 | 97164 | 1 | $200.00 |
| 982 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 6/28/2019 | 97010 | 1 | $15.00 |
| 983 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 6/28/2019 | 97032 | 2 | $90.00 |
| 984 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 6/28/2019 | 97140 | 2 | $150.00 |
| 985 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 6/28/2019 | 97110 | 2 | $150.00 |
| 986 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 6/28/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 987 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 6/28/2019 | 97035 | 1 | $45.00 |
| 988 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/3/2019 | 97032 | 2 | $90.00 |
| 989 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/3/2019 | 97010 | 2 | $15.00 |
| 990 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/3/2019 | 97140 | 2 | $150.00 |
| 991 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/3/2019 | 97110 | 2 | $150.00 |
| 992 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/3/2019 | 97530 | 1 | $85.00 |
| 993 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/10/2019 | 97032 | 2 | $90.00 |
| 994 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/10/2019 | 97010 | 1 | $15.00 |
| 995 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/10/2019 | 97140 | 2 | $150.00 |
| 996 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/10/2019 | 97110 | 2 | $150.00 |
| 997 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/10/2019 | 97530 | 1 | $85.00 |
| 998 | CIMA Medical Center Corp. | 0360237320101050 | 7/22/2019 | Bill | 7/10/2019 | 97112 | 1 | $75.00 |
| 999 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/15/2019 | 97032 | 2 | $90.00 |
| 1000 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/15/2019 | 97010 | 1 | $15.00 |
| 1001 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/15/2019 | 97140 | 2 | $150.00 |
| 1002 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/15/2019 | 97110 | 2 | $150.00 |
| 1003 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/15/2019 | 97530 | 1 | $85.00 |
| 1004 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/18/2019 | 97032 | 2 | $90.00 |
| 1005 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/18/2019 | 97010 | 1 | $15.00 |
| 1006 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/18/2019 | 97140 | 2 | $150.00 |
| 1007 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/18/2019 | 97110 | 2 | $150.00 |
| 1008 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/20/2019 | 97032 | 2 | $90.00 |
| 1009 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/20/2019 | 97010 | 1 | $15.00 |
| 1010 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/20/2019 | 97140 | 2 | $150.00 |
| 1011 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/20/2019 | 97110 | 2 | $150.00 |
| 1012 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/20/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1013 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/22/2019 | 97032 | 2 | $90.00 |
| 1014 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/22/2019 | 97010 | 1 | $15.00 |
| 1015 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/22/2019 | 97140 | 2 | $150.00 |
| 1016 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/22/2019 | 97110 | 2 | $150.00 |
| 1017 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/22/2019 | 97530 | 1 | $85.00 |
| 1018 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/22/2019 | 97112 | 1 | $75.00 |
| 1019 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/25/2019 | 97032 | 2 | $90.00 |
| 1020 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/25/2019 | 97010 | 1 | $15.00 |
| 1021 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/25/2019 | 97140 | 2 | $150.00 |
| 1022 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/25/2019 | 97110 | 2 | $150.00 |
| 1023 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/25/2019 | 97530 | 1 | $85.00 |
| 1024 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/27/2019 | 97010 | 1 | $15.00 |
| 1025 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/27/2019 | 97032 | 2 | $90.00 |
| 1026 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/27/2019 | 97140 | 2 | $150.00 |
| 1027 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/27/2019 | 97110 | 2 | $150.00 |
| 1028 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/27/2019 | 97530 | 1 | $85.00 |
| 1029 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/28/2019 | 97010 | 1 | $15.00 |
| 1030 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/28/2019 | 97032 | 2 | $90.00 |
| 1031 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/28/2019 | 97140 | 2 | $150.00 |
| 1032 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/28/2019 | 97110 | 2 | $150.00 |
| 1033 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/28/2019 | 97530 | 1 | $85.00 |
| 1034 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/29/2019 | 97010 | 1 | $15.00 |
| 1035 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/29/2019 | 97032 | 2 | $90.00 |
| 1036 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/29/2019 | 97140 | 2 | $150.00 |
| 1037 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/29/2019 | 97110 | 2 | $150.00 |
| 1038 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 6/29/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1039 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/1/2019 | 97032 | 2 | $90.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1040 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/1/2019 | 97010 | 1 | $15.00 |
| 1041 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/1/2019 | 97140 | 2 | $150.00 |
| 1042 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/1/2019 | 97110 | 2 | $150.00 |
| 1043 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/1/2019 | 97530 | 1 | $85.00 |
| 1044 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/1/2019 | 97112 | 1 | $75.00 |
| 1045 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/2/2019 | 97032 | 2 | $90.00 |
| 1046 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/2/2019 | 97010 | 1 | $15.00 |
| 1047 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/2/2019 | 97140 | 2 | $150.00 |
| 1048 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/2/2019 | 97110 | 2 | $150.00 |
| 1049 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/2/2019 | 97530 | 1 | $85.00 |
| 1050 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/2/2019 | 97112 | 1 | $75.00 |
| 1051 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/3/2019 | 97032 | 2 | $90.00 |
| 1052 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/3/2019 | 97010 | 1 | $15.00 |
| 1053 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/3/2019 | 97140 | 2 | $150.00 |
| 1054 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/3/2019 | 97110 | 2 | $150.00 |
| 1055 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/3/2019 | 97530 | 1 | $85.00 |
| 1056 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/9/2019 | 97032 | 2 | $90.00 |
| 1057 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/9/2019 | 97010 | 1 | $15.00 |
| 1058 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/9/2019 | 97140 | 2 | $150.00 |
| 1059 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/9/2019 | 97110 | 1 | $75.00 |
| 1060 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/9/2019 | 97530 | 1 | $85.00 |
| 1061 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/9/2019 | 97112 | 1 | $75.00 |
| 1062 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/11/2019 | 97032 | 2 | $90.00 |
| 1063 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/11/2019 | 97010 | 1 | $15.00 |
| 1064 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/11/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1065 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/11/2019 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1066 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/11/2019 | 97530 | 1 | $85.00 |
| 1067 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/11/2019 | 97112 | 1 | $75.00 |
| 1068 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/12/2019 | 97032 | 2 | $90.00 |
| 1069 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/12/2019 | 97010 | 1 | $15.00 |
| 1070 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/12/2019 | 97140 | 2 | $150.00 |
| 1071 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/12/2019 | 97110 | 2 | $150.00 |
| 1072 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/12/2019 | 97530 | 1 | $85.00 |
| 1073 | CIMA Medical Center Corp. | 0216484100101084 | 7/22/2019 | Bill | 7/12/2019 | 97112 | 1 | $75.00 |
| 1074 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/22/2019 | 97032 | 2 | $90.00 |
| 1075 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/22/2019 | 97010 | 1 | $15.00 |
| 1076 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/22/2019 | 97140 | 2 | $150.00 |
| 1077 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/22/2019 | 97110 | 2 | $150.00 |
| 1078 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/22/2019 | 97112 | 1 | $75.00 |
| 1079 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/22/2019 | 97530 | 1 | $85.00 |
| 1080 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/26/2019 | 97032 | 2 | $90.00 |
| 1081 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/26/2019 | 97010 | 1 | $15.00 |
| 1082 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/26/2019 | 97140 | 2 | $150.00 |
| 1083 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/26/2019 | 97110 | 2 | $150.00 |
| 1084 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/26/2019 | 97112 | 1 | $75.00 |
| 1085 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/26/2019 | 97530 | 1 | $85.00 |
| 1086 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/29/2019 | 97032 | 2 | $90.00 |
| 1087 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/29/2019 | 97010 | 1 | $15.00 |
| 1088 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/29/2019 | 97140 | 2 | $150.00 |
| 1089 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/29/2019 | 97110 | 2 | $150.00 |
| 1090 | CIMA Medical Center Corp. | 0149925840101034 | 8/5/2019 | Bill | 7/29/2019 | 97112 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1091 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/23/2019 | 97032 | 2 | $90.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1092 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/23/2019 | 97010 | 1 | $15.00 |
| 1093 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/23/2019 | 97140 | 2 | $150.00 |
| 1094 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/23/2019 | 97110 | 2 | $150.00 |
| 1095 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/23/2019 | 97530 | 1 | $85.00 |
| 1096 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/29/2019 | 97032 | 2 | $90.00 |
| 1097 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/29/2019 | 97010 | 1 | $15.00 |
| 1098 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/29/2019 | 97140 | 2 | $150.00 |
| 1099 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/29/2019 | 97110 | 2 | $150.00 |
| 1100 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/29/2019 | 97530 | 1 | $85.00 |
| 1101 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/31/2019 | 97032 | 2 | $90.00 |
| 1102 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/31/2019 | 97010 | 1 | $15.00 |
| 1103 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/31/2019 | 97140 | 2 | $150.00 |
| 1104 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/31/2019 | 97110 | 2 | $150.00 |
| 1105 | CIMA Medical Center Corp. | 0549442970101012 | 8/5/2019 | Bill | 7/31/2019 | 97530 | 1 | $85.00 |
| 1106 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/22/2019 | 97010 | 1 | $15.00 |
| 1107 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/22/2019 | 97140 | 2 | $150.00 |
| 1108 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/22/2019 | 97110 | 2 | $150.00 |
| 1109 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/22/2019 | 97530 | 2 | $170.00 |
| 1110 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97010 | 1 | $15.00 |
| 1111 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97140 | 2 | $150.00 |
| 1112 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97110 | 2 | $150.00 |
| 1113 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97530 | 2 | $170.00 |
| 1114 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97112 | 2 | $150.00 |
| 1115 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97010 | 1 | $15.00 |
| 1116 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1117 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|---------|
| 1118 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97530 | 2 | $170.00 |
| 1119 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97112 | 1 | $75.00 |
| 1120 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/22/2019 | 97032 | 2 | $90.00 |
| 1121 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/22/2019 | 97010 | 1 | $15.00 |
| 1122 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/22/2019 | 97140 | 2 | $150.00 |
| 1123 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/22/2019 | 97110 | 2 | $150.00 |
| 1124 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/22/2019 | 97530 | 1 | $85.00 |
| 1125 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97032 | 2 | $90.00 |
| 1126 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97010 | 1 | $15.00 |
| 1127 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97140 | 2 | $150.00 |
| 1128 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97110 | 2 | $150.00 |
| 1129 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/24/2019 | 97530 | 1 | $85.00 |
| 1130 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97032 | 2 | $90.00 |
| 1131 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97010 | 1 | $15.00 |
| 1132 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97140 | 2 | $150.00 |
| 1133 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97110 | 2 | $150.00 |
| 1134 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97530 | 1 | $85.00 |
| 1135 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/29/2019 | 97112 | 1 | $75.00 |
| 1136 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/31/2019 | 97032 | 2 | $90.00 |
| 1137 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/31/2019 | 97010 | 1 | $15.00 |
| 1138 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/31/2019 | 97035 | 1 | $45.00 |
| 1139 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/31/2019 | 97140 | 2 | $150.00 |
| 1140 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/31/2019 | 97110 | 2 | $150.00 |
| 1141 | CIMA Medical Center Corp. | 0423626120101119 | 8/5/2019 | Bill | 7/31/2019 | 97530 | 1 | $85.00 |
| 1142 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/19/2019 | 97164 | 1 | $200.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1143 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/23/2019 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1144 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/23/2019 | 97032 | 2 | $90.00 |
| 1145 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/23/2019 | 97140 | 2 | $150.00 |
| 1146 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/23/2019 | 97110 | 2 | $150.00 |
| 1147 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/23/2019 | 97530 | 1 | $85.00 |
| 1148 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/25/2019 | 97010 | 1 | $15.00 |
| 1149 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/25/2019 | 97032 | 2 | $90.00 |
| 1150 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/25/2019 | 97140 | 2 | $150.00 |
| 1151 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/25/2019 | 97110 | 2 | $150.00 |
| 1152 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/25/2019 | 97530 | 1 | $85.00 |
| 1153 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/26/2019 | 97010 | 1 | $15.00 |
| 1154 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/26/2019 | 97032 | 2 | $90.00 |
| 1155 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/26/2019 | 97140 | 2 | $150.00 |
| 1156 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/26/2019 | 97110 | 2 | $150.00 |
| 1157 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/26/2019 | 97530 | 1 | $85.00 |
| 1158 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/26/2019 | 97035 | 1 | $45.00 |
| 1159 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/29/2019 | 97010 | 1 | $15.00 |
| 1160 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/29/2019 | 97032 | 2 | $90.00 |
| 1161 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/29/2019 | 97035 | 1 | $45.00 |
| 1162 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/29/2019 | 97140 | 2 | $150.00 |
| 1163 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/29/2019 | 97110 | 2 | $150.00 |
| 1164 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/29/2019 | 97530 | 1 | $85.00 |
| 1165 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/30/2019 | 97010 | 1 | $15.00 |
| 1166 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/30/2019 | 97032 | 2 | $90.00 |
| 1167 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/30/2019 | 97035 | 1 | $45.00 |
| 1168 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/30/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1169 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/30/2019 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|---------|
| 1170 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 7/30/2019 | 97530 | 1 | $85.00 |
| 1171 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 8/1/2019 | 97010 | 1 | $15.00 |
| 1172 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 8/1/2019 | 97032 | 1 | $45.00 |
| 1173 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 8/1/2019 | 97035 | 1 | $45.00 |
| 1174 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 8/1/2019 | 97140 | 2 | $150.00 |
| 1175 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 8/1/2019 | 97110 | 2 | $150.00 |
| 1176 | CIMA Medical Center Corp. | 0658271530101015 | 8/5/2019 | Bill | 8/1/2019 | 97530 | 1 | $85.00 |
| 1177 | CIMA Medical Center Corp. | 0423626120101119 | 8/14/2019 | Bill | 7/23/2019 | 99214 | 1 | $275.00 |
| 1178 | CIMA Medical Center Corp. | 0423626120101119 | 8/14/2019 | Bill | 7/24/2019 | 99214 | 1 | $275.00 |
| 1179 | CIMA Medical Center Corp. | 0149925840101034 | 8/14/2019 | Bill | 7/12/2019 | 99214 | 1 | $275.00 |
| 1180 | CIMA Medical Center Corp. | 0549442970101012 | 8/14/2019 | Bill | 7/19/2019 | 99215 | 1 | $300.00 |
| 1181 | CIMA Medical Center Corp. | 0658271530101015 | 8/14/2019 | Bill | 7/19/2019 | 99214 | 1 | $275.00 |
| 1182 | CIMA Medical Center Corp. | 0658271530101015 | 8/14/2019 | Bill | 8/6/2019 | 99214 | 1 | $275.00 |
| 1183 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/9/2019 | 99214 | 1 | $275.00 |
| 1184 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/9/2019 | 97032 | 2 | $90.00 |
| 1185 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/9/2019 | 97010 | 1 | $15.00 |
| 1186 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/9/2019 | 97035 | 1 | $45.00 |
| 1187 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/9/2019 | 97140 | 2 | $150.00 |
| 1188 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/9/2019 | 97110 | 2 | $150.00 |
| 1189 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/9/2019 | 97530 | 1 | $85.00 |
| 1190 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/12/2019 | 97032 | 2 | $90.00 |
| 1191 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/12/2019 | 97010 | 1 | $15.00 |
| 1192 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/12/2019 | 97140 | 2 | $150.00 |
| 1193 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/12/2019 | 97110 | 2 | $150.00 |
| 1194 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/12/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1195 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/15/2019 | 97032 | 2 | $90.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1196 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/15/2019 | 97010 | 1 | $15.00 |
| 1197 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/15/2019 | 97035 | 1 | $45.00 |
| 1198 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/15/2019 | 97140 | 2 | $150.00 |
| 1199 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/15/2019 | 97110 | 2 | $150.00 |
| 1200 | CIMA Medical Center Corp. | 0549442970101012 | 8/26/2019 | Bill | 8/15/2019 | 97530 | 1 | $85.00 |
| 1201 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/7/2019 | 97032 | 2 | $90.00 |
| 1202 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/7/2019 | 97010 | 1 | $15.00 |
| 1203 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/7/2019 | 97140 | 2 | $150.00 |
| 1204 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/7/2019 | 97110 | 2 | $150.00 |
| 1205 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/7/2019 | 97530 | 1 | $85.00 |
| 1206 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/9/2019 | 97032 | 2 | $90.00 |
| 1207 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/9/2019 | 97010 | 1 | $15.00 |
| 1208 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/9/2019 | 97140 | 2 | $150.00 |
| 1209 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/9/2019 | 97110 | 2 | $150.00 |
| 1210 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/9/2019 | 97530 | 1 | $85.00 |
| 1211 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/13/2019 | 97032 | 2 | $90.00 |
| 1212 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/13/2019 | 97010 | 1 | $15.00 |
| 1213 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/13/2019 | 97140 | 2 | $150.00 |
| 1214 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/13/2019 | 97110 | 2 | $150.00 |
| 1215 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/13/2019 | 97530 | 1 | $85.00 |
| 1216 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/15/2019 | 97032 | 2 | $90.00 |
| 1217 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/15/2019 | 97010 | 1 | $15.00 |
| 1218 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/15/2019 | 97140 | 2 | $150.00 |
| 1219 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/15/2019 | 97110 | 2 | $150.00 |
| 1220 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/15/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1221 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/19/2019 | 97032 | 2 | $90.00 |
| 1222 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/19/2019 | 97010 | 1 | $15.00 |
| 1223 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/19/2019 | 97140 | 2 | $150.00 |
| 1224 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/19/2019 | 97110 | 2 | $150.00 |
| 1225 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/19/2019 | 97530 | 1 | $85.00 |
| 1226 | CIMA Medical Center Corp. | 0423626120101119 | 8/26/2019 | Bill | 8/19/2019 | 97112 | 1 | $75.00 |
| 1227 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97010 | 1 | $15.00 |
| 1228 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97032 | 2 | $90.00 |
| 1229 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97140 | 2 | $150.00 |
| 1230 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97110 | 2 | $150.00 |
| 1231 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97530 | 1 | $85.00 |
| 1232 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97010 | 1 | $15.00 |
| 1233 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97032 | 2 | $90.00 |
| 1234 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97140 | 2 | $150.00 |
| 1235 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97110 | 2 | $150.00 |
| 1236 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97530 | 1 | $85.00 |
| 1237 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97032 | 2 | $90.00 |
| 1238 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97010 | 1 | $15.00 |
| 1239 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97140 | 2 | $150.00 |
| 1240 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97110 | 2 | $150.00 |
| 1241 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97530 | 1 | $85.00 |
| 1242 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 7/30/2019 | 97112 | 1 | $75.00 |
| 1243 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97032 | 2 | $90.00 |
| 1244 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97010 | 1 | $15.00 |
| 1245 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97140 | 2 | $150.00 |
| 1246 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1247 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97530 | 1 | $85.00 |
|------|---------------------------|------------------|----------|------|----------|-------|---|--------|
| 1248 | CIMA Medical Center Corp. | 0360237320101050 | 9/6/2019 | Bill | 8/1/2019 | 97112 | 1 | $75.00 |
| 1249 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/27/2019 | 97032 | 2 | $90.00 |
| 1250 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/27/2019 | 97010 | 1 | $15.00 |
| 1251 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/27/2019 | 97140 | 2 | $150.00 |
| 1252 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/27/2019 | 97110 | 2 | $150.00 |
| 1253 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/27/2019 | 97530 | 1 | $85.00 |
| 1254 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/27/2019 | 97112 | 1 | $75.00 |
| 1255 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/28/2019 | 97032 | 2 | $90.00 |
| 1256 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/28/2019 | 97010 | 1 | $15.00 |
| 1257 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/28/2019 | 97140 | 2 | $150.00 |
| 1258 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/28/2019 | 97110 | 2 | $150.00 |
| 1259 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 8/28/2019 | 97530 | 1 | $85.00 |
| 1260 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 9/4/2019 | 97032 | 2 | $90.00 |
| 1261 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 9/4/2019 | 97010 | 1 | $15.00 |
| 1262 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 9/4/2019 | 97140 | 2 | $150.00 |
| 1263 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 9/4/2019 | 97110 | 2 | $150.00 |
| 1264 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 9/4/2019 | 97530 | 1 | $85.00 |
| 1265 | CIMA Medical Center Corp. | 0423626120101119 | 9/10/2019 | Bill | 9/4/2019 | 97112 | 1 | $75.00 |
| 1266 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97032 | 2 | $90.00 |
| 1267 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97010 | 1 | $15.00 |
| 1268 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97140 | 2 | $150.00 |
| 1269 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97110 | 2 | $150.00 |
| 1270 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97530 | 1 | $85.00 |
| 1271 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97032 | 2 | $90.00 |
| 1272 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 1273 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1274 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97110 | 2 | $150.00 |
| 1275 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97530 | 1 | $85.00 |
| 1276 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97032 | 2 | $90.00 |
| 1277 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97010 | 1 | $15.00 |
| 1278 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97140 | 2 | $150.00 |
| 1279 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97110 | 2 | $150.00 |
| 1280 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97530 | 1 | $85.00 |
| 1281 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97032 | 2 | $90.00 |
| 1282 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97010 | 1 | $15.00 |
| 1283 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97140 | 2 | $150.00 |
| 1284 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97110 | 2 | $150.00 |
| 1285 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97530 | 1 | $85.00 |
| 1286 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97032 | 2 | $90.00 |
| 1287 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97010 | 1 | $15.00 |
| 1288 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97140 | 2 | $150.00 |
| 1289 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97110 | 2 | $150.00 |
| 1290 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97530 | 1 | $85.00 |
| 1291 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97032 | 2 | $90.00 |
| 1292 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97010 | 1 | $15.00 |
| 1293 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97140 | 2 | $150.00 |
| 1294 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97110 | 2 | $150.00 |
| 1295 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97530 | 1 | $85.00 |
| 1296 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97032 | 2 | $90.00 |
| 1297 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97010 | 1 | $15.00 |
| 1298 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1299 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97110 | 2 | $150.00 |
| 1300 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97530 | 1 | $85.00 |
| 1301 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/6/2019 | 97112 | 1 | $75.00 |
| 1302 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97032 | 2 | $90.00 |
| 1303 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97010 | 1 | $15.00 |
| 1304 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97140 | 2 | $150.00 |
| 1305 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97110 | 2 | $150.00 |
| 1306 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/13/2019 | 97530 | 1 | $85.00 |
| 1307 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97032 | 2 | $90.00 |
| 1308 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97010 | 1 | $15.00 |
| 1309 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97140 | 2 | $150.00 |
| 1310 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97110 | 2 | $150.00 |
| 1311 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/15/2019 | 97112 | 1 | $75.00 |
| 1312 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97032 | 2 | $90.00 |
| 1313 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97010 | 1 | $15.00 |
| 1314 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97140 | 2 | $150.00 |
| 1315 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97110 | 2 | $150.00 |
| 1316 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/20/2019 | 97112 | 1 | $75.00 |
| 1317 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/22/2019 | 97032 | 2 | $90.00 |
| 1318 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/22/2019 | 97010 | 1 | $15.00 |
| 1319 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/22/2019 | 97140 | 2 | $150.00 |
| 1320 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/22/2019 | 97110 | 2 | $150.00 |
| 1321 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/22/2019 | 97530 | 1 | $85.00 |
| 1322 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/22/2019 | 97112 | 1 | $75.00 |
| 1323 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97032 | 2 | $90.00 |
| 1324 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1325 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1326 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97110 | 2 | $150.00 |
| 1327 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97530 | 1 | $85.00 |
| 1328 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/27/2019 | 97112 | 1 | $75.00 |
| 1329 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97032 | 1 | $45.00 |
| 1330 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97010 | 1 | $15.00 |
| 1331 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97140 | 2 | $150.00 |
| 1332 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97110 | 2 | $150.00 |
| 1333 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97530 | 1 | $85.00 |
| 1334 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 8/29/2019 | 97112 | 1 | $75.00 |
| 1335 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 9/5/2019 | 97032 | 1 | $45.00 |
| 1336 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 9/5/2019 | 97010 | 1 | $15.00 |
| 1337 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 9/5/2019 | 97140 | 2 | $150.00 |
| 1338 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 9/5/2019 | 97110 | 2 | $150.00 |
| 1339 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 9/5/2019 | 97530 | 1 | $85.00 |
| 1340 | CIMA Medical Center Corp. | 0360237320101050 | 9/10/2019 | Bill | 9/5/2019 | 97112 | 1 | $75.00 |
| 1341 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/17/2019 | 99204 | 1 | $450.00 |
| 1342 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/4/2019 | 99214 | 1 | $275.00 |
| 1343 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/20/2019 | 97010 | 1 | $15.00 |
| 1344 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/20/2019 | 97032 | 1 | $45.00 |
| 1345 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/20/2019 | 97035 | 1 | $45.00 |
| 1346 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/20/2019 | 97140 | 2 | $150.00 |
| 1347 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/20/2019 | 97110 | 2 | $150.00 |
| 1348 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/20/2019 | 97530 | 1 | $85.00 |
| 1349 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/21/2019 | 97032 | 2 | $90.00 |
| 1350 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/21/2019 | 97140 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1351 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/21/2019 | 97110 | 2 | $150.00 |
| 1352 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/21/2019 | 97530 | 1 | $85.00 |
| 1353 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/21/2019 | 97010 | 1 | $15.00 |
| 1354 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/23/2019 | 97010 | 1 | $15.00 |
| 1355 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/23/2019 | 97032 | 2 | $90.00 |
| 1356 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/23/2019 | 97140 | 2 | $150.00 |
| 1357 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/23/2019 | 97110 | 2 | $150.00 |
| 1358 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/23/2019 | 97530 | 1 | $85.00 |
| 1359 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/26/2019 | 97010 | 1 | $15.00 |
| 1360 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/26/2019 | 97032 | 2 | $90.00 |
| 1361 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/26/2019 | 97140 | 2 | $150.00 |
| 1362 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/26/2019 | 97110 | 2 | $150.00 |
| 1363 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/26/2019 | 97530 | 1 | $85.00 |
| 1364 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/27/2019 | 97010 | 1 | $15.00 |
| 1365 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/27/2019 | 97032 | 2 | $90.00 |
| 1366 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/27/2019 | 97140 | 2 | $150.00 |
| 1367 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/27/2019 | 97110 | 2 | $150.00 |
| 1368 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/27/2019 | 97530 | 1 | $85.00 |
| 1369 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/28/2019 | 97010 | 1 | $15.00 |
| 1370 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/28/2019 | 97032 | 2 | $90.00 |
| 1371 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/28/2019 | 97140 | 2 | $150.00 |
| 1372 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/28/2019 | 97110 | 2 | $150.00 |
| 1373 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/28/2019 | 97530 | 1 | $85.00 |
| 1374 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/3/2019 | 97010 | 1 | $15.00 |
| 1375 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/3/2019 | 97032 | 2 | $90.00 |
| 1376 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/3/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1377 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/3/2019 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1378 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/3/2019 | 97530 | 1 | $85.00 |
| 1379 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/4/2019 | 97010 | 1 | $15.00 |
| 1380 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/4/2019 | 97032 | 2 | $90.00 |
| 1381 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/4/2019 | 97140 | 2 | $150.00 |
| 1382 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/4/2019 | 97110 | 2 | $150.00 |
| 1383 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/4/2019 | 97530 | 1 | $85.00 |
| 1384 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/4/2019 | 97112 | 1 | $75.00 |
| 1385 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/9/2019 | 97010 | 1 | $15.00 |
| 1386 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/9/2019 | 97032 | 2 | $90.00 |
| 1387 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/9/2019 | 97140 | 2 | $150.00 |
| 1388 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/9/2019 | 97110 | 2 | $150.00 |
| 1389 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/9/2019 | 97530 | 1 | $85.00 |
| 1390 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/9/2019 | 97112 | 1 | $75.00 |
| 1391 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/10/2019 | 97010 | 1 | $15.00 |
| 1392 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/10/2019 | 97032 | 2 | $90.00 |
| 1393 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/10/2019 | 97140 | 2 | $150.00 |
| 1394 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/10/2019 | 97110 | 2 | $150.00 |
| 1395 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/10/2019 | 97530 | 1 | $85.00 |
| 1396 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/10/2019 | 97112 | 1 | $75.00 |
| 1397 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/11/2019 | 97010 | 1 | $15.00 |
| 1398 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/11/2019 | 97032 | 2 | $90.00 |
| 1399 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/11/2019 | 97140 | 2 | $150.00 |
| 1400 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/11/2019 | 97110 | 2 | $150.00 |
| 1401 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 9/11/2019 | 97530 | 1 | $85.00 |
| 1402 | CIMA Medical Center Corp. | 0558109880101055 | 9/16/2019 | Bill | 8/17/2019 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1403 | CIMA Medical Center Corp. | 0564799500101015 | 9/25/2019 | Bill | 8/26/2019 | 99204 | 1 | $450.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1404 | CIMA Medical Center Corp. | 0564799500101015 | 9/25/2019 | Bill | 8/27/2019 | 97163 | 1 | $250.00 |
| 1405 | CIMA Medical Center Corp. | 0656830880000001 | 9/25/2019 | Bill | 8/27/2019 | 97163 | 1 | $250.00 |
| 1406 | CIMA Medical Center Corp. | 0656830880000001 | 9/25/2019 | Bill | 8/26/2019 | 99204 | 1 | $450.00 |
| 1407 | CIMA Medical Center Corp. | 0656830880000001 | 9/25/2019 | Bill | 8/26/2019 | 99204 | 1 | $450.00 |
| 1408 | CIMA Medical Center Corp. | 0656830880000001 | 9/25/2019 | Bill | 8/27/2019 | 97163 | 1 | $250.00 |
| 1409 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/6/2019 | 97032 | 2 | $90.00 |
| 1410 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/6/2019 | 97010 | 1 | $15.00 |
| 1411 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/6/2019 | 97140 | 2 | $150.00 |
| 1412 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/6/2019 | 97110 | 2 | $150.00 |
| 1413 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/6/2019 | 97530 | 1 | $85.00 |
| 1414 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/9/2019 | 97032 | 2 | $90.00 |
| 1415 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/9/2019 | 97010 | 1 | $15.00 |
| 1416 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/9/2019 | 97140 | 2 | $150.00 |
| 1417 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/9/2019 | 97110 | 2 | $150.00 |
| 1418 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/9/2019 | 97530 | 1 | $85.00 |
| 1419 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/16/2019 | 97032 | 2 | $90.00 |
| 1420 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/16/2019 | 97010 | 1 | $15.00 |
| 1421 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/16/2019 | 97140 | 2 | $150.00 |
| 1422 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/16/2019 | 97110 | 2 | $150.00 |
| 1423 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/16/2019 | 97530 | 1 | $85.00 |
| 1424 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/18/2019 | 97032 | 2 | $90.00 |
| 1425 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/18/2019 | 97010 | 1 | $15.00 |
| 1426 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/18/2019 | 97140 | 2 | $150.00 |
| 1427 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/18/2019 | 97110 | 2 | $150.00 |
| 1428 | CIMA Medical Center Corp. | 0423626120101119 | 9/25/2019 | Bill | 9/18/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1429 | CIMA Medical Center Corp. | 0360237320101050 | 10/10/2019 | Bill | 9/20/2019 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 1430 | CIMA Medical Center Corp. | 0360237320101050 | 10/10/2019 | Bill | 9/20/2019 | 97032 | 2 | $90.00 |
| 1431 | CIMA Medical Center Corp. | 0360237320101050 | 10/10/2019 | Bill | 9/20/2019 | 97140 | 2 | $150.00 |
| 1432 | CIMA Medical Center Corp. | 0360237320101050 | 10/10/2019 | Bill | 9/20/2019 | 97110 | 2 | $150.00 |
| 1433 | CIMA Medical Center Corp. | 0360237320101050 | 10/10/2019 | Bill | 9/20/2019 | 97530 | 1 | $85.00 |
| 1434 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/23/2019 | 97010 | 1 | $15.00 |
| 1435 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/23/2019 | 97032 | 2 | $90.00 |
| 1436 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/23/2019 | 97140 | 2 | $150.00 |
| 1437 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/23/2019 | 97110 | 2 | $150.00 |
| 1438 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/23/2019 | 97530 | 1 | $85.00 |
| 1439 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/23/2019 | 97112 | 1 | $75.00 |
| 1440 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/24/2019 | 97010 | 1 | $15.00 |
| 1441 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/24/2019 | 97032 | 2 | $90.00 |
| 1442 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/24/2019 | 97140 | 2 | $150.00 |
| 1443 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/24/2019 | 97110 | 2 | $150.00 |
| 1444 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/24/2019 | 97530 | 1 | $85.00 |
| 1445 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/24/2019 | 97112 | 1 | $75.00 |
| 1446 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/25/2019 | 97010 | 1 | $15.00 |
| 1447 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/25/2019 | 97032 | 2 | $90.00 |
| 1448 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/25/2019 | 97140 | 2 | $150.00 |
| 1449 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/25/2019 | 97110 | 2 | $150.00 |
| 1450 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 9/25/2019 | 97112 | 1 | $75.00 |
| 1451 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 10/7/2019 | 97010 | 1 | $15.00 |
| 1452 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 10/7/2019 | 97032 | 2 | $90.00 |
| 1453 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 10/7/2019 | 97140 | 2 | $150.00 |
| 1454 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 10/7/2019 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1455 | CIMA Medical Center Corp. | 0558109880101055 | 10/10/2019 | Bill | 10/7/2019 | 97112 | 1 | $75.00 |
| 1456 | CIMA Medical Center Corp. | 0423626120101119 | 10/10/2019 | Bill | 9/20/2019 | 97032 | 2 | $90.00 |
| 1457 | CIMA Medical Center Corp. | 0423626120101119 | 10/10/2019 | Bill | 9/20/2019 | 97010 | 1 | $15.00 |
| 1458 | CIMA Medical Center Corp. | 0423626120101119 | 10/10/2019 | Bill | 9/20/2019 | 97140 | 2 | $150.00 |
| 1459 | CIMA Medical Center Corp. | 0423626120101119 | 10/10/2019 | Bill | 9/20/2019 | 97110 | 2 | $150.00 |
| 1460 | CIMA Medical Center Corp. | 0423626120101119 | 10/10/2019 | Bill | 9/20/2019 | 97530 | 1 | $85.00 |
| 1461 | CIMA Medical Center Corp. | 0564799500101015 | 10/15/2019 | Bill | 8/27/2019 | 97010 | 1 | $15.00 |
| 1462 | CIMA Medical Center Corp. | 0564799500101015 | 10/15/2019 | Bill | 8/27/2019 | 97032 | 2 | $90.00 |
| 1463 | CIMA Medical Center Corp. | 0564799500101015 | 10/15/2019 | Bill | 8/27/2019 | 97035 | 1 | $45.00 |
| 1464 | CIMA Medical Center Corp. | 0564799500101015 | 10/15/2019 | Bill | 8/27/2019 | 97140 | 1 | $75.00 |
| 1465 | CIMA Medical Center Corp. | 0564799500101015 | 10/15/2019 | Bill | 8/27/2019 | 97110 | 1 | $75.00 |
| 1466 | CIMA Medical Center Corp. | 0564799500101015 | 10/15/2019 | Bill | 8/27/2019 | 97112 | 1 | $75.00 |
| 1467 | CIMA Medical Center Corp. | 0564799500101015 | 10/15/2019 | Bill | 8/27/2019 | 97530 | 1 | $85.00 |
| 1468 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/14/2019 | 99214 | 1 | $275.00 |
| 1469 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/18/2019 | 97010 | 1 | $15.00 |
| 1470 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/18/2019 | 97032 | 2 | $90.00 |
| 1471 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/18/2019 | 97140 | 2 | $150.00 |
| 1472 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/18/2019 | 97110 | 2 | $150.00 |
| 1473 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/18/2019 | 97530 | 1 | $85.00 |
| 1474 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/16/2019 | 97010 | 1 | $15.00 |
| 1475 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/16/2019 | 97032 | 2 | $90.00 |
| 1476 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/16/2019 | 97140 | 2 | $150.00 |
| 1477 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/16/2019 | 97110 | 2 | $150.00 |
| 1478 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/16/2019 | 97530 | 1 | $85.00 |
| 1479 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/17/2019 | 97010 | 1 | $15.00 |
| 1480 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/17/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1481 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/17/2019 | 97140 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 1482 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/17/2019 | 97110 | 2 | $150.00 |
| 1483 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/17/2019 | 97530 | 1 | $85.00 |
| 1484 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/14/2019 | 97010 | 1 | $15.00 |
| 1485 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/14/2019 | 97032 | 2 | $90.00 |
| 1486 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/14/2019 | 97140 | 2 | $150.00 |
| 1487 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/14/2019 | 97110 | 2 | $150.00 |
| 1488 | CIMA Medical Center Corp. | 0558109880101055 | 10/15/2019 | Bill | 9/14/2019 | 97530 | 1 | $85.00 |
| 1489 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/25/2019 | 97032 | 2 | $90.00 |
| 1490 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/25/2019 | 97010 | 1 | $15.00 |
| 1491 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/25/2019 | 97140 | 2 | $150.00 |
| 1492 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/25/2019 | 97110 | 2 | $150.00 |
| 1493 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/25/2019 | 97112 | 1 | $75.00 |
| 1494 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/27/2019 | 97032 | 2 | $90.00 |
| 1495 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/27/2019 | 97010 | 1 | $15.00 |
| 1496 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/27/2019 | 97140 | 2 | $150.00 |
| 1497 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/27/2019 | 97110 | 2 | $150.00 |
| 1498 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/27/2019 | 97530 | 2 | $170.00 |
| 1499 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/7/2019 | 97032 | 2 | $90.00 |
| 1500 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/7/2019 | 97010 | 1 | $15.00 |
| 1501 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/7/2019 | 97140 | 2 | $150.00 |
| 1502 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/7/2019 | 97110 | 2 | $150.00 |
| 1503 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/7/2019 | 97530 | 2 | $170.00 |
| 1504 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/9/2019 | 97032 | 2 | $90.00 |
| 1505 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/9/2019 | 97010 | 1 | $15.00 |
| 1506 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/9/2019 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1507 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/9/2019 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 1508 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/9/2019 | 97110 | 2 | $150.00 |
| 1509 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 10/9/2019 | 97112 | 1 | $75.00 |
| 1510 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/23/2019 | 97032 | 2 | $90.00 |
| 1511 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/23/2019 | 97010 | 1 | $15.00 |
| 1512 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/23/2019 | 97140 | 2 | $150.00 |
| 1513 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/23/2019 | 97110 | 2 | $150.00 |
| 1514 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/23/2019 | 97530 | 2 | $170.00 |
| 1515 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/19/2019 | 99214 | 1 | $275.00 |
| 1516 | CIMA Medical Center Corp. | 0180163210000001 | 10/15/2019 | Bill | 9/14/2019 | 99204 | 1 | $450.00 |
| 1517 | CIMA Medical Center Corp. | 0656830880000001 | 10/16/2019 | Bill | 8/27/2019 | 97010 | 1 | $15.00 |
| 1518 | CIMA Medical Center Corp. | 0656830880000001 | 10/16/2019 | Bill | 8/27/2019 | 97032 | 2 | $90.00 |
| 1519 | CIMA Medical Center Corp. | 0656830880000001 | 10/16/2019 | Bill | 8/27/2019 | 97035 | 1 | $45.00 |
| 1520 | CIMA Medical Center Corp. | 0656830880000001 | 10/16/2019 | Bill | 8/27/2019 | 97140 | 1 | $75.00 |
| 1521 | CIMA Medical Center Corp. | 0656830880000001 | 10/16/2019 | Bill | 8/27/2019 | 97110 | 1 | $75.00 |
| 1522 | CIMA Medical Center Corp. | 0656830880000001 | 10/16/2019 | Bill | 8/27/2019 | 97530 | 1 | $85.00 |
| 1523 | CIMA Medical Center Corp. | 0656830880000001 | 10/16/2019 | Bill | 8/27/2019 | 97112 | 1 | $75.00 |
| 1524 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/3/2019 | 97010 | 1 | $15.00 |
| 1525 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/3/2019 | 97032 | 1 | $45.00 |
| 1526 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/3/2019 | 97035 | 1 | $45.00 |
| 1527 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/3/2019 | 97140 | 2 | $150.00 |
| 1528 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/3/2019 | 97110 | 2 | $150.00 |
| 1529 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/3/2019 | 97530 | 1 | $85.00 |
| 1530 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/8/2019 | 97010 | 1 | $15.00 |
| 1531 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/8/2019 | 97032 | 1 | $45.00 |
| 1532 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/8/2019 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1533 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/8/2019 | 97140 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 1534 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/8/2019 | 97110 | 2 | $150.00 |
| 1535 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/8/2019 | 97530 | 1 | $85.00 |
| 1536 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/10/2019 | 97010 | 1 | $15.00 |
| 1537 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/10/2019 | 97032 | 1 | $45.00 |
| 1538 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/10/2019 | 97035 | 1 | $45.00 |
| 1539 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/10/2019 | 97140 | 2 | $150.00 |
| 1540 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/10/2019 | 97110 | 2 | $150.00 |
| 1541 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/10/2019 | 97530 | 1 | $85.00 |
| 1542 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/12/2019 | 97010 | 1 | $15.00 |
| 1543 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/12/2019 | 97032 | 1 | $45.00 |
| 1544 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/12/2019 | 97035 | 1 | $45.00 |
| 1545 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/12/2019 | 97140 | 2 | $150.00 |
| 1546 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/12/2019 | 97110 | 2 | $150.00 |
| 1547 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/12/2019 | 97530 | 1 | $85.00 |
| 1548 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/17/2019 | 97010 | 1 | $15.00 |
| 1549 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/17/2019 | 97032 | 1 | $45.00 |
| 1550 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/17/2019 | 97035 | 1 | $45.00 |
| 1551 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/17/2019 | 97140 | 2 | $150.00 |
| 1552 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/17/2019 | 97110 | 2 | $150.00 |
| 1553 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/17/2019 | 97530 | 1 | $85.00 |
| 1554 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/1/2019 | 99214 | 1 | $275.00 |
| 1555 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 9/19/2019 | 99204 | 1 | $450.00 |
| 1556 | CIMA Medical Center Corp. | 0566619460101037 | 10/24/2019 | Bill | 10/1/2019 | 97163 | 1 | $250.00 |
| 1557 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/16/2019 | 97010 | 1 | $15.00 |
| 1558 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/16/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1559 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/16/2019 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|---------|
| 1560 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/16/2019 | 97110 | 2 | $150.00 |
| 1561 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/16/2019 | 97110 | 1 | $75.00 |
| 1562 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 9/19/2019 | 97163 | 1 | $250.00 |
| 1563 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/15/2019 | 97010 | 1 | $15.00 |
| 1564 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/15/2019 | 97032 | 2 | $90.00 |
| 1565 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/15/2019 | 97140 | 2 | $150.00 |
| 1566 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/15/2019 | 97110 | 2 | $150.00 |
| 1567 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/15/2019 | 97112 | 1 | $75.00 |
| 1568 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/16/2019 | 97032 | 2 | $90.00 |
| 1569 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/16/2019 | 97010 | 1 | $15.00 |
| 1570 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/16/2019 | 97035 | 1 | $45.00 |
| 1571 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/16/2019 | 97140 | 2 | $150.00 |
| 1572 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/16/2019 | 97110 | 1 | $75.00 |
| 1573 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/16/2019 | 97112 | 1 | $75.00 |
| 1574 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/18/2019 | 97032 | 2 | $90.00 |
| 1575 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/18/2019 | 97010 | 1 | $15.00 |
| 1576 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/18/2019 | 97140 | 2 | $150.00 |
| 1577 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/18/2019 | 97110 | 1 | $75.00 |
| 1578 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/18/2019 | 97112 | 1 | $75.00 |
| 1579 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/18/2019 | 97530 | 1 | $85.00 |
| 1580 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/14/2019 | 97010 | 1 | $15.00 |
| 1581 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/14/2019 | 97032 | 2 | $90.00 |
| 1582 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/14/2019 | 97140 | 2 | $150.00 |
| 1583 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/14/2019 | 97110 | 2 | $150.00 |
| 1584 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/14/2019 | 97112 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1585 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/10/2019 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 1586 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/10/2019 | 97032 | 2 | $90.00 |
| 1587 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/10/2019 | 97140 | 2 | $150.00 |
| 1588 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/10/2019 | 97110 | 2 | $150.00 |
| 1589 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/10/2019 | 97112 | 1 | $75.00 |
| 1590 | CIMA Medical Center Corp. | 0180163210000001 | 10/24/2019 | Bill | 10/9/2019 | 99214 | 1 | $275.00 |
| 1591 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/8/2019 | 97010 | 1 | $15.00 |
| 1592 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/8/2019 | 97032 | 2 | $90.00 |
| 1593 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/8/2019 | 97140 | 2 | $150.00 |
| 1594 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/8/2019 | 97110 | 2 | $150.00 |
| 1595 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/8/2019 | 97112 | 1 | $75.00 |
| 1596 | CIMA Medical Center Corp. | 0558109880101055 | 10/24/2019 | Bill | 10/10/2019 | 97164 | 1 | $200.00 |
| 1597 | CIMA Medical Center Corp. | 0566619460101037 | 10/25/2019 | Bill | 9/24/2019 | 72040 | 1 | $525.00 |
| 1598 | CIMA Medical Center Corp. | 0566619460101037 | 10/25/2019 | Bill | 9/24/2019 | 72070 | 1 | $525.00 |
| 1599 | CIMA Medical Center Corp. | 0566619460101037 | 10/25/2019 | Bill | 9/24/2019 | 72100 | 1 | $525.00 |
| 1600 | CIMA Medical Center Corp. | 0566619460101037 | 10/25/2019 | Bill | 9/24/2019 | 73620 | 1 | $375.00 |
| 1601 | CIMA Medical Center Corp. | 0566619460101037 | 10/25/2019 | Bill | 9/24/2019 | Q0092 | 4 | $220.00 |
| 1602 | CIMA Medical Center Corp. | 0566619460101037 | 10/25/2019 | Bill | 9/24/2019 | R0070 | 1 | $250.00 |
| 1603 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/21/2019 | 97010 | 1 | $15.00 |
| 1604 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/21/2019 | 97032 | 2 | $90.00 |
| 1605 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/21/2019 | 97140 | 2 | $150.00 |
| 1606 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/21/2019 | 97110 | 2 | $150.00 |
| 1607 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/21/2019 | 97112 | 1 | $75.00 |
| 1608 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/22/2019 | 97010 | 1 | $15.00 |
| 1609 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/22/2019 | 97032 | 2 | $90.00 |
| 1610 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/22/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1611 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/22/2019 | 97110 | 2 | $150.00 |
| 1612 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/22/2019 | 97112 | 1 | $75.00 |
| 1613 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/23/2019 | 97010 | 1 | $15.00 |
| 1614 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/23/2019 | 97032 | 2 | $90.00 |
| 1615 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/23/2019 | 97140 | 2 | $150.00 |
| 1616 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/23/2019 | 97110 | 2 | $150.00 |
| 1617 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/23/2019 | 97112 | 1 | $75.00 |
| 1618 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/29/2019 | 97010 | 1 | $15.00 |
| 1619 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/29/2019 | 97032 | 2 | $90.00 |
| 1620 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/29/2019 | 97140 | 2 | $150.00 |
| 1621 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/29/2019 | 97110 | 2 | $150.00 |
| 1622 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/29/2019 | 97112 | 1 | $75.00 |
| 1623 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/28/2019 | 97010 | 1 | $15.00 |
| 1624 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/28/2019 | 97032 | 2 | $90.00 |
| 1625 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/28/2019 | 97140 | 2 | $150.00 |
| 1626 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/28/2019 | 97110 | 2 | $150.00 |
| 1627 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/28/2019 | 97112 | 1 | $75.00 |
| 1628 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/30/2019 | 97010 | 1 | $15.00 |
| 1629 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/30/2019 | 97032 | 2 | $90.00 |
| 1630 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/30/2019 | 97140 | 2 | $150.00 |
| 1631 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/30/2019 | 97110 | 2 | $150.00 |
| 1632 | CIMA Medical Center Corp. | 0558109880101055 | 11/6/2019 | Bill | 10/30/2019 | 97112 | 1 | $75.00 |
| 1633 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/28/2019 | 97032 | 2 | $90.00 |
| 1634 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/28/2019 | 97010 | 1 | $15.00 |
| 1635 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/28/2019 | 97140 | 2 | $150.00 |
| 1636 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/28/2019 | 97110 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1637 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/28/2019 | 97112 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1638 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/28/2019 | 97530 | 1 | $85.00 |
| 1639 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/29/2019 | 97032 | 2 | $90.00 |
| 1640 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/29/2019 | 97010 | 1 | $15.00 |
| 1641 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/29/2019 | 97140 | 2 | $150.00 |
| 1642 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/29/2019 | 97110 | 1 | $75.00 |
| 1643 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/29/2019 | 97112 | 1 | $75.00 |
| 1644 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 10/29/2019 | 97530 | 1 | $85.00 |
| 1645 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 11/1/2019 | 97032 | 2 | $90.00 |
| 1646 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 11/1/2019 | 97010 | 1 | $15.00 |
| 1647 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 11/1/2019 | 97140 | 2 | $150.00 |
| 1648 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 11/1/2019 | 97110 | 1 | $75.00 |
| 1649 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 11/1/2019 | 97112 | 1 | $75.00 |
| 1650 | CIMA Medical Center Corp. | 0180163210000001 | 11/6/2019 | Bill | 11/1/2019 | 97530 | 1 | $85.00 |
| 1651 | CIMA Medical Center Corp. | 0566619460101037 | 11/6/2019 | Bill | 10/29/2019 | 97010 | 1 | $15.00 |
| 1652 | CIMA Medical Center Corp. | 0566619460101037 | 11/6/2019 | Bill | 10/29/2019 | 97032 | 1 | $45.00 |
| 1653 | CIMA Medical Center Corp. | 0566619460101037 | 11/6/2019 | Bill | 10/29/2019 | 97035 | 1 | $45.00 |
| 1654 | CIMA Medical Center Corp. | 0566619460101037 | 11/6/2019 | Bill | 10/29/2019 | 97140 | 2 | $150.00 |
| 1655 | CIMA Medical Center Corp. | 0566619460101037 | 11/6/2019 | Bill | 10/29/2019 | 97110 | 2 | $150.00 |
| 1656 | CIMA Medical Center Corp. | 0566619460101037 | 11/6/2019 | Bill | 10/29/2019 | 97530 | 1 | $85.00 |
| 1657 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/9/2019 | 99204 | 1 | $450.00 |
| 1658 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/17/2019 | 99214 | 1 | $275.00 |
| 1659 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/12/2019 | 97010 | 1 | $15.00 |
| 1660 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/12/2019 | 97032 | 2 | $90.00 |
| 1661 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/12/2019 | 97035 | 1 | $45.00 |
| 1662 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/12/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1663 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/12/2019 | 97110 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 1664 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/12/2019 | 97530 | 1 | $85.00 |
| 1665 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/12/2019 | 97112 | 1 | $75.00 |
| 1666 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/17/2019 | 97010 | 1 | $15.00 |
| 1667 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/17/2019 | 97032 | 2 | $90.00 |
| 1668 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/17/2019 | 97035 | 1 | $45.00 |
| 1669 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/17/2019 | 97140 | 2 | $150.00 |
| 1670 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/17/2019 | 97110 | 1 | $75.00 |
| 1671 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/17/2019 | 97530 | 1 | $85.00 |
| 1672 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/17/2019 | 97112 | 1 | $75.00 |
| 1673 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/18/2019 | 97010 | 1 | $15.00 |
| 1674 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/18/2019 | 97032 | 2 | $90.00 |
| 1675 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/18/2019 | 97035 | 1 | $45.00 |
| 1676 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/18/2019 | 97140 | 2 | $150.00 |
| 1677 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/18/2019 | 97110 | 1 | $75.00 |
| 1678 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/18/2019 | 97530 | 1 | $75.00 |
| 1679 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/24/2019 | 97010 | 1 | $15.00 |
| 1680 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/24/2019 | 97032 | 2 | $90.00 |
| 1681 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/24/2019 | 97035 | 1 | $45.00 |
| 1682 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/24/2019 | 97140 | 2 | $150.00 |
| 1683 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/24/2019 | 97110 | 1 | $75.00 |
| 1684 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/24/2019 | 97530 | 1 | $85.00 |
| 1685 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 11/2/2019 | 97010 | 1 | $15.00 |
| 1686 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 11/2/2019 | 97032 | 1 | $45.00 |
| 1687 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 11/2/2019 | 97035 | 1 | $45.00 |
| 1688 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 11/2/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1689 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 11/2/2019 | 97110 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 1690 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 11/2/2019 | 97530 | 1 | $85.00 |
| 1691 | CIMA Medical Center Corp. | 0579976510101020 | 11/11/2019 | Bill | 10/10/2019 | 97163 | 1 | $250.00 |
| 1692 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 10/29/2019 | 99214 | 1 | $275.00 |
| 1693 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/7/2019 | 97010 | 1 | $15.00 |
| 1694 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/7/2019 | 97032 | 2 | $90.00 |
| 1695 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/7/2019 | 97140 | 2 | $150.00 |
| 1696 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/7/2019 | 97110 | 2 | $150.00 |
| 1697 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/7/2019 | 97112 | 1 | $75.00 |
| 1698 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/13/2019 | 97032 | 2 | $90.00 |
| 1699 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/13/2019 | 97010 | 1 | $15.00 |
| 1700 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/13/2019 | 97140 | 2 | $150.00 |
| 1701 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/13/2019 | 97110 | 1 | $75.00 |
| 1702 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/13/2019 | 97112 | 1 | $75.00 |
| 1703 | CIMA Medical Center Corp. | 0180163210000001 | 11/20/2019 | Bill | 11/13/2019 | 97530 | 1 | $85.00 |
| 1704 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/4/2019 | 97010 | 1 | $15.00 |
| 1705 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/4/2019 | 97032 | 2 | $90.00 |
| 1706 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/4/2019 | 97035 | 1 | $45.00 |
| 1707 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/4/2019 | 97140 | 2 | $150.00 |
| 1708 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/4/2019 | 97110 | 2 | $150.00 |
| 1709 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/4/2019 | 97530 | 1 | $85.00 |
| 1710 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/8/2019 | 97010 | 1 | $15.00 |
| 1711 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/8/2019 | 97032 | 2 | $90.00 |
| 1712 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/8/2019 | 97140 | 2 | $150.00 |
| 1713 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/8/2019 | 97110 | 2 | $150.00 |
| 1714 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/8/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1715 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/16/2019 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 1716 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/16/2019 | 97032 | 2 | $90.00 |
| 1717 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/16/2019 | 97140 | 2 | $150.00 |
| 1718 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/16/2019 | 97110 | 2 | $150.00 |
| 1719 | CIMA Medical Center Corp. | 0566619460101037 | 11/20/2019 | Bill | 11/16/2019 | 97112 | 1 | $75.00 |
| 1720 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/15/2019 | 97010 | 1 | $15.00 |
| 1721 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/15/2019 | 97032 | 2 | $90.00 |
| 1722 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/15/2019 | 97035 | 1 | $45.00 |
| 1723 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/15/2019 | 97140 | 2 | $150.00 |
| 1724 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/15/2019 | 97110 | 2 | $150.00 |
| 1725 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/16/2019 | 97010 | 1 | $15.00 |
| 1726 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/16/2019 | 97032 | 2 | $90.00 |
| 1727 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/16/2019 | 97035 | 1 | $45.00 |
| 1728 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/16/2019 | 97140 | 2 | $150.00 |
| 1729 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/16/2019 | 97110 | 2 | $150.00 |
| 1730 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/18/2019 | 97010 | 1 | $15.00 |
| 1731 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/18/2019 | 97032 | 2 | $90.00 |
| 1732 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/18/2019 | 97035 | 1 | $45.00 |
| 1733 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/18/2019 | 97140 | 2 | $150.00 |
| 1734 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/18/2019 | 97110 | 2 | $150.00 |
| 1735 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/18/2019 | 97112 | 1 | $75.00 |
| 1736 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/15/2019 | 97164 | 1 | $200.00 |
| 1737 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 97010 | 2 | $30.00 |
| 1738 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 97032 | 1 | $45.00 |
| 1739 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 97035 | 1 | $45.00 |
| 1740 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1741 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97010 | 1 | $15.00 |
| 1742 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97032 | 2 | $90.00 |
| 1743 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97035 | 1 | $45.00 |
| 1744 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97140 | 2 | $150.00 |
| 1745 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97110 | 1 | $75.00 |
| 1746 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97112 | 1 | $75.00 |
| 1747 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97010 | 1 | $15.00 |
| 1748 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97032 | 2 | $90.00 |
| 1749 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97035 | 1 | $45.00 |
| 1750 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97140 | 2 | $150.00 |
| 1751 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97110 | 2 | $150.00 |
| 1752 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97112 | 1 | $75.00 |
| 1753 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97010 | 1 | $15.00 |
| 1754 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97032 | 2 | $90.00 |
| 1755 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97140 | 2 | $150.00 |
| 1756 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97110 | 2 | $150.00 |
| 1757 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97112 | 1 | $75.00 |
| 1758 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97010 | 1 | $15.00 |
| 1759 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97032 | 2 | $90.00 |
| 1760 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97140 | 2 | $150.00 |
| 1761 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97110 | 2 | $150.00 |
| 1762 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97112 | 2 | $150.00 |
| 1763 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97010 | 1 | $15.00 |
| 1764 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97032 | 2 | $90.00 |
| 1765 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97140 | 2 | $150.00 |
| 1766 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1767 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97112 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 1768 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97010 | 1 | $15.00 |
| 1769 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97032 | 2 | $90.00 |
| 1770 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97140 | 2 | $150.00 |
| 1771 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97110 | 2 | $150.00 |
| 1772 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97112 | 1 | $75.00 |
| 1773 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97010 | 1 | $15.00 |
| 1774 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97032 | 2 | $90.00 |
| 1775 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97035 | 1 | $45.00 |
| 1776 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97140 | 2 | $150.00 |
| 1777 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97110 | 2 | $150.00 |
| 1778 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97112 | 1 | $75.00 |
| 1779 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97010 | 1 | $15.00 |
| 1780 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97032 | 1 | $45.00 |
| 1781 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97035 | 1 | $45.00 |
| 1782 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97140 | 2 | $150.00 |
| 1783 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97110 | 2 | $150.00 |
| 1784 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97530 | 1 | $85.00 |
| 1785 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/7/2019 | 97010 | 1 | $15.00 |
| 1786 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/7/2019 | 97032 | 1 | $45.00 |
| 1787 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/7/2019 | 97035 | 1 | $45.00 |
| 1788 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/7/2019 | 97140 | 2 | $150.00 |
| 1789 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/7/2019 | 97110 | 2 | $150.00 |
| 1790 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/7/2019 | 97530 | 1 | $85.00 |
| 1791 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/8/2019 | 97010 | 2 | $30.00 |
| 1792 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/8/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1793 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/8/2019 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 1794 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/8/2019 | 97110 | 2 | $150.00 |
| 1795 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/8/2019 | 97112 | 1 | $75.00 |
| 1796 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/12/2019 | 97010 | 2 | $30.00 |
| 1797 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/12/2019 | 97032 | 2 | $90.00 |
| 1798 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/12/2019 | 97140 | 2 | $150.00 |
| 1799 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/12/2019 | 97110 | 1 | $75.00 |
| 1800 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/12/2019 | 97112 | 1 | $75.00 |
| 1801 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/13/2019 | 97010 | 1 | $15.00 |
| 1802 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/13/2019 | 97032 | 2 | $90.00 |
| 1803 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/13/2019 | 97035 | 1 | $45.00 |
| 1804 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/13/2019 | 97140 | 2 | $150.00 |
| 1805 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/13/2019 | 97110 | 2 | $150.00 |
| 1806 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/13/2019 | 97112 | 1 | $75.00 |
| 1807 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 97163 | 1 | $250.00 |
| 1808 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/18/2019 | 99204 | 1 | $450.00 |
| 1809 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 99214 | 1 | $275.00 |
| 1810 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 99214 | 1 | $275.00 |
| 1811 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 97010 | 2 | $30.00 |
| 1812 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 97032 | 2 | $90.00 |
| 1813 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 97140 | 2 | $150.00 |
| 1814 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97010 | 2 | $30.00 |
| 1815 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97032 | 1 | $45.00 |
| 1816 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97140 | 2 | $150.00 |
| 1817 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97110 | 2 | $150.00 |
| 1818 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/24/2019 | 97112 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1819 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 1820 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97032 | 2 | $90.00 |
| 1821 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97035 | 1 | $45.00 |
| 1822 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97140 | 2 | $150.00 |
| 1823 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97110 | 2 | $150.00 |
| 1824 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/25/2019 | 97112 | 1 | $75.00 |
| 1825 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97010 | 1 | $15.00 |
| 1826 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97032 | 2 | $90.00 |
| 1827 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97035 | 1 | $45.00 |
| 1828 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97140 | 2 | $150.00 |
| 1829 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/28/2019 | 97110 | 2 | $150.00 |
| 1830 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97010 | 1 | $15.00 |
| 1831 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97032 | 2 | $90.00 |
| 1832 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97035 | 1 | $45.00 |
| 1833 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97140 | 2 | $150.00 |
| 1834 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97110 | 2 | $150.00 |
| 1835 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/29/2019 | 97530 | 1 | $85.00 |
| 1836 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97010 | 1 | $15.00 |
| 1837 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97032 | 2 | $90.00 |
| 1838 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97035 | 1 | $45.00 |
| 1839 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97140 | 2 | $150.00 |
| 1840 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/30/2019 | 97110 | 2 | $150.00 |
| 1841 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97010 | 1 | $15.00 |
| 1842 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97032 | 2 | $90.00 |
| 1843 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97035 | 1 | $45.00 |
| 1844 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1845 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/31/2019 | 97110 | 2 | $150.00 |
| 1846 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97010 | 1 | $15.00 |
| 1847 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97032 | 2 | $90.00 |
| 1848 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97035 | 1 | $45.00 |
| 1849 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97140 | 2 | $150.00 |
| 1850 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 97110 | 2 | $150.00 |
| 1851 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97010 | 1 | $15.00 |
| 1852 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97032 | 2 | $90.00 |
| 1853 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97035 | 1 | $45.00 |
| 1854 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97140 | 2 | $150.00 |
| 1855 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/5/2019 | 97110 | 2 | $150.00 |
| 1856 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 97163 | 1 | $250.00 |
| 1857 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/18/2019 | 99204 | 1 | $450.00 |
| 1858 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 10/22/2019 | 99214 | 1 | $275.00 |
| 1859 | CIMA Medical Center Corp. | 0404300870101026 | 11/21/2019 | Bill | 11/4/2019 | 99214 | 1 | $275.00 |
| 1860 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/19/2019 | 97010 | 1 | $15.00 |
| 1861 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/19/2019 | 97032 | 2 | $90.00 |
| 1862 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/19/2019 | 97035 | 1 | $45.00 |
| 1863 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/19/2019 | 97140 | 2 | $150.00 |
| 1864 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/19/2019 | 97110 | 2 | $150.00 |
| 1865 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/19/2019 | 97112 | 1 | $75.00 |
| 1866 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/20/2019 | 97010 | 1 | $15.00 |
| 1867 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/20/2019 | 97032 | 2 | $90.00 |
| 1868 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/20/2019 | 97035 | 1 | $45.00 |
| 1869 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/20/2019 | 97140 | 2 | $150.00 |
| 1870 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/20/2019 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1871 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/20/2019 | 97112 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1872 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97010 | 1 | $15.00 |
| 1873 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97032 | 2 | $90.00 |
| 1874 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97035 | 1 | $45.00 |
| 1875 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97140 | 2 | $150.00 |
| 1876 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97110 | 2 | $150.00 |
| 1877 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97112 | 1 | $75.00 |
| 1878 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97010 | 1 | $15.00 |
| 1879 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97032 | 2 | $90.00 |
| 1880 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97035 | 1 | $45.00 |
| 1881 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97140 | 2 | $150.00 |
| 1882 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97110 | 2 | $150.00 |
| 1883 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97010 | 1 | $15.00 |
| 1884 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97032 | 2 | $90.00 |
| 1885 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97035 | 1 | $45.00 |
| 1886 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97140 | 2 | $150.00 |
| 1887 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97110 | 2 | $150.00 |
| 1888 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97112 | 1 | $75.00 |
| 1889 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97010 | 1 | $15.00 |
| 1890 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97032 | 2 | $90.00 |
| 1891 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97035 | 1 | $45.00 |
| 1892 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97140 | 2 | $150.00 |
| 1893 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/22/2019 | 97110 | 2 | $150.00 |
| 1894 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97010 | 1 | $15.00 |
| 1895 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97032 | 2 | $90.00 |
| 1896 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1897 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|---------|
| 1898 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/25/2019 | 97110 | 2 | $150.00 |
| 1899 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97010 | 1 | $15.00 |
| 1900 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97032 | 2 | $90.00 |
| 1901 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97035 | 1 | $45.00 |
| 1902 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97140 | 2 | $150.00 |
| 1903 | CIMA Medical Center Corp. | 0404300870101026 | 12/5/2019 | Bill | 11/27/2019 | 97110 | 2 | $150.00 |
| 1904 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/21/2019 | 97032 | 2 | $90.00 |
| 1905 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/21/2019 | 97010 | 1 | $15.00 |
| 1906 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/21/2019 | 97140 | 2 | $150.00 |
| 1907 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/21/2019 | 97110 | 1 | $75.00 |
| 1908 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/21/2019 | 97112 | 1 | $75.00 |
| 1909 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/21/2019 | 97530 | 1 | $85.00 |
| 1910 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/22/2019 | 97032 | 2 | $90.00 |
| 1911 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/22/2019 | 97010 | 1 | $15.00 |
| 1912 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/22/2019 | 97035 | 2 | $90.00 |
| 1913 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/22/2019 | 97140 | 2 | $150.00 |
| 1914 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/22/2019 | 97110 | 1 | $75.00 |
| 1915 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/22/2019 | 97112 | 1 | $75.00 |
| 1916 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/18/2019 | 97010 | 1 | $15.00 |
| 1917 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/18/2019 | 97032 | 2 | $90.00 |
| 1918 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/18/2019 | 97140 | 2 | $150.00 |
| 1919 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/18/2019 | 97110 | 2 | $150.00 |
| 1920 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/18/2019 | 97530 | 1 | $85.00 |
| 1921 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/22/2019 | 97010 | 1 | $15.00 |
| 1922 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/22/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1923 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/22/2019 | 97035 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1924 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/22/2019 | 97140 | 2 | $150.00 |
| 1925 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/22/2019 | 97110 | 2 | $150.00 |
| 1926 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/20/2019 | 97010 | 1 | $15.00 |
| 1927 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/20/2019 | 97032 | 2 | $90.00 |
| 1928 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/20/2019 | 97035 | 1 | $45.00 |
| 1929 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/20/2019 | 97140 | 2 | $150.00 |
| 1930 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/20/2019 | 97110 | 2 | $150.00 |
| 1931 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/25/2019 | 97010 | 1 | $15.00 |
| 1932 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/25/2019 | 97032 | 2 | $90.00 |
| 1933 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/25/2019 | 97035 | 1 | $45.00 |
| 1934 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/25/2019 | 97140 | 2 | $150.00 |
| 1935 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/25/2019 | 97110 | 2 | $150.00 |
| 1936 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/27/2019 | 97010 | 1 | $15.00 |
| 1937 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/27/2019 | 97032 | 2 | $90.00 |
| 1938 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/27/2019 | 97035 | 1 | $45.00 |
| 1939 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/27/2019 | 97140 | 2 | $150.00 |
| 1940 | CIMA Medical Center Corp. | 0566619460101037 | 12/5/2019 | Bill | 11/27/2019 | 97110 | 2 | $150.00 |
| 1941 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/27/2019 | 97032 | 2 | $90.00 |
| 1942 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/27/2019 | 97010 | 1 | $15.00 |
| 1943 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/27/2019 | 97035 | 2 | $90.00 |
| 1944 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/27/2019 | 97140 | 2 | $150.00 |
| 1945 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/27/2019 | 97110 | 1 | $75.00 |
| 1946 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 11/27/2019 | 97112 | 1 | $75.00 |
| 1947 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 12/2/2019 | 97032 | 2 | $90.00 |
| 1948 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 12/2/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 1949 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 12/2/2019 | 97035 | 2 | $90.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1950 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 12/2/2019 | 97140 | 2 | $150.00 |
| 1951 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 12/2/2019 | 97110 | 1 | $75.00 |
| 1952 | CIMA Medical Center Corp. | 0180163210000001 | 12/5/2019 | Bill | 12/2/2019 | 97112 | 1 | $75.00 |
| 1953 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/12/2019 | 97010 | 2 | $30.00 |
| 1954 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/12/2019 | 97032 | 2 | $90.00 |
| 1955 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/12/2019 | 97035 | 1 | $45.00 |
| 1956 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/12/2019 | 97140 | 2 | $150.00 |
| 1957 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/14/2019 | 97010 | 2 | $30.00 |
| 1958 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/14/2019 | 97032 | 2 | $90.00 |
| 1959 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/14/2019 | 97035 | 1 | $45.00 |
| 1960 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/14/2019 | 97140 | 2 | $150.00 |
| 1961 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/14/2019 | 97110 | 1 | $75.00 |
| 1962 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/21/2019 | 97010 | 1 | $15.00 |
| 1963 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/21/2019 | 97032 | 2 | $90.00 |
| 1964 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/21/2019 | 97035 | 1 | $45.00 |
| 1965 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/21/2019 | 97140 | 2 | $150.00 |
| 1966 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/21/2019 | 97110 | 2 | $150.00 |
| 1967 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 12/5/2019 | 97010 | 1 | $15.00 |
| 1968 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 12/5/2019 | 97032 | 2 | $90.00 |
| 1969 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 12/5/2019 | 97035 | 1 | $45.00 |
| 1970 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 12/5/2019 | 97140 | 2 | $150.00 |
| 1971 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 12/5/2019 | 97110 | 2 | $150.00 |
| 1972 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/7/2019 | 97163 | 1 | $250.00 |
| 1973 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/7/2019 | 97010 | 1 | $15.00 |
| 1974 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/7/2019 | 97032 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1975 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/7/2019 | 97035 | 1 | $45.00 |
| 1976 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/7/2019 | 97140 | 2 | $150.00 |
| 1977 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/5/2019 | 99204 | 1 | $450.00 |
| 1978 | CIMA Medical Center Corp. | 0361646950101067 | 12/12/2019 | Bill | 11/21/2019 | 99214 | 1 | $275.00 |
| 1979 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 99214 | 1 | $275.00 |
| 1980 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/5/2019 | 99204 | 1 | $450.00 |
| 1981 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97010 | 1 | $15.00 |
| 1982 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97140 | 2 | $150.00 |
| 1983 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97110 | 3 | $225.00 |
| 1984 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97530 | 2 | $170.00 |
| 1985 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/12/2019 | 97010 | 2 | $30.00 |
| 1986 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/12/2019 | 97140 | 2 | $150.00 |
| 1987 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/12/2019 | 97110 | 2 | $150.00 |
| 1988 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/12/2019 | 97530 | 2 | $170.00 |
| 1989 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/14/2019 | 97010 | 2 | $30.00 |
| 1990 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/14/2019 | 97140 | 2 | $150.00 |
| 1991 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/14/2019 | 97110 | 2 | $150.00 |
| 1992 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/14/2019 | 97530 | 2 | $170.00 |
| 1993 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 97010 | 2 | $30.00 |
| 1994 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 97140 | 2 | $150.00 |
| 1995 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 97110 | 2 | $150.00 |
| 1996 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 97530 | 2 | $170.00 |
| 1997 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 12/5/2019 | 97010 | 2 | $30.00 |
| 1998 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 12/5/2019 | 97140 | 2 | $150.00 |
| 1999 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 12/5/2019 | 97110 | 2 | $150.00 |
| 2000 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 12/5/2019 | 97530 | 2 | $170.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2001 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97163 | 1 | $250.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 2002 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/12/2019 | 97010 | 2 | $30.00 |
| 2003 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/12/2019 | 97032 | 2 | $90.00 |
| 2004 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/12/2019 | 97035 | 1 | $45.00 |
| 2005 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/12/2019 | 97140 | 2 | $150.00 |
| 2006 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/14/2019 | 97010 | 2 | $30.00 |
| 2007 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/14/2019 | 97032 | 2 | $90.00 |
| 2008 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/14/2019 | 97035 | 1 | $45.00 |
| 2009 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/14/2019 | 97140 | 2 | $150.00 |
| 2010 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/14/2019 | 97110 | 1 | $75.00 |
| 2011 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 97010 | 1 | $15.00 |
| 2012 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 97032 | 2 | $90.00 |
| 2013 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 97035 | 1 | $45.00 |
| 2014 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 97140 | 2 | $150.00 |
| 2015 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 97110 | 2 | $150.00 |
| 2016 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 12/5/2019 | 97010 | 1 | $15.00 |
| 2017 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 12/5/2019 | 97032 | 2 | $90.00 |
| 2018 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 12/5/2019 | 97035 | 1 | $45.00 |
| 2019 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 12/5/2019 | 97140 | 2 | $150.00 |
| 2020 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 12/5/2019 | 97110 | 2 | $150.00 |
| 2021 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97163 | 1 | $250.00 |
| 2022 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97010 | 1 | $15.00 |
| 2023 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97032 | 1 | $45.00 |
| 2024 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97035 | 1 | $45.00 |
| 2025 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/7/2019 | 97140 | 2 | $150.00 |
| 2026 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/5/2019 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2027 | CIMA Medical Center Corp. | 8667609520000003 | 12/12/2019 | Bill | 11/21/2019 | 99214 | 1 | $275.00 |
|---|---|---|---|---|---|---|---|---|
| 2028 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/7/2019 | 97010 | 1 | $15.00 |
| 2029 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/7/2019 | 97032 | 1 | $45.00 |
| 2030 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/7/2019 | 97035 | 1 | $45.00 |
| 2031 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/7/2019 | 97140 | 2 | $150.00 |
| 2032 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/7/2019 | 97110 | 1 | $75.00 |
| 2033 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/7/2019 | 97530 | 1 | $85.00 |
| 2034 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/12/2019 | 97010 | 2 | $30.00 |
| 2035 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/12/2019 | 97032 | 2 | $90.00 |
| 2036 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/12/2019 | 97140 | 2 | $150.00 |
| 2037 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/12/2019 | 97110 | 1 | $75.00 |
| 2038 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/12/2019 | 97530 | 1 | $85.00 |
| 2039 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/14/2019 | 97010 | 2 | $30.00 |
| 2040 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/14/2019 | 97032 | 2 | $90.00 |
| 2041 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/14/2019 | 97140 | 2 | $150.00 |
| 2042 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/14/2019 | 97110 | 1 | $75.00 |
| 2043 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/14/2019 | 97530 | 1 | $85.00 |
| 2044 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/21/2019 | 97010 | 1 | $15.00 |
| 2045 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/21/2019 | 97032 | 2 | $90.00 |
| 2046 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/21/2019 | 97140 | 2 | $150.00 |
| 2047 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/21/2019 | 97110 | 2 | $150.00 |
| 2048 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/21/2019 | 97530 | 1 | $85.00 |
| 2049 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 12/5/2019 | 97010 | 1 | $15.00 |
| 2050 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 12/5/2019 | 97032 | 2 | $90.00 |
| 2051 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 12/5/2019 | 97140 | 2 | $150.00 |
| 2052 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 12/5/2019 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2053 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 12/5/2019 | 97530 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 2054 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/7/2019 | 97163 | 1 | $250.00 |
| 2055 | CIMA Medical Center Corp. | 0180163210000001 | 12/13/2019 | Bill | 12/9/2019 | 97032 | 2 | $90.00 |
| 2056 | CIMA Medical Center Corp. | 0180163210000001 | 12/13/2019 | Bill | 12/9/2019 | 97010 | 1 | $15.00 |
| 2057 | CIMA Medical Center Corp. | 0180163210000001 | 12/13/2019 | Bill | 12/9/2019 | 97035 | 2 | $90.00 |
| 2058 | CIMA Medical Center Corp. | 0180163210000001 | 12/13/2019 | Bill | 12/9/2019 | 97140 | 2 | $150.00 |
| 2059 | CIMA Medical Center Corp. | 0180163210000001 | 12/13/2019 | Bill | 12/9/2019 | 97110 | 1 | $75.00 |
| 2060 | CIMA Medical Center Corp. | 0180163210000001 | 12/13/2019 | Bill | 12/9/2019 | 97112 | 1 | $75.00 |
| 2061 | CIMA Medical Center Corp. | 0180163210000001 | 12/13/2019 | Bill | 11/25/2019 | 97164 | 1 | $200.00 |
| 2062 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/16/2019 | 97010 | 1 | $15.00 |
| 2063 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/16/2019 | 97032 | 1 | $45.00 |
| 2064 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/16/2019 | 97035 | 1 | $45.00 |
| 2065 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/16/2019 | 97140 | 2 | $150.00 |
| 2066 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/16/2019 | 97110 | 2 | $150.00 |
| 2067 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/16/2019 | 97530 | 1 | $85.00 |
| 2068 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/20/2019 | 97010 | 1 | $15.00 |
| 2069 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/20/2019 | 97032 | 2 | $90.00 |
| 2070 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/20/2019 | 97140 | 2 | $150.00 |
| 2071 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/20/2019 | 97110 | 2 | $150.00 |
| 2072 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/20/2019 | 97530 | 1 | $85.00 |
| 2073 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/21/2019 | 97010 | 1 | $15.00 |
| 2074 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/21/2019 | 97032 | 1 | $45.00 |
| 2075 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/21/2019 | 97035 | 1 | $45.00 |
| 2076 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/21/2019 | 97140 | 2 | $150.00 |
| 2077 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/21/2019 | 97110 | 2 | $150.00 |
| 2078 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/21/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2079 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/5/2019 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 2080 | CIMA Medical Center Corp. | 8667609520000003 | 12/13/2019 | Bill | 11/21/2019 | 99214 | 1 | $275.00 |
| 2081 | CIMA Medical Center Corp. | 0579976510101020 | 12/13/2019 | Bill | 11/21/2019 | 99214 | 1 | $275.00 |
| 2082 | CIMA Medical Center Corp. | 0641037530101039 | 12/17/2019 | Bill | 11/12/2019 | 99204 | 1 | $450.00 |
| 2083 | CIMA Medical Center Corp. | 0641037530101039 | 12/17/2019 | Bill | 11/25/2019 | 99214 | 1 | $275.00 |
| 2084 | CIMA Medical Center Corp. | 0641037530101039 | 12/17/2019 | Bill | 11/25/2019 | 97163 | 1 | $250.00 |
| 2085 | CIMA Medical Center Corp. | 0641037530101039 | 12/17/2019 | Bill | 11/13/2019 | 97163 | 1 | $250.00 |
| 2086 | CIMA Medical Center Corp. | 0641037530101039 | 12/17/2019 | Bill | 11/12/2019 | 99204 | 1 | $450.00 |
| 2087 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/4/2019 | 97010 | 1 | $15.00 |
| 2088 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/4/2019 | 97032 | 2 | $90.00 |
| 2089 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/4/2019 | 97035 | 1 | $45.00 |
| 2090 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/4/2019 | 97140 | 2 | $150.00 |
| 2091 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/4/2019 | 97110 | 2 | $150.00 |
| 2092 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/6/2019 | 97010 | 1 | $15.00 |
| 2093 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/6/2019 | 97032 | 2 | $90.00 |
| 2094 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/6/2019 | 97035 | 1 | $45.00 |
| 2095 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/6/2019 | 97140 | 2 | $150.00 |
| 2096 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/6/2019 | 97110 | 2 | $150.00 |
| 2097 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/7/2019 | 97010 | 1 | $15.00 |
| 2098 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/7/2019 | 97032 | 2 | $90.00 |
| 2099 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/7/2019 | 97035 | 1 | $45.00 |
| 2100 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/7/2019 | 97140 | 2 | $150.00 |
| 2101 | CIMA Medical Center Corp. | 0404300870101026 | 12/19/2019 | Bill | 12/7/2019 | 97110 | 2 | $150.00 |
| 2102 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/13/2019 | 97010 | 1 | $15.00 |
| 2103 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/13/2019 | 97032 | 2 | $90.00 |
| 2104 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/13/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2105 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/13/2019 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 2106 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/13/2019 | 97112 | 1 | $75.00 |
| 2107 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/2/2019 | 97010 | 1 | $15.00 |
| 2108 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/2/2019 | 97032 | 2 | $90.00 |
| 2109 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/2/2019 | 97035 | 1 | $45.00 |
| 2110 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/2/2019 | 97140 | 2 | $150.00 |
| 2111 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/2/2019 | 97110 | 2 | $150.00 |
| 2112 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/4/2019 | 97010 | 1 | $15.00 |
| 2113 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/4/2019 | 97032 | 2 | $90.00 |
| 2114 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/4/2019 | 97035 | 1 | $45.00 |
| 2115 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/4/2019 | 97140 | 2 | $150.00 |
| 2116 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/4/2019 | 97110 | 2 | $150.00 |
| 2117 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/11/2019 | 97010 | 1 | $15.00 |
| 2118 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/11/2019 | 97032 | 2 | $90.00 |
| 2119 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/11/2019 | 97140 | 2 | $150.00 |
| 2120 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/11/2019 | 97110 | 2 | $150.00 |
| 2121 | CIMA Medical Center Corp. | 0566619460101037 | 12/19/2019 | Bill | 12/11/2019 | 97112 | 1 | $75.00 |
| 2122 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/25/2019 | 97010 | 1 | $15.00 |
| 2123 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/25/2019 | 97032 | 2 | $90.00 |
| 2124 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/25/2019 | 97035 | 1 | $45.00 |
| 2125 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/25/2019 | 97140 | 2 | $150.00 |
| 2126 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/25/2019 | 97110 | 2 | $150.00 |
| 2127 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/26/2019 | 97010 | 1 | $15.00 |
| 2128 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/26/2019 | 97032 | 2 | $90.00 |
| 2129 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/26/2019 | 97035 | 1 | $45.00 |
| 2130 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/26/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2131 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/26/2019 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 2132 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/27/2019 | 97010 | 1 | $15.00 |
| 2133 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/27/2019 | 97032 | 2 | $90.00 |
| 2134 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/27/2019 | 97035 | 1 | $45.00 |
| 2135 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/27/2019 | 97140 | 2 | $150.00 |
| 2136 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/27/2019 | 97110 | 2 | $150.00 |
| 2137 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/2/2019 | 97010 | 1 | $15.00 |
| 2138 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/2/2019 | 97032 | 2 | $90.00 |
| 2139 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/2/2019 | 97035 | 1 | $45.00 |
| 2140 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/2/2019 | 97140 | 2 | $150.00 |
| 2141 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/2/2019 | 97110 | 2 | $150.00 |
| 2142 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/2/2019 | 97530 | 1 | $85.00 |
| 2143 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/4/2019 | 97010 | 1 | $15.00 |
| 2144 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/4/2019 | 97032 | 2 | $90.00 |
| 2145 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/4/2019 | 97140 | 2 | $150.00 |
| 2146 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/4/2019 | 97110 | 2 | $150.00 |
| 2147 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/4/2019 | 97530 | 1 | $85.00 |
| 2148 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/9/2019 | 97010 | 1 | $15.00 |
| 2149 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/9/2019 | 97032 | 2 | $90.00 |
| 2150 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/9/2019 | 97035 | 1 | $45.00 |
| 2151 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/9/2019 | 97140 | 2 | $150.00 |
| 2152 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/9/2019 | 97110 | 2 | $150.00 |
| 2153 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/11/2019 | 97010 | 1 | $15.00 |
| 2154 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/11/2019 | 97032 | 2 | $90.00 |
| 2155 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/11/2019 | 97035 | 1 | $45.00 |
| 2156 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/11/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2157 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/11/2019 | 97110 | 2 | $150.00 |
|------|---------------------------|-------------------|------------|------|------------|-------|---|---------|
| 2158 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/12/2019 | 97010 | 1 | $15.00 |
| 2159 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/12/2019 | 97032 | 2 | $90.00 |
| 2160 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/12/2019 | 97035 | 1 | $45.00 |
| 2161 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/12/2019 | 97140 | 2 | $150.00 |
| 2162 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/12/2019 | 97110 | 2 | $150.00 |
| 2163 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/25/2019 | 97163 | 1 | $250.00 |
| 2164 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 11/22/2019 | 99204 | 1 | $450.00 |
| 2165 | CIMA Medical Center Corp. | 8666929500000001 | 12/20/2019 | Bill | 12/4/2019 | 99214 | 1 | $275.00 |
| 2166 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/18/2019 | 97010 | 1 | $15.00 |
| 2167 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/18/2019 | 97032 | 2 | $90.00 |
| 2168 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/18/2019 | 97035 | 1 | $45.00 |
| 2169 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/18/2019 | 97140 | 2 | $150.00 |
| 2170 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/18/2019 | 97110 | 2 | $150.00 |
| 2171 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/26/2019 | 97010 | 1 | $15.00 |
| 2172 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/26/2019 | 97032 | 2 | $90.00 |
| 2173 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/26/2019 | 97035 | 1 | $45.00 |
| 2174 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/26/2019 | 97140 | 2 | $150.00 |
| 2175 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/26/2019 | 97110 | 2 | $150.00 |
| 2176 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/27/2019 | 97010 | 1 | $15.00 |
| 2177 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/27/2019 | 97032 | 2 | $90.00 |
| 2178 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/27/2019 | 97035 | 1 | $45.00 |
| 2179 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/27/2019 | 97140 | 2 | $150.00 |
| 2180 | CIMA Medical Center Corp. | 8666929500000001 | 1/2/2020 | Bill | 12/27/2019 | 97110 | 2 | $150.00 |
| 2181 | CIMA Medical Center Corp. | 0361646950101067 | 1/2/2020 | Bill | 12/17/2019 | 97010 | 1 | $15.00 |
| 2182 | CIMA Medical Center Corp. | 0361646950101067 | 1/2/2020 | Bill | 12/17/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2183 | CIMA Medical Center Corp. | 0361646950101067 | 1/2/2020 | Bill | 12/17/2019 | 97035 | 1 | $45.00 |
| 2184 | CIMA Medical Center Corp. | 0361646950101067 | 1/2/2020 | Bill | 12/17/2019 | 97140 | 2 | $150.00 |
| 2185 | CIMA Medical Center Corp. | 0361646950101067 | 1/2/2020 | Bill | 12/17/2019 | 97110 | 2 | $150.00 |
| 2186 | CIMA Medical Center Corp. | 0361646950101067 | 1/2/2020 | Bill | 12/17/2019 | 99214 | 1 | $275.00 |
| 2187 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/13/2019 | 97032 | 2 | $90.00 |
| 2188 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/13/2019 | 97010 | 1 | $15.00 |
| 2189 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/13/2019 | 97035 | 1 | $45.00 |
| 2190 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/13/2019 | 97140 | 2 | $150.00 |
| 2191 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/13/2019 | 97110 | 1 | $75.00 |
| 2192 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/13/2019 | 97112 | 1 | $75.00 |
| 2193 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/18/2019 | 97032 | 2 | $90.00 |
| 2194 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/18/2019 | 97010 | 1 | $15.00 |
| 2195 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/18/2019 | 97035 | 1 | $45.00 |
| 2196 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/18/2019 | 97140 | 2 | $150.00 |
| 2197 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/18/2019 | 97110 | 1 | $75.00 |
| 2198 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/18/2019 | 97112 | 1 | $75.00 |
| 2199 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/20/2019 | 97032 | 2 | $90.00 |
| 2200 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/20/2019 | 97010 | 1 | $15.00 |
| 2201 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/20/2019 | 97035 | 1 | $45.00 |
| 2202 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/20/2019 | 97140 | 2 | $150.00 |
| 2203 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/20/2019 | 97110 | 1 | $75.00 |
| 2204 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/20/2019 | 97112 | 1 | $75.00 |
| 2205 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/27/2019 | 97032 | 2 | $90.00 |
| 2206 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/27/2019 | 97010 | 1 | $15.00 |
| 2207 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/27/2019 | 97035 | 1 | $45.00 |
| 2208 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/27/2019 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2209 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/27/2019 | 97110 | 1 | $75.00 |
|------|---------------------------|------------------|----------|------|------------|-------|---|--------|
| 2210 | CIMA Medical Center Corp. | 0180163210000001 | 1/2/2020 | Bill | 12/27/2019 | 97112 | 1 | $75.00 |
| 2211 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 99214 | 1 | $275.00 |
| 2212 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97010 | 1 | $15.00 |
| 2213 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97032 | 2 | $90.00 |
| 2214 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97035 | 1 | $45.00 |
| 2215 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97140 | 2 | $150.00 |
| 2216 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97110 | 2 | $150.00 |
| 2217 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 99214 | 1 | $275.00 |
| 2218 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/16/2019 | 97010 | 1 | $15.00 |
| 2219 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/16/2019 | 97032 | 2 | $90.00 |
| 2220 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/16/2019 | 97140 | 2 | $150.00 |
| 2221 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/16/2019 | 97110 | 2 | $150.00 |
| 2222 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/16/2019 | 97112 | 1 | $75.00 |
| 2223 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/18/2019 | 97010 | 1 | $15.00 |
| 2224 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/18/2019 | 97032 | 2 | $90.00 |
| 2225 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/18/2019 | 97140 | 2 | $150.00 |
| 2226 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/18/2019 | 97110 | 2 | $150.00 |
| 2227 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/18/2019 | 97112 | 1 | $75.00 |
| 2228 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/20/2019 | 97010 | 1 | $15.00 |
| 2229 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/20/2019 | 97032 | 2 | $90.00 |
| 2230 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/20/2019 | 97140 | 2 | $150.00 |
| 2231 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/20/2019 | 97110 | 2 | $150.00 |
| 2232 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/20/2019 | 97112 | 1 | $75.00 |
| 2233 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/23/2019 | 97010 | 1 | $15.00 |
| 2234 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/23/2019 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2235 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/23/2019 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|----------|------|------------|-------|---|---------|
| 2236 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/23/2019 | 97110 | 2 | $150.00 |
| 2237 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/23/2019 | 97112 | 1 | $75.00 |
| 2238 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/12/2019 | 97164 | 1 | $200.00 |
| 2239 | CIMA Medical Center Corp. | 0566619460101037 | 1/2/2020 | Bill | 12/4/2019 | 99214 | 1 | $275.00 |
| 2240 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97010 | 1 | $15.00 |
| 2241 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97032 | 2 | $90.00 |
| 2242 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97035 | 1 | $45.00 |
| 2243 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97140 | 2 | $150.00 |
| 2244 | CIMA Medical Center Corp. | 8667609520000003 | 1/2/2020 | Bill | 12/17/2019 | 97110 | 2 | $150.00 |
| 2245 | CIMA Medical Center Corp. | 8667609520000003 | 1/6/2020 | Bill | 12/17/2019 | 97010 | 2 | $30.00 |
| 2246 | CIMA Medical Center Corp. | 8667609520000003 | 1/6/2020 | Bill | 12/17/2019 | 97140 | 2 | $150.00 |
| 2247 | CIMA Medical Center Corp. | 8667609520000003 | 1/6/2020 | Bill | 12/17/2019 | 97110 | 2 | $150.00 |
| 2248 | CIMA Medical Center Corp. | 8667609520000003 | 1/6/2020 | Bill | 12/17/2019 | 97530 | 2 | $170.00 |
| 2249 | CIMA Medical Center Corp. | 0608481030000002 | 1/9/2020 | Bill | 12/27/2019 | 99214 | 1 | $275.00 |
| 2250 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/23/2019 | 97032 | 2 | $90.00 |
| 2251 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/23/2019 | 97010 | 1 | $15.00 |
| 2252 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/23/2019 | 97035 | 1 | $45.00 |
| 2253 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/23/2019 | 97140 | 2 | $150.00 |
| 2254 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/23/2019 | 97110 | 2 | $150.00 |
| 2255 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/23/2019 | 97530 | 1 | $85.00 |
| 2256 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/27/2019 | 97032 | 2 | $90.00 |
| 2257 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/27/2019 | 97010 | 1 | $25.00 |
| 2258 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/27/2019 | 97035 | 1 | $35.00 |
| 2259 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/27/2019 | 97140 | 2 | $130.00 |
| 2260 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/27/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2261 | CIMA Medical Center Corp. | 0453916430101049 | 1/9/2020 | Bill | 12/27/2019 | 97530 | 1 | $95.00 |
|------|---------------------------|------------------|----------|------|------------|-------|---|--------|
| 2262 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/26/2019 | 97032 | 2 | $90.00 |
| 2263 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/26/2019 | 97010 | 1 | $25.00 |
| 2264 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/26/2019 | 97035 | 1 | $35.00 |
| 2265 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/26/2019 | 97140 | 2 | $130.00 |
| 2266 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/26/2019 | 97110 | 2 | $140.00 |
| 2267 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/27/2019 | 97032 | 2 | $90.00 |
| 2268 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/27/2019 | 97140 | 2 | $130.00 |
| 2269 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/27/2019 | 97110 | 2 | $140.00 |
| 2270 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/27/2019 | 97010 | 1 | $25.00 |
| 2271 | CIMA Medical Center Corp. | 0594205360101024 | 1/9/2020 | Bill | 12/27/2019 | 97032 | 1 | $45.00 |
| 2272 | CIMA Medical Center Corp. | 0608481030000002 | 1/16/2020 | Bill | 12/18/2019 | 97163 | 1 | $250.00 |
| 2273 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/18/2019 | 99214 | 1 | $275.00 |
| 2274 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/30/2019 | 99214 | 1 | $275.00 |
| 2275 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/16/2019 | 97032 | 2 | $90.00 |
| 2276 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/16/2019 | 97010 | 1 | $15.00 |
| 2277 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/16/2019 | 97035 | 1 | $45.00 |
| 2278 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/16/2019 | 97140 | 2 | $150.00 |
| 2279 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/16/2019 | 97110 | 2 | $150.00 |
| 2280 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/16/2019 | 97530 | 1 | $85.00 |
| 2281 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/18/2019 | 97032 | 2 | $90.00 |
| 2282 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/18/2019 | 97010 | 1 | $15.00 |
| 2283 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/18/2019 | 97035 | 1 | $45.00 |
| 2284 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/18/2019 | 97140 | 2 | $150.00 |
| 2285 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/18/2019 | 97110 | 2 | $150.00 |
| 2286 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/18/2019 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2287 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/30/2019 | 97032 | 2 | $90.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 2288 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2289 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/30/2019 | 97035 | 1 | $45.00 |
| 2290 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/30/2019 | 97140 | 2 | $150.00 |
| 2291 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 12/30/2019 | 97110 | 2 | $150.00 |
| 2292 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/3/2020 | 97032 | 2 | $90.00 |
| 2293 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/3/2020 | 97010 | 1 | $15.00 |
| 2294 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/3/2020 | 97035 | 1 | $45.00 |
| 2295 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/3/2020 | 97140 | 2 | $150.00 |
| 2296 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/3/2020 | 97110 | 2 | $150.00 |
| 2297 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/3/2020 | 97530 | 1 | $85.00 |
| 2298 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/6/2020 | 97032 | 2 | $90.00 |
| 2299 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/6/2020 | 97010 | 1 | $15.00 |
| 2300 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/6/2020 | 97035 | 1 | $45.00 |
| 2301 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/6/2020 | 97140 | 2 | $150.00 |
| 2302 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/6/2020 | 97110 | 2 | $150.00 |
| 2303 | CIMA Medical Center Corp. | 0453916430101049 | 1/16/2020 | Bill | 1/6/2020 | 97530 | 1 | $85.00 |
| 2304 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2305 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 12/30/2019 | 97032 | 2 | $90.00 |
| 2306 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 12/30/2019 | 97140 | 2 | $150.00 |
| 2307 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 12/30/2019 | 97110 | 2 | $150.00 |
| 2308 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 12/30/2019 | 97112 | 1 | $75.00 |
| 2309 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 1/6/2020 | 97010 | 1 | $15.00 |
| 2310 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 1/6/2020 | 97032 | 2 | $90.00 |
| 2311 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 1/6/2020 | 97140 | 2 | $150.00 |
| 2312 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 1/6/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2313 | CIMA Medical Center Corp. | 0566619460101037 | 1/16/2020 | Bill | 1/6/2020 | 97112 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2314 | CIMA Medical Center Corp. | 0608481030000002 | 1/16/2020 | Bill | 12/18/2019 | 99204 | 1 | $450.00 |
| 2315 | CIMA Medical Center Corp. | 0608481030000002 | 1/16/2020 | Bill | 1/3/2020 | 99214 | 1 | $275.00 |
| 2316 | CIMA Medical Center Corp. | 8666929500000001 | 1/16/2020 | Bill | 1/6/2020 | 97010 | 1 | $15.00 |
| 2317 | CIMA Medical Center Corp. | 8666929500000001 | 1/16/2020 | Bill | 1/6/2020 | 97032 | 2 | $90.00 |
| 2318 | CIMA Medical Center Corp. | 8666929500000001 | 1/16/2020 | Bill | 1/6/2020 | 97035 | 1 | $45.00 |
| 2319 | CIMA Medical Center Corp. | 8666929500000001 | 1/16/2020 | Bill | 1/6/2020 | 97140 | 2 | $150.00 |
| 2320 | CIMA Medical Center Corp. | 8666929500000001 | 1/16/2020 | Bill | 1/6/2020 | 97110 | 2 | $150.00 |
| 2321 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/20/2019 | 97032 | 2 | $90.00 |
| 2322 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/20/2019 | 97010 | 1 | $15.00 |
| 2323 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/20/2019 | 97035 | 1 | $45.00 |
| 2324 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/20/2019 | 97140 | 2 | $150.00 |
| 2325 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/20/2019 | 97110 | 2 | $150.00 |
| 2326 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/30/2019 | 97032 | 2 | $90.00 |
| 2327 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2328 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/30/2019 | 97035 | 1 | $45.00 |
| 2329 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/30/2019 | 97140 | 2 | $150.00 |
| 2330 | CIMA Medical Center Corp. | 0594205360101024 | 1/16/2020 | Bill | 12/30/2019 | 97110 | 2 | $150.00 |
| 2331 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 12/30/2019 | 97032 | 2 | $90.00 |
| 2332 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2333 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 12/30/2019 | 97035 | 1 | $45.00 |
| 2334 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 12/30/2019 | 97140 | 2 | $150.00 |
| 2335 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 12/30/2019 | 97110 | 1 | $75.00 |
| 2336 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 12/30/2019 | 97112 | 1 | $75.00 |
| 2337 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 1/4/2020 | 97032 | 2 | $90.00 |
| 2338 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 1/4/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2339 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 1/4/2020 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 2340 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 1/4/2020 | 97110 | 1 | $75.00 |
| 2341 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 1/4/2020 | 97112 | 1 | $75.00 |
| 2342 | CIMA Medical Center Corp. | 0180163210000001 | 1/16/2020 | Bill | 1/4/2020 | 97530 | 1 | $85.00 |
| 2343 | CIMA Medical Center Corp. | 0608481030000002 | 1/23/2020 | Bill | 1/10/2020 | 97110 | 1 | $75.00 |
| 2344 | CIMA Medical Center Corp. | 0608481030000002 | 1/23/2020 | Bill | 1/10/2020 | 97140 | 1 | $75.00 |
| 2345 | CIMA Medical Center Corp. | 0608481030000002 | 1/23/2020 | Bill | 1/10/2020 | 97032 | 1 | $45.00 |
| 2346 | CIMA Medical Center Corp. | 0608481030000002 | 1/23/2020 | Bill | 1/10/2020 | 97010 | 1 | $15.00 |
| 2347 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/8/2020 | 97032 | 1 | $45.00 |
| 2348 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/8/2020 | 97010 | 1 | $15.00 |
| 2349 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/8/2020 | 97035 | 1 | $45.00 |
| 2350 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/8/2020 | 97140 | 1 | $75.00 |
| 2351 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/8/2020 | 97110 | 2 | $150.00 |
| 2352 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/8/2020 | 97530 | 1 | $85.00 |
| 2353 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/10/2020 | 97032 | 1 | $45.00 |
| 2354 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/10/2020 | 97010 | 1 | $15.00 |
| 2355 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/10/2020 | 97035 | 1 | $45.00 |
| 2356 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/10/2020 | 97140 | 1 | $75.00 |
| 2357 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/10/2020 | 97110 | 2 | $150.00 |
| 2358 | CIMA Medical Center Corp. | 0453916430101049 | 1/23/2020 | Bill | 1/10/2020 | 97530 | 1 | $85.00 |
| 2359 | CIMA Medical Center Corp. | 0566619460101037 | 1/23/2020 | Bill | 1/10/2020 | 97010 | 1 | $15.00 |
| 2360 | CIMA Medical Center Corp. | 0566619460101037 | 1/23/2020 | Bill | 1/10/2020 | 97032 | 2 | $90.00 |
| 2361 | CIMA Medical Center Corp. | 0566619460101037 | 1/23/2020 | Bill | 1/10/2020 | 97140 | 2 | $150.00 |
| 2362 | CIMA Medical Center Corp. | 0566619460101037 | 1/23/2020 | Bill | 1/10/2020 | 97110 | 2 | $150.00 |
| 2363 | CIMA Medical Center Corp. | 0566619460101037 | 1/23/2020 | Bill | 1/10/2020 | 97112 | 1 | $75.00 |
| 2364 | CIMA Medical Center Corp. | 8666929500000001 | 1/23/2020 | Bill | 1/8/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2365 | CIMA Medical Center Corp. | 8666929500000001 | 1/23/2020 | Bill | 1/8/2020 | 97032 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 2366 | CIMA Medical Center Corp. | 8666929500000001 | 1/23/2020 | Bill | 1/8/2020 | 97035 | 1 | $45.00 |
| 2367 | CIMA Medical Center Corp. | 8666929500000001 | 1/23/2020 | Bill | 1/8/2020 | 97140 | 1 | $75.00 |
| 2368 | CIMA Medical Center Corp. | 8666929500000001 | 1/23/2020 | Bill | 1/8/2020 | 97110 | 2 | $150.00 |
| 2369 | CIMA Medical Center Corp. | 8666929500000001 | 1/23/2020 | Bill | 1/8/2020 | 97164 | 1 | $200.00 |
| 2370 | CIMA Medical Center Corp. | 8666929500000001 | 1/23/2020 | Bill | 1/8/2020 | 97530 | 1 | $85.00 |
| 2371 | CIMA Medical Center Corp. | 0594205360101024 | 1/23/2020 | Bill | 1/7/2020 | 99214 | 1 | $275.00 |
| 2372 | CIMA Medical Center Corp. | 0180163210000001 | 1/23/2020 | Bill | 1/8/2020 | 97032 | 2 | $90.00 |
| 2373 | CIMA Medical Center Corp. | 0180163210000001 | 1/23/2020 | Bill | 1/8/2020 | 97010 | 1 | $15.00 |
| 2374 | CIMA Medical Center Corp. | 0180163210000001 | 1/23/2020 | Bill | 1/8/2020 | 97140 | 2 | $150.00 |
| 2375 | CIMA Medical Center Corp. | 0180163210000001 | 1/23/2020 | Bill | 1/8/2020 | 97110 | 1 | $75.00 |
| 2376 | CIMA Medical Center Corp. | 0180163210000001 | 1/23/2020 | Bill | 1/8/2020 | 97112 | 1 | $75.00 |
| 2377 | CIMA Medical Center Corp. | 0180163210000001 | 1/23/2020 | Bill | 1/8/2020 | 97530 | 1 | $85.00 |
| 2378 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/27/2019 | 97010 | 1 | $15.00 |
| 2379 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/27/2019 | 97032 | 2 | $90.00 |
| 2380 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/27/2019 | 97035 | 1 | $45.00 |
| 2381 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/27/2019 | 97140 | 2 | $150.00 |
| 2382 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/27/2019 | 97110 | 2 | $150.00 |
| 2383 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2384 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/30/2019 | 97032 | 1 | $45.00 |
| 2385 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/30/2019 | 97035 | 1 | $45.00 |
| 2386 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/30/2019 | 97140 | 2 | $150.00 |
| 2387 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/30/2019 | 97110 | 2 | $150.00 |
| 2388 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 12/30/2019 | 97530 | 1 | $90.00 |
| 2389 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/1/2020 | 97010 | 1 | $15.00 |
| 2390 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/1/2020 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2391 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/1/2020 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 2392 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/1/2020 | 97140 | 1 | $75.00 |
| 2393 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/1/2020 | 97110 | 2 | $150.00 |
| 2394 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/1/2020 | 97112 | 1 | $80.00 |
| 2395 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/3/2020 | 97010 | 1 | $15.00 |
| 2396 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/3/2020 | 97032 | 2 | $90.00 |
| 2397 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/3/2020 | 97035 | 1 | $45.00 |
| 2398 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/3/2020 | 97140 | 1 | $75.00 |
| 2399 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/3/2020 | 97110 | 2 | $150.00 |
| 2400 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/3/2020 | 97112 | 1 | $80.00 |
| 2401 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/6/2020 | 97010 | 1 | $15.00 |
| 2402 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/6/2020 | 97032 | 2 | $90.00 |
| 2403 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/6/2020 | 97035 | 1 | $45.00 |
| 2404 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/6/2020 | 97140 | 1 | $75.00 |
| 2405 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/6/2020 | 97110 | 2 | $150.00 |
| 2406 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/6/2020 | 97530 | 1 | $90.00 |
| 2407 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/8/2020 | 97010 | 1 | $15.00 |
| 2408 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/8/2020 | 97032 | 2 | $90.00 |
| 2409 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/8/2020 | 97035 | 1 | $45.00 |
| 2410 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/8/2020 | 97140 | 2 | $150.00 |
| 2411 | CIMA Medical Center Corp. | 0608481030000002 | 1/31/2020 | Bill | 1/8/2020 | 97110 | 2 | $150.00 |
| 2412 | CIMA Medical Center Corp. | 0361646950101067 | 1/31/2020 | Bill | 1/15/2020 | 97010 | 2 | $30.00 |
| 2413 | CIMA Medical Center Corp. | 0361646950101067 | 1/31/2020 | Bill | 1/15/2020 | 97032 | 2 | $90.00 |
| 2414 | CIMA Medical Center Corp. | 0361646950101067 | 1/31/2020 | Bill | 1/15/2020 | 97140 | 2 | $150.00 |
| 2415 | CIMA Medical Center Corp. | 0361646950101067 | 1/31/2020 | Bill | 1/15/2020 | 97110 | 2 | $150.00 |
| 2416 | CIMA Medical Center Corp. | 0361646950101067 | 1/31/2020 | Bill | 1/9/2020 | 97110 | 3 | $225.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2417 | CIMA Medical Center Corp. | 0361646950101067 | 1/31/2020 | Bill | 1/9/2020 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 2418 | CIMA Medical Center Corp. | 0361646950101067 | 1/31/2020 | Bill | 1/9/2020 | 97140 | 2 | $150.00 |
| 2419 | CIMA Medical Center Corp. | 0361646950101067 | 1/31/2020 | Bill | 1/9/2020 | 97032 | 1 | $45.00 |
| 2420 | CIMA Medical Center Corp. | 0361646950101067 | 1/31/2020 | Bill | 1/9/2020 | 97010 | 1 | $15.00 |
| 2421 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97110 | 3 | $225.00 |
| 2422 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97530 | 1 | $90.00 |
| 2423 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97140 | 2 | $150.00 |
| 2424 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97032 | 1 | $45.00 |
| 2425 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97010 | 1 | $15.00 |
| 2426 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97010 | 2 | $30.00 |
| 2427 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97032 | 2 | $90.00 |
| 2428 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97140 | 2 | $150.00 |
| 2429 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97110 | 2 | $150.00 |
| 2430 | CIMA Medical Center Corp. | 8666929500000001 | 1/31/2020 | Bill | 1/13/2020 | 97010 | 1 | $15.00 |
| 2431 | CIMA Medical Center Corp. | 8666929500000001 | 1/31/2020 | Bill | 1/13/2020 | 97032 | 2 | $90.00 |
| 2432 | CIMA Medical Center Corp. | 8666929500000001 | 1/31/2020 | Bill | 1/13/2020 | 97035 | 1 | $45.00 |
| 2433 | CIMA Medical Center Corp. | 8666929500000001 | 1/31/2020 | Bill | 1/13/2020 | 97140 | 1 | $75.00 |
| 2434 | CIMA Medical Center Corp. | 8666929500000001 | 1/31/2020 | Bill | 1/13/2020 | 97110 | 2 | $150.00 |
| 2435 | CIMA Medical Center Corp. | 8666929500000001 | 1/31/2020 | Bill | 1/13/2020 | 97530 | 1 | $90.00 |
| 2436 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/13/2020 | 97032 | 2 | $90.00 |
| 2437 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/13/2020 | 97010 | 1 | $15.00 |
| 2438 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/13/2020 | 97035 | 1 | $45.00 |
| 2439 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/13/2020 | 97140 | 2 | $150.00 |
| 2440 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/13/2020 | 97110 | 2 | $150.00 |
| 2441 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/15/2020 | 97032 | 2 | $90.00 |
| 2442 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/15/2020 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 2443 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/15/2020 | 97035 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2444 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/15/2020 | 97140 | 2 | $150.00 |
| 2445 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/15/2020 | 97110 | 2 | $150.00 |
| 2446 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/17/2020 | 97032 | 2 | $90.00 |
| 2447 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/17/2020 | 97010 | 1 | $15.00 |
| 2448 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/17/2020 | 97035 | 1 | $45.00 |
| 2449 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/17/2020 | 97140 | 2 | $150.00 |
| 2450 | CIMA Medical Center Corp. | 0453916430101049 | 1/31/2020 | Bill | 1/17/2020 | 97110 | 2 | $150.00 |
| 2451 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/13/2020 | 97010 | 1 | $15.00 |
| 2452 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/13/2020 | 97032 | 2 | $90.00 |
| 2453 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/13/2020 | 97140 | 2 | $150.00 |
| 2454 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/13/2020 | 97110 | 2 | $150.00 |
| 2455 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/13/2020 | 97112 | 1 | $80.00 |
| 2456 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/17/2020 | 97010 | 1 | $15.00 |
| 2457 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/17/2020 | 97032 | 2 | $90.00 |
| 2458 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/17/2020 | 97140 | 2 | $150.00 |
| 2459 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/17/2020 | 97110 | 2 | $150.00 |
| 2460 | CIMA Medical Center Corp. | 0566619460101037 | 1/31/2020 | Bill | 1/17/2020 | 97112 | 1 | $80.00 |
| 2461 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97010 | 2 | $30.00 |
| 2462 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97140 | 2 | $150.00 |
| 2463 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97140 | 2 | $150.00 |
| 2464 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97530 | 1 | $90.00 |
| 2465 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97010 | 2 | $30.00 |
| 2466 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97032 | 2 | $90.00 |
| 2467 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97140 | 2 | $150.00 |
| 2468 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/15/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2469 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97110 | 3 | $225.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 2470 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97530 | 1 | $90.00 |
| 2471 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97140 | 2 | $150.00 |
| 2472 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97032 | 1 | $45.00 |
| 2473 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97010 | 1 | $15.00 |
| 2474 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97110 | 3 | $225.00 |
| 2475 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97530 | 1 | $90.00 |
| 2476 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97530 | 2 | $150.00 |
| 2477 | CIMA Medical Center Corp. | 8667609520000003 | 1/31/2020 | Bill | 1/9/2020 | 97010 | 2 | $30.00 |
| 2478 | CIMA Medical Center Corp. | 0180163210000001 | 1/31/2020 | Bill | 1/13/2020 | 97032 | 2 | $90.00 |
| 2479 | CIMA Medical Center Corp. | 0180163210000001 | 1/31/2020 | Bill | 1/13/2020 | 97010 | 1 | $15.00 |
| 2480 | CIMA Medical Center Corp. | 0180163210000001 | 1/31/2020 | Bill | 1/13/2020 | 97140 | 2 | $150.00 |
| 2481 | CIMA Medical Center Corp. | 0180163210000001 | 1/31/2020 | Bill | 1/13/2020 | 97110 | 1 | $75.00 |
| 2482 | CIMA Medical Center Corp. | 0180163210000001 | 1/31/2020 | Bill | 1/13/2020 | 97112 | 1 | $80.00 |
| 2483 | CIMA Medical Center Corp. | 0180163210000001 | 1/31/2020 | Bill | 1/13/2020 | 97530 | 1 | $90.00 |
| 2484 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/22/2020 | 97032 | 2 | $90.00 |
| 2485 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/22/2020 | 97010 | 1 | $15.00 |
| 2486 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/22/2020 | 97035 | 1 | $45.00 |
| 2487 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/22/2020 | 97140 | 2 | $150.00 |
| 2488 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/22/2020 | 97110 | 2 | $150.00 |
| 2489 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/22/2020 | 97530 | 1 | $90.00 |
| 2490 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/24/2020 | 97032 | 2 | $90.00 |
| 2491 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/24/2020 | 97010 | 1 | $15.00 |
| 2492 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/24/2020 | 97035 | 1 | $45.00 |
| 2493 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 2494 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/24/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2495 | CIMA Medical Center Corp. | 0453916430101049 | 2/6/2020 | Bill | 1/24/2020 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2496 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97010 | 1 | $15.00 |
| 2497 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97032 | 2 | $90.00 |
| 2498 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 2499 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97110 | 2 | $150.00 |
| 2500 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97530 | 1 | $90.00 |
| 2501 | CIMA Medical Center Corp. | 0361646950101067 | 2/6/2020 | Bill | 1/24/2020 | 97010 | 1 | $15.00 |
| 2502 | CIMA Medical Center Corp. | 0361646950101067 | 2/6/2020 | Bill | 1/24/2020 | 97032 | 2 | $90.00 |
| 2503 | CIMA Medical Center Corp. | 0361646950101067 | 2/6/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 2504 | CIMA Medical Center Corp. | 0361646950101067 | 2/6/2020 | Bill | 1/24/2020 | 97110 | 2 | $150.00 |
| 2505 | CIMA Medical Center Corp. | 0361646950101067 | 2/6/2020 | Bill | 1/24/2020 | 97530 | 1 | $90.00 |
| 2506 | CIMA Medical Center Corp. | 0608481030000002 | 2/6/2020 | Bill | 1/21/2020 | 97110 | 3 | $225.00 |
| 2507 | CIMA Medical Center Corp. | 0608481030000002 | 2/6/2020 | Bill | 1/21/2020 | 97530 | 1 | $90.00 |
| 2508 | CIMA Medical Center Corp. | 0608481030000002 | 2/6/2020 | Bill | 1/21/2020 | 97140 | 2 | $150.00 |
| 2509 | CIMA Medical Center Corp. | 0608481030000002 | 2/6/2020 | Bill | 1/21/2020 | 97032 | 1 | $45.00 |
| 2510 | CIMA Medical Center Corp. | 0608481030000002 | 2/6/2020 | Bill | 1/21/2020 | 97010 | 1 | $15.00 |
| 2511 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97010 | 2 | $30.00 |
| 2512 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 2513 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 2514 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97530 | 2 | $180.00 |
| 2515 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97010 | 1 | $15.00 |
| 2516 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97032 | 2 | $90.00 |
| 2517 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 2518 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97110 | 2 | $150.00 |
| 2519 | CIMA Medical Center Corp. | 8667609520000003 | 2/6/2020 | Bill | 1/24/2020 | 97530 | 1 | $90.00 |
| 2520 | CIMA Medical Center Corp. | 0073795230000001 | 2/14/2020 | Bill | 1/30/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2521 | CIMA Medical Center Corp. | 0073795230000001 | 2/14/2020 | Bill | 1/30/2020 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2522 | CIMA Medical Center Corp. | 0073795230000001 | 2/14/2020 | Bill | 1/30/2020 | 97140 | 2 | $150.00 |
| 2523 | CIMA Medical Center Corp. | 0073795230000001 | 2/14/2020 | Bill | 1/30/2020 | 97032 | 1 | $45.00 |
| 2524 | CIMA Medical Center Corp. | 0073795230000001 | 2/14/2020 | Bill | 1/30/2020 | 97010 | 1 | $15.00 |
| 2525 | CIMA Medical Center Corp. | 0073795230000001 | 2/14/2020 | Bill | 1/30/2020 | 99204 | 1 | $385.00 |
| 2526 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/27/2020 | 97032 | 2 | $90.00 |
| 2527 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/27/2020 | 97010 | 1 | $15.00 |
| 2528 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/27/2020 | 97035 | 1 | $45.00 |
| 2529 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/27/2020 | 97140 | 2 | $150.00 |
| 2530 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/27/2020 | 97110 | 2 | $150.00 |
| 2531 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/27/2020 | 97530 | 1 | $90.00 |
| 2532 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/29/2020 | 97032 | 2 | $90.00 |
| 2533 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/29/2020 | 97010 | 1 | $15.00 |
| 2534 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/29/2020 | 97035 | 1 | $45.00 |
| 2535 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/29/2020 | 97140 | 2 | $150.00 |
| 2536 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/29/2020 | 97110 | 2 | $150.00 |
| 2537 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/29/2020 | 97530 | 1 | $90.00 |
| 2538 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/29/2020 | 97164 | 1 | $200.00 |
| 2539 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/31/2020 | 97032 | 2 | $90.00 |
| 2540 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/31/2020 | 97010 | 1 | $15.00 |
| 2541 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/31/2020 | 97035 | 1 | $45.00 |
| 2542 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/31/2020 | 97140 | 2 | $150.00 |
| 2543 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/31/2020 | 97110 | 2 | $150.00 |
| 2544 | CIMA Medical Center Corp. | 0453916430101049 | 2/14/2020 | Bill | 1/31/2020 | 97530 | 1 | $90.00 |
| 2545 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97010 | 1 | $15.00 |
| 2546 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97032 | 2 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2547 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97035 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2548 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 2549 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97110 | 2 | $150.00 |
| 2550 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97530 | 1 | $90.00 |
| 2551 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97110 | 3 | $225.00 |
| 2552 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97530 | 1 | $90.00 |
| 2553 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97140 | 2 | $150.00 |
| 2554 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97032 | 1 | $45.00 |
| 2555 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97010 | 1 | $15.00 |
| 2556 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97010 | 1 | $15.00 |
| 2557 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97032 | 2 | $90.00 |
| 2558 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97035 | 1 | $45.00 |
| 2559 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97140 | 2 | $150.00 |
| 2560 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97110 | 2 | $150.00 |
| 2561 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97530 | 1 | $90.00 |
| 2562 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97110 | 3 | $225.00 |
| 2563 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97530 | 1 | $90.00 |
| 2564 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97140 | 2 | $150.00 |
| 2565 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97032 | 1 | $45.00 |
| 2566 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97010 | 1 | $15.00 |
| 2567 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/31/2020 | 97010 | 1 | $15.00 |
| 2568 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/31/2020 | 97032 | 2 | $90.00 |
| 2569 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/31/2020 | 97140 | 2 | $150.00 |
| 2570 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/31/2020 | 97110 | 2 | $150.00 |
| 2571 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/31/2020 | 97112 | 1 | $80.00 |
| 2572 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2573 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97032 | 2 | $90.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2574 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97035 | 1 | $45.00 |
| 2575 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 2576 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97110 | 2 | $150.00 |
| 2577 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/24/2020 | 97530 | 1 | $90.00 |
| 2578 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97110 | 3 | $225.00 |
| 2579 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97530 | 1 | $90.00 |
| 2580 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97140 | 2 | $150.00 |
| 2581 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97032 | 1 | $45.00 |
| 2582 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/28/2020 | 97010 | 1 | $15.00 |
| 2583 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97010 | 1 | $15.00 |
| 2584 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97032 | 2 | $90.00 |
| 2585 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97035 | 1 | $45.00 |
| 2586 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97140 | 2 | $150.00 |
| 2587 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97110 | 2 | $150.00 |
| 2588 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/29/2020 | 97530 | 1 | $90.00 |
| 2589 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97110 | 3 | $225.00 |
| 2590 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97530 | 1 | $90.00 |
| 2591 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97140 | 2 | $150.00 |
| 2592 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97032 | 1 | $45.00 |
| 2593 | CIMA Medical Center Corp. | 0608481030000002 | 2/14/2020 | Bill | 1/30/2020 | 97010 | 1 | $15.00 |
| 2594 | CIMA Medical Center Corp. | 8667609520000003 | 2/21/2020 | Bill | 2/6/2020 | 97110 | 3 | $225.00 |
| 2595 | CIMA Medical Center Corp. | 8667609520000003 | 2/21/2020 | Bill | 2/6/2020 | 97530 | 1 | $90.00 |
| 2596 | CIMA Medical Center Corp. | 8667609520000003 | 2/21/2020 | Bill | 2/6/2020 | 97140 | 2 | $150.00 |
| 2597 | CIMA Medical Center Corp. | 8667609520000003 | 2/21/2020 | Bill | 2/6/2020 | 97032 | 1 | $45.00 |
| 2598 | CIMA Medical Center Corp. | 8667609520000003 | 2/21/2020 | Bill | 2/6/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2599 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/1/2020 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 2600 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/1/2020 | 97530 | 1 | $90.00 |
| 2601 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/1/2020 | 97140 | 2 | $150.00 |
| 2602 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/1/2020 | 97032 | 1 | $45.00 |
| 2603 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/1/2020 | 97010 | 1 | $15.00 |
| 2604 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/4/2020 | 97110 | 3 | $225.00 |
| 2605 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/4/2020 | 97530 | 1 | $90.00 |
| 2606 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/4/2020 | 97140 | 2 | $150.00 |
| 2607 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/4/2020 | 97032 | 1 | $45.00 |
| 2608 | CIMA Medical Center Corp. | 0073795230000001 | 2/21/2020 | Bill | 2/4/2020 | 97010 | 1 | $15.00 |
| 2609 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/3/2020 | 97032 | 1 | $45.00 |
| 2610 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/3/2020 | 97010 | 1 | $15.00 |
| 2611 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/3/2020 | 97035 | 1 | $45.00 |
| 2612 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/3/2020 | 97140 | 2 | $150.00 |
| 2613 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/3/2020 | 97110 | 2 | $150.00 |
| 2614 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/3/2020 | 97530 | 1 | $90.00 |
| 2615 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/7/2020 | 97032 | 2 | $90.00 |
| 2616 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/7/2020 | 97010 | 1 | $15.00 |
| 2617 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/7/2020 | 97035 | 1 | $45.00 |
| 2618 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/7/2020 | 97140 | 2 | $150.00 |
| 2619 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/7/2020 | 97110 | 2 | $150.00 |
| 2620 | CIMA Medical Center Corp. | 0453916430101049 | 2/21/2020 | Bill | 2/7/2020 | 97530 | 1 | $90.00 |
| 2621 | CIMA Medical Center Corp. | 8667609520000003 | 2/21/2020 | Bill | 2/6/2020 | 97110 | 3 | $225.00 |
| 2622 | CIMA Medical Center Corp. | 8667609520000003 | 2/21/2020 | Bill | 2/6/2020 | 97530 | 1 | $90.00 |
| 2623 | CIMA Medical Center Corp. | 8667609520000003 | 2/21/2020 | Bill | 2/6/2020 | 97140 | 2 | $150.00 |
| 2624 | CIMA Medical Center Corp. | 8667609520000003 | 2/21/2020 | Bill | 2/6/2020 | 97010 | 2 | $30.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2625 | CIMA Medical Center Corp. | 0594205360101024 | 2/21/2020 | Bill | 2/4/2020 | 97110 | 3 | $225.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 2626 | CIMA Medical Center Corp. | 0594205360101024 | 2/21/2020 | Bill | 2/4/2020 | 97530 | 1 | $90.00 |
| 2627 | CIMA Medical Center Corp. | 0594205360101024 | 2/21/2020 | Bill | 2/4/2020 | 97140 | 2 | $150.00 |
| 2628 | CIMA Medical Center Corp. | 0594205360101024 | 2/21/2020 | Bill | 2/4/2020 | 97032 | 1 | $45.00 |
| 2629 | CIMA Medical Center Corp. | 0594205360101024 | 2/21/2020 | Bill | 2/4/2020 | 97010 | 1 | $15.00 |
| 2630 | CIMA Medical Center Corp. | 0608481030000002 | 2/28/2020 | Bill | 2/14/2020 | 97010 | 2 | $30.00 |
| 2631 | CIMA Medical Center Corp. | 0608481030000002 | 2/28/2020 | Bill | 2/14/2020 | 97032 | 2 | $90.00 |
| 2632 | CIMA Medical Center Corp. | 0608481030000002 | 2/28/2020 | Bill | 2/14/2020 | 97140 | 2 | $150.00 |
| 2633 | CIMA Medical Center Corp. | 0608481030000002 | 2/28/2020 | Bill | 2/14/2020 | 97110 | 2 | $150.00 |
| 2634 | CIMA Medical Center Corp. | 0608481030000002 | 2/28/2020 | Bill | 2/14/2020 | 97530 | 1 | $90.00 |
| 2635 | CIMA Medical Center Corp. | 0594205360101024 | 2/28/2020 | Bill | 2/11/2020 | 97110 | 3 | $225.00 |
| 2636 | CIMA Medical Center Corp. | 0594205360101024 | 2/28/2020 | Bill | 2/11/2020 | 97530 | 1 | $90.00 |
| 2637 | CIMA Medical Center Corp. | 0594205360101024 | 2/28/2020 | Bill | 2/11/2020 | 97140 | 2 | $150.00 |
| 2638 | CIMA Medical Center Corp. | 0594205360101024 | 2/28/2020 | Bill | 2/11/2020 | 97032 | 1 | $45.00 |
| 2639 | CIMA Medical Center Corp. | 0594205360101024 | 2/28/2020 | Bill | 2/11/2020 | 97010 | 1 | $15.00 |
| 2640 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/6/2020 | 97110 | 3 | $225.00 |
| 2641 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/6/2020 | 97530 | 1 | $90.00 |
| 2642 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/6/2020 | 97140 | 2 | $150.00 |
| 2643 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/6/2020 | 97032 | 1 | $45.00 |
| 2644 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/6/2020 | 97010 | 1 | $15.00 |
| 2645 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/14/2020 | 97010 | 1 | $15.00 |
| 2646 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/14/2020 | 97032 | 1 | $45.00 |
| 2647 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/14/2020 | 97140 | 1 | $75.00 |
| 2648 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/14/2020 | 97110 | 2 | $150.00 |
| 2649 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/14/2020 | 97530 | 1 | $90.00 |
| 2650 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/6/2020 | 97110 | 3 | $225.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2651 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/6/2020 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 2652 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/6/2020 | 97140 | 2 | $150.00 |
| 2653 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/6/2020 | 97032 | 1 | $45.00 |
| 2654 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/6/2020 | 97010 | 1 | $15.00 |
| 2655 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/8/2020 | 97110 | 3 | $225.00 |
| 2656 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/8/2020 | 97530 | 1 | $90.00 |
| 2657 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/8/2020 | 97140 | 2 | $150.00 |
| 2658 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/8/2020 | 97032 | 1 | $45.00 |
| 2659 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/8/2020 | 97010 | 1 | $15.00 |
| 2660 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/11/2020 | 97110 | 3 | $225.00 |
| 2661 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/11/2020 | 97530 | 1 | $90.00 |
| 2662 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/11/2020 | 97140 | 2 | $150.00 |
| 2663 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/11/2020 | 97032 | 1 | $45.00 |
| 2664 | CIMA Medical Center Corp. | 0073795230000001 | 2/28/2020 | Bill | 2/11/2020 | 97010 | 1 | $15.00 |
| 2665 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/10/2020 | 97032 | 1 | $45.00 |
| 2666 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/10/2020 | 97010 | 1 | $15.00 |
| 2667 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/10/2020 | 97035 | 1 | $45.00 |
| 2668 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/10/2020 | 97140 | 2 | $150.00 |
| 2669 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/10/2020 | 97110 | 2 | $150.00 |
| 2670 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/10/2020 | 97530 | 1 | $90.00 |
| 2671 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/12/2020 | 97032 | 1 | $45.00 |
| 2672 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/12/2020 | 97010 | 1 | $15.00 |
| 2673 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/12/2020 | 97035 | 1 | $45.00 |
| 2674 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/12/2020 | 97140 | 2 | $150.00 |
| 2675 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/12/2020 | 97110 | 2 | $150.00 |
| 2676 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/12/2020 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2677 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/14/2020 | 97032 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2678 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/14/2020 | 97010 | 1 | $15.00 |
| 2679 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/14/2020 | 97035 | 1 | $45.00 |
| 2680 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/14/2020 | 97140 | 2 | $150.00 |
| 2681 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/14/2020 | 97110 | 2 | $150.00 |
| 2682 | CIMA Medical Center Corp. | 0453916430101049 | 2/28/2020 | Bill | 2/14/2020 | 97530 | 1 | $90.00 |
| 2683 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/14/2020 | 97010 | 1 | $15.00 |
| 2684 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/14/2020 | 97140 | 2 | $150.00 |
| 2685 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/14/2020 | 97110 | 2 | $150.00 |
| 2686 | CIMA Medical Center Corp. | 8667609520000003 | 2/28/2020 | Bill | 2/14/2020 | 97530 | 1 | $90.00 |
| 2687 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/1/2020 | 97110 | 3 | $225.00 |
| 2688 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/1/2020 | 97530 | 1 | $90.00 |
| 2689 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/1/2020 | 97140 | 2 | $150.00 |
| 2690 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/1/2020 | 97032 | 1 | $45.00 |
| 2691 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/1/2020 | 97010 | 1 | $15.00 |
| 2692 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/3/2020 | 97010 | 1 | $15.00 |
| 2693 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/3/2020 | 97032 | 2 | $90.00 |
| 2694 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/3/2020 | 97140 | 2 | $150.00 |
| 2695 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/3/2020 | 97110 | 2 | $150.00 |
| 2696 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/3/2020 | 97530 | 1 | $90.00 |
| 2697 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/3/2020 | 97164 | 1 | $200.00 |
| 2698 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/4/2020 | 97110 | 3 | $225.00 |
| 2699 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/4/2020 | 97530 | 1 | $90.00 |
| 2700 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/4/2020 | 97140 | 2 | $150.00 |
| 2701 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/4/2020 | 97032 | 1 | $45.00 |
| 2702 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/4/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2703 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/6/2020 | 97110 | 3 | $225.00 |
|------|---------------------------|------------------|----------|------|----------|-------|---|---------|
| 2704 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/6/2020 | 97530 | 1 | $90.00 |
| 2705 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/6/2020 | 97140 | 2 | $150.00 |
| 2706 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/6/2020 | 97032 | 1 | $45.00 |
| 2707 | CIMA Medical Center Corp. | 0608481030000002 | 3/4/2020 | Bill | 2/6/2020 | 97010 | 1 | $15.00 |
| 2708 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97032 | 2 | $90.00 |
| 2709 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2710 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97035 | 1 | $45.00 |
| 2711 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97140 | 2 | $150.00 |
| 2712 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97110 | 1 | $75.00 |
| 2713 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97112 | 1 | $75.00 |
| 2714 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97032 | 2 | $90.00 |
| 2715 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97010 | 1 | $15.00 |
| 2716 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97140 | 2 | $150.00 |
| 2717 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97110 | 1 | $75.00 |
| 2718 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97112 | 1 | $75.00 |
| 2719 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97530 | 1 | $85.00 |
| 2720 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97032 | 2 | $90.00 |
| 2721 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97010 | 1 | $15.00 |
| 2722 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97140 | 2 | $150.00 |
| 2723 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97110 | 1 | $75.00 |
| 2724 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97112 | 1 | $80.00 |
| 2725 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97530 | 1 | $90.00 |
| 2726 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97032 | 2 | $90.00 |
| 2727 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97010 | 1 | $15.00 |
| 2728 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2729 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97110 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 2730 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97112 | 1 | $80.00 |
| 2731 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97530 | 1 | $90.00 |
| 2732 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97032 | 2 | $90.00 |
| 2733 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2734 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97035 | 1 | $45.00 |
| 2735 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97140 | 2 | $150.00 |
| 2736 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97110 | 1 | $75.00 |
| 2737 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 12/30/2019 | 97112 | 1 | $75.00 |
| 2738 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97032 | 2 | $90.00 |
| 2739 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97010 | 1 | $15.00 |
| 2740 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97140 | 2 | $150.00 |
| 2741 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97110 | 1 | $75.00 |
| 2742 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97112 | 1 | $80.00 |
| 2743 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/31/2020 | 97530 | 1 | $90.00 |
| 2744 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97032 | 2 | $90.00 |
| 2745 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97010 | 1 | $15.00 |
| 2746 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97140 | 2 | $150.00 |
| 2747 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97110 | 1 | $75.00 |
| 2748 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97112 | 1 | $75.00 |
| 2749 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/8/2020 | 97530 | 1 | $85.00 |
| 2750 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97032 | 2 | $90.00 |
| 2751 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97010 | 1 | $15.00 |
| 2752 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97140 | 2 | $150.00 |
| 2753 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97110 | 1 | $75.00 |
| 2754 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2755 | CIMA Medical Center Corp. | 0180163210000001 | 3/6/2020 | Bill | 1/13/2020 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2756 | CIMA Medical Center Corp. | 0608481030000002 | 3/6/2020 | Bill | 2/21/2020 | 97010 | 1 | $15.00 |
| 2757 | CIMA Medical Center Corp. | 0608481030000002 | 3/6/2020 | Bill | 2/21/2020 | 97032 | 1 | $45.00 |
| 2758 | CIMA Medical Center Corp. | 0608481030000002 | 3/6/2020 | Bill | 2/21/2020 | 97140 | 2 | $150.00 |
| 2759 | CIMA Medical Center Corp. | 0608481030000002 | 3/6/2020 | Bill | 2/21/2020 | 97110 | 2 | $150.00 |
| 2760 | CIMA Medical Center Corp. | 0608481030000002 | 3/6/2020 | Bill | 2/21/2020 | 97530 | 1 | $90.00 |
| 2761 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/17/2020 | 97032 | 1 | $45.00 |
| 2762 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/17/2020 | 97010 | 1 | $15.00 |
| 2763 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/17/2020 | 97035 | 1 | $45.00 |
| 2764 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/17/2020 | 97140 | 2 | $150.00 |
| 2765 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/17/2020 | 97110 | 2 | $150.00 |
| 2766 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/15/2020 | 97110 | 3 | $225.00 |
| 2767 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/15/2020 | 97530 | 1 | $90.00 |
| 2768 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/15/2020 | 97140 | 2 | $150.00 |
| 2769 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/15/2020 | 97032 | 1 | $45.00 |
| 2770 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/15/2020 | 97010 | 1 | $15.00 |
| 2771 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/17/2020 | 97530 | 1 | $90.00 |
| 2772 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/18/2020 | 97110 | 3 | $225.00 |
| 2773 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/18/2020 | 97530 | 1 | $90.00 |
| 2774 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/18/2020 | 97140 | 2 | $150.00 |
| 2775 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/18/2020 | 97032 | 1 | $45.00 |
| 2776 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/18/2020 | 97010 | 1 | $15.00 |
| 2777 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/21/2020 | 97032 | 1 | $45.00 |
| 2778 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/21/2020 | 97010 | 1 | $15.00 |
| 2779 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/21/2020 | 97035 | 1 | $45.00 |
| 2780 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/21/2020 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2781 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/21/2020 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|---------|
| 2782 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/20/2020 | 97110 | 3 | $225.00 |
| 2783 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/20/2020 | 97530 | 1 | $90.00 |
| 2784 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/20/2020 | 97140 | 2 | $150.00 |
| 2785 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/20/2020 | 97032 | 1 | $45.00 |
| 2786 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/20/2020 | 97010 | 1 | $15.00 |
| 2787 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/21/2020 | 97530 | 1 | $90.00 |
| 2788 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/22/2020 | 97110 | 3 | $225.00 |
| 2789 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/22/2020 | 97530 | 1 | $90.00 |
| 2790 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/22/2020 | 97140 | 2 | $150.00 |
| 2791 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/22/2020 | 97032 | 1 | $45.00 |
| 2792 | CIMA Medical Center Corp. | 0073795230000001 | 3/6/2020 | Bill | 2/22/2020 | 97010 | 1 | $15.00 |
| 2793 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/19/2020 | 97032 | 1 | $45.00 |
| 2794 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/19/2020 | 97010 | 1 | $15.00 |
| 2795 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/19/2020 | 97035 | 1 | $45.00 |
| 2796 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/19/2020 | 97140 | 2 | $150.00 |
| 2797 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/19/2020 | 97110 | 2 | $150.00 |
| 2798 | CIMA Medical Center Corp. | 0453916430101049 | 3/6/2020 | Bill | 2/19/2020 | 97530 | 1 | $90.00 |
| 2799 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/13/2020 | 97110 | 3 | $225.00 |
| 2800 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/13/2020 | 97530 | 1 | $90.00 |
| 2801 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/13/2020 | 97140 | 2 | $150.00 |
| 2802 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/13/2020 | 97032 | 1 | $45.00 |
| 2803 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/13/2020 | 97010 | 1 | $15.00 |
| 2804 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/18/2020 | 97110 | 3 | $225.00 |
| 2805 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/18/2020 | 97530 | 1 | $90.00 |
| 2806 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/18/2020 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2807 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/18/2020 | 97032 | 1 | $45.00 |
| 2808 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/18/2020 | 97010 | 1 | $15.00 |
| 2809 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/22/2020 | 97110 | 3 | $225.00 |
| 2810 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/22/2020 | 97530 | 1 | $90.00 |
| 2811 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/22/2020 | 97140 | 2 | $150.00 |
| 2812 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/22/2020 | 97032 | 1 | $45.00 |
| 2813 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/22/2020 | 97010 | 1 | $15.00 |
| 2814 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/25/2020 | 97110 | 3 | $225.00 |
| 2815 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/25/2020 | 97530 | 1 | $90.00 |
| 2816 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/25/2020 | 97140 | 2 | $150.00 |
| 2817 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/25/2020 | 97032 | 1 | $45.00 |
| 2818 | CIMA Medical Center Corp. | 0594205360101024 | 3/12/2020 | Bill | 2/25/2020 | 97010 | 1 | $15.00 |
| 2819 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/24/2020 | 97032 | 1 | $45.00 |
| 2820 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/24/2020 | 97010 | 1 | $15.00 |
| 2821 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/24/2020 | 97035 | 1 | $45.00 |
| 2822 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/24/2020 | 97140 | 2 | $150.00 |
| 2823 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/24/2020 | 97110 | 2 | $150.00 |
| 2824 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/24/2020 | 97530 | 1 | $90.00 |
| 2825 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/26/2020 | 97032 | 1 | $45.00 |
| 2826 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/26/2020 | 97010 | 1 | $15.00 |
| 2827 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/26/2020 | 97035 | 1 | $45.00 |
| 2828 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/26/2020 | 97140 | 2 | $150.00 |
| 2829 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/26/2020 | 97110 | 2 | $150.00 |
| 2830 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/26/2020 | 97530 | 1 | $90.00 |
| 2831 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/28/2020 | 97032 | 1 | $45.00 |
| 2832 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/28/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2833 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/28/2020 | 97035 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2834 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/28/2020 | 97140 | 2 | $150.00 |
| 2835 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/28/2020 | 97110 | 2 | $150.00 |
| 2836 | CIMA Medical Center Corp. | 0453916430101049 | 3/12/2020 | Bill | 2/28/2020 | 97530 | 1 | $90.00 |
| 2837 | CIMA Medical Center Corp. | 8667609520000003 | 3/12/2020 | Bill | 2/20/2020 | 97110 | 1 | $225.00 |
| 2838 | CIMA Medical Center Corp. | 8667609520000003 | 3/12/2020 | Bill | 2/20/2020 | 97530 | 1 | $90.00 |
| 2839 | CIMA Medical Center Corp. | 8667609520000003 | 3/12/2020 | Bill | 2/20/2020 | 97140 | 2 | $150.00 |
| 2840 | CIMA Medical Center Corp. | 8667609520000003 | 3/12/2020 | Bill | 2/20/2020 | 97032 | 1 | $45.00 |
| 2841 | CIMA Medical Center Corp. | 8667609520000003 | 3/12/2020 | Bill | 2/20/2020 | 97010 | 1 | $15.00 |
| 2842 | CIMA Medical Center Corp. | 0608481030000002 | 3/12/2020 | Bill | 2/28/2020 | 97010 | 1 | $15.00 |
| 2843 | CIMA Medical Center Corp. | 0608481030000002 | 3/12/2020 | Bill | 2/28/2020 | 97032 | 2 | $90.00 |
| 2844 | CIMA Medical Center Corp. | 0608481030000002 | 3/12/2020 | Bill | 2/28/2020 | 97140 | 2 | $150.00 |
| 2845 | CIMA Medical Center Corp. | 0608481030000002 | 3/12/2020 | Bill | 2/28/2020 | 97110 | 2 | $150.00 |
| 2846 | CIMA Medical Center Corp. | 0608481030000002 | 3/12/2020 | Bill | 2/28/2020 | 97530 | 1 | $90.00 |
| 2847 | CIMA Medical Center Corp. | 0361646950101067 | 3/12/2020 | Bill | 2/20/2020 | 97110 | 3 | $225.00 |
| 2848 | CIMA Medical Center Corp. | 0361646950101067 | 3/12/2020 | Bill | 2/20/2020 | 97530 | 1 | $90.00 |
| 2849 | CIMA Medical Center Corp. | 0361646950101067 | 3/12/2020 | Bill | 2/20/2020 | 97140 | 2 | $150.00 |
| 2850 | CIMA Medical Center Corp. | 0361646950101067 | 3/12/2020 | Bill | 2/20/2020 | 97032 | 1 | $45.00 |
| 2851 | CIMA Medical Center Corp. | 0361646950101067 | 3/12/2020 | Bill | 2/20/2020 | 97010 | 1 | $15.00 |
| 2852 | CIMA Medical Center Corp. | 8667609520000003 | 3/12/2020 | Bill | 2/20/2020 | 97110 | 3 | $225.00 |
| 2853 | CIMA Medical Center Corp. | 8667609520000003 | 3/12/2020 | Bill | 2/20/2020 | 97530 | 1 | $90.00 |
| 2854 | CIMA Medical Center Corp. | 8667609520000003 | 3/12/2020 | Bill | 2/20/2020 | 97140 | 2 | $150.00 |
| 2855 | CIMA Medical Center Corp. | 8667609520000003 | 3/12/2020 | Bill | 2/20/2020 | 97010 | 2 | $30.00 |
| 2856 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/25/2020 | 97110 | 3 | $225.00 |
| 2857 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/25/2020 | 97530 | 1 | $90.00 |
| 2858 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/25/2020 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2859 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/25/2020 | 97032 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2860 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/25/2020 | 97010 | 1 | $15.00 |
| 2861 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/27/2020 | 97110 | 3 | $225.00 |
| 2862 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/27/2020 | 97530 | 1 | $90.00 |
| 2863 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/27/2020 | 97140 | 2 | $150.00 |
| 2864 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/27/2020 | 97032 | 1 | $45.00 |
| 2865 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/27/2020 | 97010 | 1 | $15.00 |
| 2866 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/29/2020 | 97110 | 3 | $225.00 |
| 2867 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/29/2020 | 97530 | 1 | $90.00 |
| 2868 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/29/2020 | 97140 | 2 | $150.00 |
| 2869 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/29/2020 | 97032 | 1 | $45.00 |
| 2870 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/29/2020 | 97010 | 1 | $15.00 |
| 2871 | CIMA Medical Center Corp. | 0073795230000001 | 3/12/2020 | Bill | 2/26/2020 | 99214 | 1 | $250.00 |
| 2872 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/2/2020 | 97010 | 1 | $15.00 |
| 2873 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/2/2020 | 97032 | 2 | $90.00 |
| 2874 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/2/2020 | 97140 | 2 | $150.00 |
| 2875 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/2/2020 | 97110 | 1 | $75.00 |
| 2876 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/2/2020 | 97530 | 2 | $170.00 |
| 2877 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/3/2020 | 97110 | 3 | $225.00 |
| 2878 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/3/2020 | 97530 | 1 | $85.00 |
| 2879 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/3/2020 | 97140 | 2 | $150.00 |
| 2880 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/3/2020 | 97032 | 1 | $45.00 |
| 2881 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/3/2020 | 97010 | 1 | $15.00 |
| 2882 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/4/2020 | 97010 | 1 | $15.00 |
| 2883 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/4/2020 | 97032 | 2 | $90.00 |
| 2884 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/4/2020 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2885 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/4/2020 | 97110 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 2886 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/4/2020 | 97530 | 2 | $170.00 |
| 2887 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/7/2020 | 97110 | 3 | $225.00 |
| 2888 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/7/2020 | 97140 | 2 | $150.00 |
| 2889 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/7/2020 | 97032 | 1 | $45.00 |
| 2890 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/7/2020 | 97010 | 1 | $15.00 |
| 2891 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/12/2020 | 97110 | 3 | $225.00 |
| 2892 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/12/2020 | 97140 | 2 | $150.00 |
| 2893 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/12/2020 | 97032 | 1 | $45.00 |
| 2894 | CIMA Medical Center Corp. | 0481940830101025 | 3/16/2020 | Bill | 3/12/2020 | 97010 | 1 | $15.00 |
| 2895 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/3/2020 | 97163 | 1 | $250.00 |
| 2896 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/8/2020 | 97110 | 3 | $225.00 |
| 2897 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/8/2020 | 97530 | 1 | $90.00 |
| 2898 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/8/2020 | 97140 | 2 | $150.00 |
| 2899 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/8/2020 | 97032 | 1 | $45.00 |
| 2900 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/8/2020 | 97010 | 1 | $15.00 |
| 2901 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/12/2020 | 97010 | 1 | $15.00 |
| 2902 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/12/2020 | 97032 | 1 | $45.00 |
| 2903 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/12/2020 | 97140 | 2 | $150.00 |
| 2904 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/12/2020 | 97110 | 2 | $150.00 |
| 2905 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/12/2020 | 97530 | 2 | $180.00 |
| 2906 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/22/2020 | 97110 | 3 | $225.00 |
| 2907 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/22/2020 | 97530 | 1 | $90.00 |
| 2908 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/22/2020 | 97140 | 2 | $150.00 |
| 2909 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/22/2020 | 97032 | 1 | $45.00 |
| 2910 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/22/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2911 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/13/2020 | 99204 | 1 | $385.00 |
| 2912 | CIMA Medical Center Corp. | 0485937330101047 | 3/21/2020 | Bill | 2/3/2020 | 99204 | 1 | $385.00 |
| 2913 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/13/2020 | 97110 | 3 | $225.00 |
| 2914 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/13/2020 | 97530 | 1 | $90.00 |
| 2915 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/13/2020 | 97140 | 2 | $150.00 |
| 2916 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/13/2020 | 97032 | 1 | $45.00 |
| 2917 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/13/2020 | 97010 | 1 | $15.00 |
| 2918 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/14/2020 | 97010 | 1 | $15.00 |
| 2919 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/14/2020 | 97032 | 1 | $45.00 |
| 2920 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/14/2020 | 97035 | 1 | $45.00 |
| 2921 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/14/2020 | 97140 | 2 | $150.00 |
| 2922 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/14/2020 | 97110 | 1 | $75.00 |
| 2923 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/14/2020 | 97530 | 2 | $180.00 |
| 2924 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/17/2020 | 97010 | 1 | $15.00 |
| 2925 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/17/2020 | 97032 | 1 | $45.00 |
| 2926 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/17/2020 | 97035 | 1 | $45.00 |
| 2927 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/17/2020 | 97140 | 2 | $150.00 |
| 2928 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/17/2020 | 97110 | 1 | $75.00 |
| 2929 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/17/2020 | 97530 | 2 | $180.00 |
| 2930 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/18/2020 | 97110 | 2 | $150.00 |
| 2931 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/18/2020 | 97530 | 1 | $90.00 |
| 2932 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/18/2020 | 97140 | 2 | $150.00 |
| 2933 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/18/2020 | 97035 | 1 | $45.00 |
| 2934 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/18/2020 | 97032 | 1 | $45.00 |
| 2935 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/18/2020 | 97010 | 1 | $15.00 |
| 2936 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/19/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2937 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/19/2020 | 97032 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2938 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/19/2020 | 97035 | 1 | $45.00 |
| 2939 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/19/2020 | 97140 | 2 | $150.00 |
| 2940 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/19/2020 | 97110 | 1 | $75.00 |
| 2941 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/19/2020 | 97530 | 2 | $180.00 |
| 2942 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/22/2020 | 97110 | 2 | $150.00 |
| 2943 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/22/2020 | 97530 | 1 | $90.00 |
| 2944 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/22/2020 | 97140 | 2 | $150.00 |
| 2945 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/22/2020 | 97035 | 1 | $45.00 |
| 2946 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/22/2020 | 97032 | 1 | $45.00 |
| 2947 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/22/2020 | 97010 | 1 | $15.00 |
| 2948 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/28/2020 | 97010 | 1 | $15.00 |
| 2949 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/28/2020 | 97032 | 2 | $90.00 |
| 2950 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/28/2020 | 97140 | 2 | $150.00 |
| 2951 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/28/2020 | 97110 | 1 | $75.00 |
| 2952 | CIMA Medical Center Corp. | 0481940830101025 | 3/21/2020 | Bill | 2/28/2020 | 97530 | 2 | $180.00 |
| 2953 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/3/2020 | 97110 | 2 | $150.00 |
| 2954 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/3/2020 | 97530 | 1 | $85.00 |
| 2955 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/3/2020 | 97140 | 2 | $150.00 |
| 2956 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/3/2020 | 97032 | 1 | $45.00 |
| 2957 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/3/2020 | 97010 | 1 | $15.00 |
| 2958 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/6/2020 | 97010 | 2 | $30.00 |
| 2959 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/6/2020 | 97032 | 2 | $90.00 |
| 2960 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/6/2020 | 97140 | 1 | $75.00 |
| 2961 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/6/2020 | 97110 | 2 | $150.00 |
| 2962 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/6/2020 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2963 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/7/2020 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 2964 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/7/2020 | 97140 | 2 | $150.00 |
| 2965 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/7/2020 | 97032 | 1 | $45.00 |
| 2966 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/7/2020 | 97010 | 1 | $15.00 |
| 2967 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/10/2020 | 97110 | 2 | $150.00 |
| 2968 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/10/2020 | 97140 | 2 | $150.00 |
| 2969 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/10/2020 | 97032 | 1 | $45.00 |
| 2970 | CIMA Medical Center Corp. | 0608481030000002 | 3/24/2020 | Bill | 3/10/2020 | 97010 | 1 | $15.00 |
| 2971 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/5/2020 | 97110 | 2 | $150.00 |
| 2972 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/5/2020 | 97530 | 1 | $85.00 |
| 2973 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/5/2020 | 97140 | 1 | $75.00 |
| 2974 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/5/2020 | 97032 | 1 | $45.00 |
| 2975 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/5/2020 | 97010 | 1 | $15.00 |
| 2976 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/10/2020 | 97110 | 2 | $150.00 |
| 2977 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/10/2020 | 97530 | 1 | $85.00 |
| 2978 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/10/2020 | 97140 | 1 | $75.00 |
| 2979 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/10/2020 | 97032 | 1 | $45.00 |
| 2980 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/10/2020 | 97010 | 1 | $15.00 |
| 2981 | CIMA Medical Center Corp. | 0594205360101024 | 3/24/2020 | Bill | 3/3/2020 | 97164 | 1 | $200.00 |
| 2982 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/3/2020 | 97110 | 3 | $225.00 |
| 2983 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/3/2020 | 97530 | 1 | $85.00 |
| 2984 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/3/2020 | 97140 | 2 | $150.00 |
| 2985 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/3/2020 | 97032 | 1 | $45.00 |
| 2986 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/3/2020 | 97010 | 1 | $15.00 |
| 2987 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/5/2020 | 97110 | 3 | $225.00 |
| 2988 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/5/2020 | 97530 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 2989 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/5/2020 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 2990 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/5/2020 | 97032 | 1 | $45.00 |
| 2991 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/5/2020 | 97010 | 1 | $15.00 |
| 2992 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/10/2020 | 97110 | 3 | $225.00 |
| 2993 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/10/2020 | 97140 | 1 | $75.00 |
| 2994 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/10/2020 | 97032 | 1 | $45.00 |
| 2995 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/10/2020 | 97010 | 1 | $15.00 |
| 2996 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/12/2020 | 97110 | 3 | $225.00 |
| 2997 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/12/2020 | 97140 | 1 | $75.00 |
| 2998 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/12/2020 | 97032 | 1 | $45.00 |
| 2999 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/12/2020 | 97010 | 1 | $15.00 |
| 3000 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/14/2020 | 97110 | 3 | $225.00 |
| 3001 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/14/2020 | 97140 | 1 | $75.00 |
| 3002 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/14/2020 | 97032 | 1 | $45.00 |
| 3003 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/14/2020 | 97010 | 1 | $15.00 |
| 3004 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/19/2020 | 97110 | 3 | $225.00 |
| 3005 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/19/2020 | 97140 | 1 | $75.00 |
| 3006 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/19/2020 | 97032 | 1 | $45.00 |
| 3007 | CIMA Medical Center Corp. | 0073795230000001 | 3/24/2020 | Bill | 3/19/2020 | 97010 | 1 | $15.00 |
| 3008 | CIMA Medical Center Corp. | 8667609520000003 | 3/30/2020 | Bill | 1/24/2020 | 99204 | 1 | $385.00 |
| 3009 | CIMA Medical Center Corp. | 8667609520000003 | 3/30/2020 | Bill | 2/14/2020 | 99214 | 1 | $250.00 |
| 3010 | CIMA Medical Center Corp. | 8667609520000003 | 3/30/2020 | Bill | 1/24/2020 | 99204 | 1 | $385.00 |
| 3011 | CIMA Medical Center Corp. | 8667609520000003 | 3/30/2020 | Bill | 1/24/2020 | 99204 | 1 | $385.00 |
| 3012 | CIMA Medical Center Corp. | 8667609520000003 | 3/30/2020 | Bill | 2/14/2020 | 99214 | 1 | $250.00 |
| 3013 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/25/2020 | 99214 | 1 | $275.00 |
| 3014 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/25/2020 | L0631 | 1 | $2,064.34 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3015 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/9/2020 | 97010 | 2 | $30.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 3016 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/9/2020 | 97140 | 2 | $150.00 |
| 3017 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/10/2020 | 97140 | 2 | $150.00 |
| 3018 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/10/2020 | 97032 | 1 | $45.00 |
| 3019 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/10/2020 | 97010 | 1 | $15.00 |
| 3020 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/17/2020 | 97140 | 2 | $150.00 |
| 3021 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/17/2020 | 97032 | 1 | $45.00 |
| 3022 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/17/2020 | 97010 | 1 | $15.00 |
| 3023 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/19/2020 | 97140 | 2 | $150.00 |
| 3024 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/19/2020 | 97032 | 1 | $45.00 |
| 3025 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/19/2020 | 97010 | 1 | $15.00 |
| 3026 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/25/2020 | 97010 | 2 | $30.00 |
| 3027 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/25/2020 | 97032 | 2 | $90.00 |
| 3028 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/3/2020 | 97163 | 1 | $250.00 |
| 3029 | CIMA Medical Center Corp. | 0674893260000001 | 3/31/2020 | Bill | 3/3/2020 | 99204 | 1 | $450.00 |
| 3030 | CIMA Medical Center Corp. | 0485937330101047 | 3/31/2020 | Bill | 3/2/2020 | 99214 | 1 | $275.00 |
| 3031 | CIMA Medical Center Corp. | 0485937330101047 | 3/31/2020 | Bill | 3/6/2020 | 97010 | 1 | $15.00 |
| 3032 | CIMA Medical Center Corp. | 0485937330101047 | 3/31/2020 | Bill | 3/6/2020 | 97032 | 1 | $45.00 |
| 3033 | CIMA Medical Center Corp. | 0485937330101047 | 3/31/2020 | Bill | 3/6/2020 | 97140 | 2 | $150.00 |
| 3034 | CIMA Medical Center Corp. | 0485937330101047 | 3/31/2020 | Bill | 3/6/2020 | 97110 | 2 | $150.00 |
| 3035 | CIMA Medical Center Corp. | 0485937330101047 | 3/31/2020 | Bill | 3/6/2020 | 97530 | 2 | $170.00 |
| 3036 | CIMA Medical Center Corp. | 8666929500000001 | 3/31/2020 | Bill | 3/3/2020 | 97140 | 1 | $75.00 |
| 3037 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/9/2020 | 97110 | 3 | $225.00 |
| 3038 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/9/2020 | 97530 | 1 | $90.00 |
| 3039 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/9/2020 | 97140 | 2 | $150.00 |
| 3040 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/9/2020 | 97010 | 2 | $30.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3041 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/14/2020 | 97010 | 1 | $15.00 |
| 3042 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/14/2020 | 97140 | 2 | $150.00 |
| 3043 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/14/2020 | 97110 | 2 | $150.00 |
| 3044 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/14/2020 | 97530 | 1 | $90.00 |
| 3045 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/20/2020 | 97110 | 3 | $225.00 |
| 3046 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/20/2020 | 97530 | 1 | $90.00 |
| 3047 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/20/2020 | 97140 | 2 | $150.00 |
| 3048 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/20/2020 | 97010 | 2 | $30.00 |
| 3049 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/6/2020 | 97110 | 3 | $225.00 |
| 3050 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/6/2020 | 97530 | 1 | $90.00 |
| 3051 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/6/2020 | 97140 | 2 | $150.00 |
| 3052 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 2/6/2020 | 97010 | 2 | $30.00 |
| 3053 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/15/2020 | 97010 | 2 | $30.00 |
| 3054 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/15/2020 | 97140 | 2 | $150.00 |
| 3055 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/15/2020 | 97140 | 2 | $150.00 |
| 3056 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/15/2020 | 97530 | 1 | $90.00 |
| 3057 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/24/2020 | 97010 | 2 | $30.00 |
| 3058 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 3059 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/24/2020 | 97140 | 2 | $150.00 |
| 3060 | CIMA Medical Center Corp. | 0361646950101067 | 4/2/2020 | Bill | 1/24/2020 | 97530 | 2 | $180.00 |
| 3061 | CIMA Medical Center Corp. | 8667609520000003 | 4/2/2020 | Bill | 1/9/2020 | 97140 | 2 | $150.00 |
| 3062 | CIMA Medical Center Corp. | 8667609520000003 | 4/2/2020 | Bill | 2/6/2020 | 97010 | 2 | $30.00 |
| 3063 | CIMA Medical Center Corp. | 0608481030000002 | 4/13/2020 | Bill | 3/25/2020 | 97110 | 2 | $150.00 |
| 3064 | CIMA Medical Center Corp. | 0608481030000002 | 4/13/2020 | Bill | 3/25/2020 | 97140 | 1 | $75.00 |
| 3065 | CIMA Medical Center Corp. | 0608481030000002 | 4/13/2020 | Bill | 3/25/2020 | 97032 | 1 | $45.00 |
| 3066 | CIMA Medical Center Corp. | 0608481030000002 | 4/13/2020 | Bill | 3/25/2020 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3067 | CIMA Medical Center Corp. | 0073795230000001 | 4/13/2020 | Bill | 3/25/2020 | 97110 | 2 | $150.00 |
| 3068 | CIMA Medical Center Corp. | 0073795230000001 | 4/13/2020 | Bill | 3/25/2020 | 97140 | 1 | $75.00 |
| 3069 | CIMA Medical Center Corp. | 0073795230000001 | 4/13/2020 | Bill | 3/25/2020 | 97032 | 1 | $45.00 |
| 3070 | CIMA Medical Center Corp. | 0073795230000001 | 4/13/2020 | Bill | 3/25/2020 | 97010 | 1 | $15.00 |
| 3071 | CIMA Medical Center Corp. | 0073795230000001 | 4/13/2020 | Bill | 3/27/2020 | 97110 | 2 | $150.00 |
| 3072 | CIMA Medical Center Corp. | 0073795230000001 | 4/13/2020 | Bill | 3/27/2020 | 97140 | 1 | $75.00 |
| 3073 | CIMA Medical Center Corp. | 0073795230000001 | 4/13/2020 | Bill | 3/27/2020 | 97032 | 1 | $45.00 |
| 3074 | CIMA Medical Center Corp. | 0073795230000001 | 4/13/2020 | Bill | 3/27/2020 | 97010 | 1 | $15.00 |
| 3075 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/16/2020 | 99214 | 1 | $275.00 |
| 3076 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/16/2020 | 97164 | 1 | $200.00 |
| 3077 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/16/2020 | 97010 | 1 | $15.00 |
| 3078 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/16/2020 | 97032 | 1 | $45.00 |
| 3079 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/16/2020 | 97140 | 1 | $75.00 |
| 3080 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/16/2020 | 97110 | 1 | $75.00 |
| 3081 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/16/2020 | 97530 | 2 | $170.00 |
| 3082 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/18/2020 | 97010 | 1 | $15.00 |
| 3083 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/18/2020 | 97032 | 1 | $45.00 |
| 3084 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/18/2020 | 97140 | 2 | $150.00 |
| 3085 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/18/2020 | 97110 | 1 | $75.00 |
| 3086 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/18/2020 | 97530 | 2 | $170.00 |
| 3087 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/30/2020 | 97010 | 1 | $15.00 |
| 3088 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/30/2020 | 97032 | 1 | $45.00 |
| 3089 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/30/2020 | 97140 | 2 | $150.00 |
| 3090 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/30/2020 | 97110 | 2 | $150.00 |
| 3091 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 3/30/2020 | 97530 | 1 | $85.00 |
| 3092 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 4/1/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3093 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 4/1/2020 | 97032 | 1 | $45.00 |
| 3094 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 4/1/2020 | 97140 | 2 | $150.00 |
| 3095 | CIMA Medical Center Corp. | 0481940830101025 | 4/13/2020 | Bill | 4/1/2020 | 97110 | 2 | $150.00 |
| 3096 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/8/2020 | 97110 | 2 | $150.00 |
| 3097 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/8/2020 | 97530 | 1 | $85.00 |
| 3098 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/8/2020 | 97140 | 1 | $75.00 |
| 3099 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/8/2020 | 97035 | 1 | $45.00 |
| 3100 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/8/2020 | 97032 | 1 | $45.00 |
| 3101 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/8/2020 | 97010 | 1 | $15.00 |
| 3102 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/13/2020 | 97110 | 2 | $150.00 |
| 3103 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/13/2020 | 97140 | 2 | $150.00 |
| 3104 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/13/2020 | 97035 | 1 | $45.00 |
| 3105 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/13/2020 | 97032 | 1 | $45.00 |
| 3106 | CIMA Medical Center Corp. | 0073795230000001 | 4/21/2020 | Bill | 4/13/2020 | 97010 | 1 | $15.00 |
| 3107 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/10/2020 | 97010 | 1 | $15.00 |
| 3108 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/10/2020 | 97032 | 1 | $45.00 |
| 3109 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/10/2020 | 97140 | 1 | $75.00 |
| 3110 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/10/2020 | 97110 | 2 | $150.00 |
| 3111 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/10/2020 | 97530 | 1 | $85.00 |
| 3112 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/10/2020 | 97535 | 1 | $75.00 |
| 3113 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/13/2020 | 97110 | 2 | $150.00 |
| 3114 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/13/2020 | 97530 | 1 | $85.00 |
| 3115 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/13/2020 | 97140 | 1 | $75.00 |
| 3116 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/13/2020 | 97035 | 1 | $45.00 |
| 3117 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/13/2020 | 97032 | 1 | $45.00 |
| 3118 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/13/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3119 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/15/2020 | 97010 | 1 | $15.00 |
| 3120 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/15/2020 | 97032 | 1 | $45.00 |
| 3121 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/15/2020 | 97140 | 1 | $75.00 |
| 3122 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/15/2020 | 97110 | 2 | $150.00 |
| 3123 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/15/2020 | 97530 | 1 | $85.00 |
| 3124 | CIMA Medical Center Corp. | 0481940830101025 | 4/21/2020 | Bill | 4/15/2020 | 97535 | 1 | $75.00 |
| 3125 | CIMA Medical Center Corp. | 0674893260000001 | 4/21/2020 | Bill | 4/1/2020 | 97010 | 1 | $15.00 |
| 3126 | CIMA Medical Center Corp. | 0674893260000001 | 4/21/2020 | Bill | 4/1/2020 | 97032 | 1 | $45.00 |
| 3127 | CIMA Medical Center Corp. | 0674893260000001 | 4/21/2020 | Bill | 4/1/2020 | 97140 | 1 | $75.00 |
| 3128 | CIMA Medical Center Corp. | 0674893260000001 | 4/21/2020 | Bill | 4/3/2020 | 97140 | 2 | $150.00 |
| 3129 | CIMA Medical Center Corp. | 0674893260000001 | 4/21/2020 | Bill | 4/3/2020 | 97032 | 1 | $45.00 |
| 3130 | CIMA Medical Center Corp. | 0674893260000001 | 4/21/2020 | Bill | 4/3/2020 | 97010 | 1 | $15.00 |
| 3131 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/24/2020 | 97010 | 1 | $15.00 |
| 3132 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/24/2020 | 97032 | 1 | $45.00 |
| 3133 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/24/2020 | 97140 | 1 | $75.00 |
| 3134 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/24/2020 | 97110 | 2 | $150.00 |
| 3135 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/24/2020 | 97530 | 1 | $85.00 |
| 3136 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/24/2020 | 97535 | 1 | $75.00 |
| 3137 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/17/2020 | 97110 | 2 | $150.00 |
| 3138 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/17/2020 | 97530 | 1 | $85.00 |
| 3139 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/17/2020 | 97112 | 1 | $75.00 |
| 3140 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/17/2020 | 97140 | 1 | $75.00 |
| 3141 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/17/2020 | 97032 | 1 | $45.00 |
| 3142 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/17/2020 | 97010 | 1 | $15.00 |
| 3143 | CIMA Medical Center Corp. | 0674893260000001 | 5/7/2020 | Bill | 4/27/2020 | 97010 | 1 | $15.00 |
| 3144 | CIMA Medical Center Corp. | 0674893260000001 | 5/7/2020 | Bill | 4/27/2020 | 97032 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3145 | CIMA Medical Center Corp. | 0674893260000001 | 5/7/2020 | Bill | 4/27/2020 | 97140 | 1 | $75.00 |
| 3146 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/27/2020 | 97010 | 1 | $15.00 |
| 3147 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/27/2020 | 97032 | 1 | $45.00 |
| 3148 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/27/2020 | 97140 | 1 | $75.00 |
| 3149 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/27/2020 | 97110 | 2 | $150.00 |
| 3150 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/27/2020 | 97530 | 1 | $85.00 |
| 3151 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/27/2020 | 97112 | 1 | $75.00 |
| 3152 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/22/2020 | 97110 | 2 | $150.00 |
| 3153 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/22/2020 | 97530 | 1 | $85.00 |
| 3154 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/22/2020 | 97112 | 1 | $75.00 |
| 3155 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/22/2020 | 97140 | 1 | $75.00 |
| 3156 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/22/2020 | 97032 | 1 | $45.00 |
| 3157 | CIMA Medical Center Corp. | 0073795230000001 | 5/7/2020 | Bill | 4/22/2020 | 97010 | 1 | $15.00 |
| 3158 | CIMA Medical Center Corp. | 0674893260000001 | 5/7/2020 | Bill | 4/29/2020 | 97140 | 1 | $75.00 |
| 3159 | CIMA Medical Center Corp. | 0674893260000001 | 5/7/2020 | Bill | 4/29/2020 | 97032 | 1 | $45.00 |
| 3160 | CIMA Medical Center Corp. | 0674893260000001 | 5/7/2020 | Bill | 4/29/2020 | 97010 | 1 | $15.00 |
| 3161 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/29/2020 | 97110 | 2 | $150.00 |
| 3162 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/29/2020 | 97112 | 1 | $75.00 |
| 3163 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/29/2020 | 97530 | 1 | $85.00 |
| 3164 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/29/2020 | 97140 | 1 | $75.00 |
| 3165 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/29/2020 | 97032 | 1 | $45.00 |
| 3166 | CIMA Medical Center Corp. | 0481940830101025 | 5/7/2020 | Bill | 4/29/2020 | 97010 | 1 | $15.00 |
| 3167 | CIMA Medical Center Corp. | 0607597050101016 | 5/21/2020 | Bill | 5/11/2020 | 97032 | 1 | $45.00 |
| 3168 | CIMA Medical Center Corp. | 0607597050101016 | 5/21/2020 | Bill | 5/11/2020 | 97010 | 1 | $15.00 |
| 3169 | CIMA Medical Center Corp. | 0607597050101016 | 5/21/2020 | Bill | 5/11/2020 | 97140 | 1 | $75.00 |
| 3170 | CIMA Medical Center Corp. | 0607597050101016 | 5/21/2020 | Bill | 5/11/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3171 | CIMA Medical Center Corp. | 0607597050101016 | 5/21/2020 | Bill | 5/11/2020 | 97530 | 1 | $85.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3172 | CIMA Medical Center Corp. | 0607597050101016 | 5/21/2020 | Bill | 5/11/2020 | 97535 | 1 | $75.00 |
| 3173 | CIMA Medical Center Corp. | 0607597050101016 | 5/21/2020 | Bill | 5/5/2020 | 99421 | 1 | $250.00 |
| 3174 | CIMA Medical Center Corp. | 0485937330101047 | 5/28/2020 | Bill | 5/15/2020 | 97010 | 1 | $15.00 |
| 3175 | CIMA Medical Center Corp. | 0485937330101047 | 5/28/2020 | Bill | 5/15/2020 | 97032 | 1 | $45.00 |
| 3176 | CIMA Medical Center Corp. | 0485937330101047 | 5/28/2020 | Bill | 5/15/2020 | 97140 | 1 | $75.00 |
| 3177 | CIMA Medical Center Corp. | 0485937330101047 | 5/28/2020 | Bill | 5/15/2020 | 97110 | 2 | $150.00 |
| 3178 | CIMA Medical Center Corp. | 0485937330101047 | 5/28/2020 | Bill | 5/15/2020 | 97530 | 1 | $85.00 |
| 3179 | CIMA Medical Center Corp. | 0485937330101047 | 5/28/2020 | Bill | 5/15/2020 | 97535 | 1 | $75.00 |
| 3180 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/15/2020 | 97032 | 1 | $45.00 |
| 3181 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/15/2020 | 97010 | 1 | $15.00 |
| 3182 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/15/2020 | 97140 | 1 | $75.00 |
| 3183 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/15/2020 | 97110 | 2 | $150.00 |
| 3184 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/15/2020 | 97530 | 1 | $85.00 |
| 3185 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/15/2020 | 97112 | 1 | $75.00 |
| 3186 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/20/2020 | 97110 | 2 | $150.00 |
| 3187 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/20/2020 | 97530 | 1 | $85.00 |
| 3188 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/20/2020 | 97112 | 1 | $75.00 |
| 3189 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/20/2020 | 97140 | 1 | $75.00 |
| 3190 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/20/2020 | 97032 | 1 | $45.00 |
| 3191 | CIMA Medical Center Corp. | 0607597050101016 | 5/28/2020 | Bill | 5/20/2020 | 97010 | 1 | $15.00 |
| 3192 | CIMA Medical Center Corp. | 0674893260000001 | 5/28/2020 | Bill | 5/6/2020 | 97140 | 1 | $75.00 |
| 3193 | CIMA Medical Center Corp. | 0674893260000001 | 5/28/2020 | Bill | 5/6/2020 | 97032 | 1 | $45.00 |
| 3194 | CIMA Medical Center Corp. | 0674893260000001 | 5/28/2020 | Bill | 5/6/2020 | 97010 | 1 | $15.00 |
| 3195 | CIMA Medical Center Corp. | 0674893260000001 | 5/28/2020 | Bill | 5/8/2020 | 97010 | 1 | $15.00 |
| 3196 | CIMA Medical Center Corp. | 0674893260000001 | 5/28/2020 | Bill | 5/8/2020 | 97032 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3197 | CIMA Medical Center Corp. | 0674893260000001 | 5/28/2020 | Bill | 5/8/2020 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 3198 | CIMA Medical Center Corp. | 0674893260000001 | 5/28/2020 | Bill | 5/18/2020 | 97010 | 1 | $15.00 |
| 3199 | CIMA Medical Center Corp. | 0674893260000001 | 5/28/2020 | Bill | 5/18/2020 | 97032 | 1 | $45.00 |
| 3200 | CIMA Medical Center Corp. | 0674893260000001 | 5/28/2020 | Bill | 5/18/2020 | 97140 | 1 | $75.00 |
| 3201 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/22/2020 | 97032 | 1 | $45.00 |
| 3202 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/22/2020 | 97010 | 1 | $15.00 |
| 3203 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/22/2020 | 97140 | 1 | $75.00 |
| 3204 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/22/2020 | 97110 | 2 | $150.00 |
| 3205 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/22/2020 | 97110 | 1 | $85.00 |
| 3206 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/22/2020 | 97112 | 1 | $75.00 |
| 3207 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/22/2020 | 97535 | 1 | $75.00 |
| 3208 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/28/2020 | 97110 | 2 | $150.00 |
| 3209 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/28/2020 | 97530 | 1 | $90.00 |
| 3210 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/28/2020 | 97112 | 1 | $80.00 |
| 3211 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/28/2020 | 97140 | 1 | $75.00 |
| 3212 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/28/2020 | 97032 | 1 | $45.00 |
| 3213 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 5/28/2020 | 97010 | 1 | $15.00 |
| 3214 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 6/1/2020 | 97032 | 1 | $45.00 |
| 3215 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 6/1/2020 | 97010 | 1 | $15.00 |
| 3216 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 6/1/2020 | 97140 | 1 | $75.00 |
| 3217 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 6/1/2020 | 97110 | 2 | $150.00 |
| 3218 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 6/1/2020 | 97530 | 1 | $90.00 |
| 3219 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 6/1/2020 | 97112 | 1 | $80.00 |
| 3220 | CIMA Medical Center Corp. | 0607597050101016 | 6/4/2020 | Bill | 6/1/2020 | 97535 | 1 | $75.00 |
| 3221 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/12/2020 | 97535 | 1 | $75.00 |
| 3222 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/12/2020 | 97032 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3223 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/12/2020 | 97010 | 1 | $15.00 |
| 3224 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/12/2020 | 97140 | 1 | $75.00 |
| 3225 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/12/2020 | 97110 | 2 | $150.00 |
| 3226 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/12/2020 | 97530 | 1 | $90.00 |
| 3227 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/12/2020 | 97112 | 1 | $80.00 |
| 3228 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/8/2020 | 97032 | 1 | $45.00 |
| 3229 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/8/2020 | 97010 | 1 | $15.00 |
| 3230 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/8/2020 | 97140 | 1 | $75.00 |
| 3231 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/8/2020 | 97110 | 2 | $150.00 |
| 3232 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/8/2020 | 97530 | 1 | $90.00 |
| 3233 | CIMA Medical Center Corp. | 0607597050101016 | 6/20/2020 | Bill | 6/8/2020 | 97112 | 1 | $80.00 |
| 3234 | CIMA Medical Center Corp. | 0485937330101047 | 6/20/2020 | Bill | 6/9/2020 | 99214 | 1 | $275.00 |
| 3235 | CIMA Medical Center Corp. | 0674893260000001 | 6/20/2020 | Bill | 6/8/2020 | 97010 | 1 | $15.00 |
| 3236 | CIMA Medical Center Corp. | 0674893260000001 | 6/20/2020 | Bill | 6/8/2020 | 97032 | 1 | $45.00 |
| 3237 | CIMA Medical Center Corp. | 0674893260000001 | 6/20/2020 | Bill | 6/8/2020 | 97140 | 1 | $75.00 |
| 3238 | CIMA Medical Center Corp. | 0674893260000001 | 6/20/2020 | Bill | 6/3/2020 | 97140 | 1 | $75.00 |
| 3239 | CIMA Medical Center Corp. | 0674893260000001 | 6/20/2020 | Bill | 6/3/2020 | 97032 | 1 | $45.00 |
| 3240 | CIMA Medical Center Corp. | 0674893260000001 | 6/20/2020 | Bill | 6/3/2020 | 97010 | 1 | $15.00 |
| 3241 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/15/2020 | 97032 | 1 | $45.00 |
| 3242 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/15/2020 | 97010 | 1 | $15.00 |
| 3243 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/15/2020 | 97140 | 1 | $75.00 |
| 3244 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/15/2020 | 97110 | 2 | $150.00 |
| 3245 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/15/2020 | 97530 | 1 | $90.00 |
| 3246 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/15/2020 | 97112 | 1 | $80.00 |
| 3247 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/22/2020 | 97032 | 1 | $45.00 |
| 3248 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/22/2020 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 3249 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/22/2020 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3250 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/22/2020 | 97110 | 2 | $150.00 |
| 3251 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/22/2020 | 97530 | 1 | $90.00 |
| 3252 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/22/2020 | 97112 | 1 | $80.00 |
| 3253 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/22/2020 | 97535 | 1 | $75.00 |
| 3254 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 6/22/2020 | 99214 | 1 | $275.00 |
| 3255 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 7/15/2020 | 97032 | 1 | $45.00 |
| 3256 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 7/15/2020 | 97010 | 1 | $15.00 |
| 3257 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 7/15/2020 | 97140 | 1 | $75.00 |
| 3258 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 7/15/2020 | 97110 | 2 | $150.00 |
| 3259 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 7/15/2020 | 97530 | 1 | $90.00 |
| 3260 | CIMA Medical Center Corp. | 0607597050101016 | 7/21/2020 | Bill | 7/15/2020 | 97112 | 1 | $80.00 |
| 3261 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/17/2020 | 97010 | 1 | $15.00 |
| 3262 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/17/2020 | 97032 | 1 | $45.00 |
| 3263 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/17/2020 | 97140 | 1 | $75.00 |
| 3264 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/17/2020 | 97110 | 2 | $150.00 |
| 3265 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/17/2020 | 97530 | 1 | $90.00 |
| 3266 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/17/2020 | 97112 | 1 | $80.00 |
| 3267 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/17/2020 | 97535 | 1 | $75.00 |
| 3268 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/19/2020 | 97010 | 1 | $15.00 |
| 3269 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/19/2020 | 97032 | 1 | $45.00 |
| 3270 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/19/2020 | 97035 | 1 | $45.00 |
| 3271 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/19/2020 | 97140 | 1 | $75.00 |
| 3272 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/19/2020 | 97110 | 2 | $150.00 |
| 3273 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/19/2020 | 97530 | 1 | $90.00 |
| 3274 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/19/2020 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3275 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/22/2020 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 3276 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/22/2020 | 97032 | 1 | $45.00 |
| 3277 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/22/2020 | 97140 | 1 | $75.00 |
| 3278 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/22/2020 | 97110 | 2 | $150.00 |
| 3279 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/22/2020 | 97530 | 1 | $90.00 |
| 3280 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/22/2020 | 97112 | 1 | $80.00 |
| 3281 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/22/2020 | 97535 | 1 | $75.00 |
| 3282 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/24/2020 | 97010 | 1 | $15.00 |
| 3283 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/24/2020 | 97032 | 1 | $45.00 |
| 3284 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/24/2020 | 97140 | 1 | $75.00 |
| 3285 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/24/2020 | 97110 | 2 | $150.00 |
| 3286 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/24/2020 | 97530 | 1 | $90.00 |
| 3287 | CIMA Medical Center Corp. | 0606963980000001 | 7/21/2020 | Bill | 6/24/2020 | 97112 | 1 | $80.00 |
| 3288 | CIMA Medical Center Corp. | 0485937330101047 | 7/21/2020 | Bill | 6/22/2020 | 97010 | 1 | $15.00 |
| 3289 | CIMA Medical Center Corp. | 0485937330101047 | 7/21/2020 | Bill | 6/22/2020 | 97032 | 1 | $45.00 |
| 3290 | CIMA Medical Center Corp. | 0485937330101047 | 7/21/2020 | Bill | 6/22/2020 | 97140 | 1 | $75.00 |
| 3291 | CIMA Medical Center Corp. | 0485937330101047 | 7/21/2020 | Bill | 6/22/2020 | 97110 | 2 | $150.00 |
| 3292 | CIMA Medical Center Corp. | 0485937330101047 | 7/21/2020 | Bill | 6/22/2020 | 97530 | 1 | $90.00 |
| 3293 | CIMA Medical Center Corp. | 0485937330101047 | 7/21/2020 | Bill | 6/22/2020 | 97112 | 1 | $80.00 |
| 3294 | CIMA Medical Center Corp. | 0485937330101047 | 7/21/2020 | Bill | 6/22/2020 | 97535 | 1 | $75.00 |
| 3295 | CIMA Medical Center Corp. | 0607597050101016 | 8/3/2020 | Bill | 7/20/2020 | 97032 | 1 | $45.00 |
| 3296 | CIMA Medical Center Corp. | 0607597050101016 | 8/3/2020 | Bill | 7/20/2020 | 97010 | 1 | $15.00 |
| 3297 | CIMA Medical Center Corp. | 0607597050101016 | 8/3/2020 | Bill | 7/20/2020 | 97140 | 1 | $75.00 |
| 3298 | CIMA Medical Center Corp. | 0607597050101016 | 8/3/2020 | Bill | 7/20/2020 | 97110 | 2 | $150.00 |
| 3299 | CIMA Medical Center Corp. | 0607597050101016 | 8/3/2020 | Bill | 7/20/2020 | 97530 | 1 | $90.00 |
| 3300 | CIMA Medical Center Corp. | 0607597050101016 | 8/3/2020 | Bill | 7/20/2020 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3301 | CIMA Medical Center Corp. | 0607597050101016 | 8/3/2020 | Bill | 7/20/2020 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 3302 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/12/2020 | 97010 | 1 | $15.00 |
| 3303 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/12/2020 | G0283 | 1 | $45.00 |
| 3304 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/12/2020 | 97140 | 1 | $75.00 |
| 3305 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/12/2020 | 97110 | 2 | $150.00 |
| 3306 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/12/2020 | 97530 | 1 | $90.00 |
| 3307 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/12/2020 | 97112 | 1 | $80.00 |
| 3308 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/12/2020 | 97535 | 1 | $75.00 |
| 3309 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/14/2020 | 97164 | 1 | $250.00 |
| 3310 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/14/2020 | 97010 | 1 | $15.00 |
| 3311 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/14/2020 | G0283 | 1 | $45.00 |
| 3312 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/14/2020 | 97140 | 1 | $75.00 |
| 3313 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/14/2020 | 97110 | 1 | $150.00 |
| 3314 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/14/2020 | 97530 | 1 | $90.00 |
| 3315 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/14/2020 | 97112 | 1 | $80.00 |
| 3316 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/17/2020 | 97010 | 1 | $15.00 |
| 3317 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/17/2020 | G0283 | 1 | $45.00 |
| 3318 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/17/2020 | 97140 | 1 | $75.00 |
| 3319 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/17/2020 | 97110 | 1 | $150.00 |
| 3320 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/17/2020 | 97530 | 1 | $90.00 |
| 3321 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/17/2020 | 97112 | 1 | $80.00 |
| 3322 | CIMA Medical Center Corp. | 0606963980000001 | 8/24/2020 | Bill | 8/17/2020 | 97535 | 1 | $75.00 |
| 3323 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/4/2020 | 99204 | 1 | $450.00 |
| 3324 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/27/2020 | 99214 | 1 | $275.00 |
| 3325 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/4/2020 | 97163 | 1 | $250.00 |
| 3326 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/5/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3327 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/5/2020 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 3328 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/5/2020 | 97140 | 1 | $75.00 |
| 3329 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/5/2020 | 97110 | 2 | $150.00 |
| 3330 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/5/2020 | 97530 | 1 | $90.00 |
| 3331 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/5/2020 | 97112 | 1 | $80.00 |
| 3332 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/5/2020 | 97535 | 1 | $75.00 |
| 3333 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/14/2020 | 97010 | 1 | $15.00 |
| 3334 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/14/2020 | G0283 | 1 | $45.00 |
| 3335 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/14/2020 | 97140 | 1 | $75.00 |
| 3336 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/14/2020 | 97110 | 2 | $150.00 |
| 3337 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/14/2020 | 97530 | 1 | $90.00 |
| 3338 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/14/2020 | 97112 | 1 | $80.00 |
| 3339 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/17/2020 | 97010 | 1 | $15.00 |
| 3340 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/17/2020 | G0283 | 1 | $45.00 |
| 3341 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/17/2020 | 97140 | 1 | $75.00 |
| 3342 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/17/2020 | 97110 | 2 | $150.00 |
| 3343 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/17/2020 | 97530 | 1 | $90.00 |
| 3344 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/17/2020 | 97112 | 1 | $80.00 |
| 3345 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/18/2020 | 97010 | 1 | $15.00 |
| 3346 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/18/2020 | G0283 | 1 | $45.00 |
| 3347 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/18/2020 | 97140 | 1 | $75.00 |
| 3348 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/18/2020 | 97110 | 2 | $150.00 |
| 3349 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/18/2020 | 97530 | 1 | $90.00 |
| 3350 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/18/2020 | 97112 | 1 | $80.00 |
| 3351 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/18/2020 | 97535 | 1 | $75.00 |
| 3352 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/19/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3353 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/19/2020 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3354 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/19/2020 | 97140 | 1 | $75.00 |
| 3355 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/19/2020 | 97110 | 2 | $150.00 |
| 3356 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/19/2020 | 97530 | 1 | $90.00 |
| 3357 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/19/2020 | 97112 | 1 | $80.00 |
| 3358 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/27/2020 | 97010 | 1 | $15.00 |
| 3359 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/27/2020 | G0283 | 1 | $45.00 |
| 3360 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/27/2020 | 97140 | 1 | $75.00 |
| 3361 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/27/2020 | 97110 | 2 | $150.00 |
| 3362 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/27/2020 | 97530 | 1 | $90.00 |
| 3363 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/27/2020 | 97112 | 1 | $80.00 |
| 3364 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/31/2020 | 97010 | 1 | $15.00 |
| 3365 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/31/2020 | G0283 | 1 | $45.00 |
| 3366 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/31/2020 | 97140 | 1 | $75.00 |
| 3367 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/31/2020 | 97110 | 2 | $150.00 |
| 3368 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/31/2020 | 97530 | 1 | $90.00 |
| 3369 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/31/2020 | 97112 | 1 | $80.00 |
| 3370 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 8/31/2020 | 97535 | 1 | $75.00 |
| 3371 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 9/2/2020 | 97010 | 1 | $15.00 |
| 3372 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 9/2/2020 | G0283 | 1 | $45.00 |
| 3373 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 9/2/2020 | 97140 | 1 | $75.00 |
| 3374 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 9/2/2020 | 97110 | 2 | $150.00 |
| 3375 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 9/2/2020 | 97530 | 1 | $90.00 |
| 3376 | CIMA Medical Center Corp. | 0481940830101026 | 9/11/2020 | Bill | 9/2/2020 | 97112 | 1 | $80.00 |
| 3377 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/10/2020 | 97010 | 1 | $15.00 |
| 3378 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/10/2020 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3379 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/10/2020 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3380 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/10/2020 | 97110 | 2 | $150.00 |
| 3381 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/10/2020 | 97530 | 1 | $90.00 |
| 3382 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/10/2020 | 97112 | 1 | $80.00 |
| 3383 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/10/2020 | 97535 | 1 | $75.00 |
| 3384 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/11/2020 | 97010 | 2 | $30.00 |
| 3385 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/11/2020 | G0283 | 1 | $45.00 |
| 3386 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/11/2020 | 97140 | 1 | $75.00 |
| 3387 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/11/2020 | 97110 | 2 | $150.00 |
| 3388 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/11/2020 | 97530 | 1 | $90.00 |
| 3389 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/11/2020 | 97112 | 1 | $80.00 |
| 3390 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/14/2020 | 97010 | 2 | $30.00 |
| 3391 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/14/2020 | G0283 | 1 | $45.00 |
| 3392 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/14/2020 | 97140 | 1 | $75.00 |
| 3393 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/14/2020 | 97110 | 2 | $150.00 |
| 3394 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/14/2020 | 97530 | 1 | $90.00 |
| 3395 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/14/2020 | 97112 | 1 | $80.00 |
| 3396 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/15/2020 | 97010 | 1 | $15.00 |
| 3397 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/15/2020 | G0283 | 1 | $45.00 |
| 3398 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/15/2020 | 97140 | 1 | $75.00 |
| 3399 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/15/2020 | 97110 | 2 | $150.00 |
| 3400 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/15/2020 | 97530 | 1 | $90.00 |
| 3401 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/15/2020 | 97112 | 1 | $80.00 |
| 3402 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/15/2020 | 97535 | 1 | $75.00 |
| 3403 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/24/2020 | 97010 | 1 | $15.00 |
| 3404 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/24/2020 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3405 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/24/2020 | 97140 | 1 | $75.00 |
| 3406 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/24/2020 | 97110 | 2 | $150.00 |
| 3407 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/24/2020 | 97530 | 1 | $90.00 |
| 3408 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/24/2020 | 97112 | 1 | $80.00 |
| 3409 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/24/2020 | 97535 | 1 | $75.00 |
| 3410 | CIMA Medical Center Corp. | 0481940830101026 | 9/28/2020 | Bill | 9/10/2020 | 99214 | 1 | $275.00 |
| 3411 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/11/2020 | 97010 | 2 | $30.00 |
| 3412 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/11/2020 | G0283 | 1 | $45.00 |
| 3413 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/11/2020 | 97140 | 1 | $75.00 |
| 3414 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/11/2020 | 97110 | 2 | $150.00 |
| 3415 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/11/2020 | 97530 | 1 | $90.00 |
| 3416 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/11/2020 | 97535 | 1 | $75.00 |
| 3417 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/16/2020 | 97010 | 2 | $30.00 |
| 3418 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/16/2020 | G0283 | 1 | $45.00 |
| 3419 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/16/2020 | 97140 | 1 | $75.00 |
| 3420 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/16/2020 | 97110 | 2 | $150.00 |
| 3421 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/16/2020 | 97530 | 1 | $90.00 |
| 3422 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/25/2020 | 99204 | 1 | $450.00 |
| 3423 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/1/2020 | 99214 | 1 | $275.00 |
| 3424 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/15/2020 | 99214 | 1 | $275.00 |
| 3425 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/10/2020 | 97010 | 1 | $15.00 |
| 3426 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/10/2020 | G0283 | 1 | $45.00 |
| 3427 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/10/2020 | 97140 | 1 | $75.00 |
| 3428 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/10/2020 | 97110 | 2 | $150.00 |
| 3429 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/10/2020 | 97530 | 1 | $90.00 |
| 3430 | CIMA Medical Center Corp. | 0606963980000001 | 9/28/2020 | Bill | 9/10/2020 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3431 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/24/2020 | 97163 | 1 | $250.00 |
| 3432 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/25/2020 | 97010 | 1 | $15.00 |
| 3433 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/25/2020 | G0283 | 1 | $45.00 |
| 3434 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/25/2020 | 97035 | 1 | $45.00 |
| 3435 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/25/2020 | 97140 | 2 | $150.00 |
| 3436 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/25/2020 | 97110 | 1 | $75.00 |
| 3437 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/25/2020 | 97530 | 1 | $90.00 |
| 3438 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/25/2020 | 97112 | 1 | $80.00 |
| 3439 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/27/2020 | 97010 | 1 | $15.00 |
| 3440 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/27/2020 | G0283 | 1 | $45.00 |
| 3441 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/27/2020 | 97035 | 1 | $45.00 |
| 3442 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/27/2020 | 97140 | 2 | $150.00 |
| 3443 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/27/2020 | 97110 | 1 | $75.00 |
| 3444 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/27/2020 | 97530 | 1 | $90.00 |
| 3445 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/27/2020 | 97112 | 1 | $80.00 |
| 3446 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/31/2020 | 97010 | 1 | $15.00 |
| 3447 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/31/2020 | G0283 | 1 | $45.00 |
| 3448 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/31/2020 | 97140 | 1 | $75.00 |
| 3449 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/31/2020 | 97110 | 2 | $150.00 |
| 3450 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/31/2020 | 97530 | 1 | $90.00 |
| 3451 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/31/2020 | 97112 | 1 | $80.00 |
| 3452 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 8/31/2020 | 97535 | 1 | $75.00 |
| 3453 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/1/2020 | 97010 | 1 | $15.00 |
| 3454 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/1/2020 | G0283 | 1 | $45.00 |
| 3455 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/1/2020 | 97140 | 1 | $75.00 |
| 3456 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/1/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3457 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/1/2020 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 3458 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/1/2020 | 97112 | 1 | $80.00 |
| 3459 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/1/2020 | 97535 | 1 | $75.00 |
| 3460 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/3/2020 | 97010 | 1 | $15.00 |
| 3461 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/3/2020 | G0283 | 1 | $45.00 |
| 3462 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/3/2020 | 97140 | 1 | $75.00 |
| 3463 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/3/2020 | 97110 | 2 | $150.00 |
| 3464 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/3/2020 | 97530 | 1 | $90.00 |
| 3465 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/3/2020 | 97112 | 1 | $80.00 |
| 3466 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/3/2020 | 97535 | 1 | $75.00 |
| 3467 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/4/2020 | 97010 | 1 | $15.00 |
| 3468 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/4/2020 | G0283 | 1 | $45.00 |
| 3469 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/4/2020 | 97035 | 1 | $45.00 |
| 3470 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/4/2020 | 97140 | 1 | $75.00 |
| 3471 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/4/2020 | 97110 | 2 | $150.00 |
| 3472 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/4/2020 | 97530 | 1 | $90.00 |
| 3473 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/4/2020 | 97112 | 1 | $80.00 |
| 3474 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/8/2020 | 97010 | 1 | $15.00 |
| 3475 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/8/2020 | G0283 | 1 | $45.00 |
| 3476 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/8/2020 | 97140 | 1 | $75.00 |
| 3477 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/8/2020 | 97110 | 2 | $150.00 |
| 3478 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/8/2020 | 97530 | 1 | $90.00 |
| 3479 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/8/2020 | 97112 | 1 | $80.00 |
| 3480 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/10/2020 | 97010 | 1 | $15.00 |
| 3481 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/10/2020 | G0283 | 1 | $45.00 |
| 3482 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/10/2020 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3483 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/10/2020 | 97110 | 2 | $150.00 |
| 3484 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/10/2020 | 97530 | 1 | $90.00 |
| 3485 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/10/2020 | 97112 | 1 | $80.00 |
| 3486 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/10/2020 | 97535 | 1 | $75.00 |
| 3487 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/15/2020 | 97010 | 1 | $15.00 |
| 3488 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/15/2020 | G0283 | 1 | $45.00 |
| 3489 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/15/2020 | 97140 | 1 | $75.00 |
| 3490 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/15/2020 | 97110 | 2 | $150.00 |
| 3491 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/15/2020 | 97530 | 1 | $90.00 |
| 3492 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/15/2020 | 97112 | 1 | $80.00 |
| 3493 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/15/2020 | 97535 | 1 | $75.00 |
| 3494 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/16/2020 | 97010 | 2 | $30.00 |
| 3495 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/16/2020 | G0283 | 1 | $45.00 |
| 3496 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/16/2020 | 97140 | 1 | $75.00 |
| 3497 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/16/2020 | 97110 | 2 | $150.00 |
| 3498 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/16/2020 | 97530 | 1 | $90.00 |
| 3499 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/16/2020 | 97112 | 1 | $80.00 |
| 3500 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/17/2020 | 97010 | 1 | $15.00 |
| 3501 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/17/2020 | G0283 | 1 | $45.00 |
| 3502 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/17/2020 | 97140 | 1 | $75.00 |
| 3503 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/17/2020 | 97110 | 2 | $150.00 |
| 3504 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/17/2020 | 97530 | 1 | $90.00 |
| 3505 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/17/2020 | 97112 | 1 | $80.00 |
| 3506 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/22/2020 | 97010 | 1 | $15.00 |
| 3507 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/22/2020 | G0283 | 1 | $45.00 |
| 3508 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/22/2020 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3509 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/22/2020 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 3510 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/22/2020 | 97530 | 1 | $90.00 |
| 3511 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/22/2020 | 97112 | 1 | $80.00 |
| 3512 | CIMA Medical Center Corp. | 0597359520101015 | 9/28/2020 | Bill | 9/22/2020 | 97535 | 1 | $75.00 |
| 3513 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/18/2020 | 97010 | 2 | $30.00 |
| 3514 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/18/2020 | G0283 | 1 | $45.00 |
| 3515 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/18/2020 | 97140 | 1 | $75.00 |
| 3516 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/18/2020 | 97110 | 2 | $150.00 |
| 3517 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/18/2020 | 97530 | 1 | $90.00 |
| 3518 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/18/2020 | 97535 | 1 | $75.00 |
| 3519 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/21/2020 | 97010 | 2 | $30.00 |
| 3520 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/21/2020 | G0283 | 1 | $45.00 |
| 3521 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/21/2020 | 97140 | 1 | $75.00 |
| 3522 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/21/2020 | 97110 | 2 | $150.00 |
| 3523 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/21/2020 | 97530 | 1 | $90.00 |
| 3524 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/23/2020 | 97010 | 2 | $30.00 |
| 3525 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/23/2020 | G0283 | 1 | $45.00 |
| 3526 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/23/2020 | 97140 | 1 | $75.00 |
| 3527 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/23/2020 | 97110 | 2 | $150.00 |
| 3528 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/23/2020 | 97530 | 1 | $90.00 |
| 3529 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/25/2020 | 97010 | 2 | $30.00 |
| 3530 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/25/2020 | G0283 | 1 | $45.00 |
| 3531 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/25/2020 | 97140 | 1 | $75.00 |
| 3532 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/25/2020 | 97110 | 2 | $150.00 |
| 3533 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/25/2020 | 97530 | 1 | $90.00 |
| 3534 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/28/2020 | 97010 | 2 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3535 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/28/2020 | G0283 | 1 | $45.00 |
| 3536 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/28/2020 | 97140 | 1 | $75.00 |
| 3537 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/28/2020 | 97110 | 2 | $150.00 |
| 3538 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/28/2020 | 97530 | 1 | $90.00 |
| 3539 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/30/2020 | 97010 | 2 | $30.00 |
| 3540 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/30/2020 | G0283 | 1 | $45.00 |
| 3541 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/30/2020 | 97140 | 1 | $75.00 |
| 3542 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/30/2020 | 97110 | 2 | $150.00 |
| 3543 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/30/2020 | 97530 | 1 | $90.00 |
| 3544 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/2/2020 | 97010 | 2 | $30.00 |
| 3545 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/2/2020 | G0283 | 1 | $45.00 |
| 3546 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/2/2020 | 97140 | 1 | $75.00 |
| 3547 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/2/2020 | 97110 | 2 | $150.00 |
| 3548 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/2/2020 | 97530 | 1 | $90.00 |
| 3549 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/5/2020 | 97010 | 2 | $30.00 |
| 3550 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/5/2020 | G0283 | 1 | $45.00 |
| 3551 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/5/2020 | 97140 | 1 | $75.00 |
| 3552 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/5/2020 | 97110 | 2 | $150.00 |
| 3553 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/5/2020 | 97530 | 1 | $90.00 |
| 3554 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/22/2020 | 97164 | 1 | $200.00 |
| 3555 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/23/2020 | 97010 | 2 | $30.00 |
| 3556 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/23/2020 | G0283 | 1 | $45.00 |
| 3557 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/23/2020 | 97140 | 1 | $75.00 |
| 3558 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/23/2020 | 97110 | 2 | $150.00 |
| 3559 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/23/2020 | 97530 | 1 | $90.00 |
| 3560 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/24/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3561 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/24/2020 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 3562 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/24/2020 | 97140 | 1 | $75.00 |
| 3563 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/24/2020 | 97110 | 2 | $150.00 |
| 3564 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/24/2020 | 97530 | 1 | $90.00 |
| 3565 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/24/2020 | 97112 | 1 | $80.00 |
| 3566 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/29/2020 | 97010 | 1 | $15.00 |
| 3567 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/29/2020 | G0283 | 1 | $45.00 |
| 3568 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/29/2020 | 97140 | 1 | $75.00 |
| 3569 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/29/2020 | 97110 | 2 | $150.00 |
| 3570 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/29/2020 | 97530 | 1 | $90.00 |
| 3571 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/29/2020 | 97112 | 1 | $80.00 |
| 3572 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 9/29/2020 | 97535 | 1 | $75.00 |
| 3573 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/1/2020 | 97010 | 1 | $15.00 |
| 3574 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/1/2020 | G0283 | 1 | $45.00 |
| 3575 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/1/2020 | 97140 | 1 | $75.00 |
| 3576 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/1/2020 | 97110 | 2 | $150.00 |
| 3577 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/1/2020 | 97530 | 1 | $90.00 |
| 3578 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/1/2020 | 97112 | 1 | $80.00 |
| 3579 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/5/2020 | 97010 | 2 | $30.00 |
| 3580 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/5/2020 | G0283 | 1 | $45.00 |
| 3581 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/5/2020 | 97140 | 1 | $75.00 |
| 3582 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/5/2020 | 97110 | 2 | $150.00 |
| 3583 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/5/2020 | 97530 | 1 | $90.00 |
| 3584 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/6/2020 | 97010 | 1 | $15.00 |
| 3585 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/6/2020 | G0283 | 1 | $45.00 |
| 3586 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/6/2020 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3587 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/6/2020 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 3588 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/6/2020 | 97530 | 1 | $90.00 |
| 3589 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/6/2020 | 97112 | 1 | $80.00 |
| 3590 | CIMA Medical Center Corp. | 0597359520101015 | 10/10/2020 | Bill | 10/6/2020 | 97535 | 1 | $75.00 |
| 3591 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/24/2020 | 97163 | 1 | $250.00 |
| 3592 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/25/2020 | 97010 | 2 | $30.00 |
| 3593 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/25/2020 | G0283 | 1 | $45.00 |
| 3594 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/25/2020 | 97140 | 1 | $75.00 |
| 3595 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/25/2020 | 97110 | 2 | $150.00 |
| 3596 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/25/2020 | 97530 | 1 | $90.00 |
| 3597 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/28/2020 | 97010 | 2 | $30.00 |
| 3598 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/28/2020 | G0283 | 1 | $45.00 |
| 3599 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/28/2020 | 97140 | 1 | $75.00 |
| 3600 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/28/2020 | 97110 | 2 | $150.00 |
| 3601 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/28/2020 | 97530 | 1 | $90.00 |
| 3602 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/29/2020 | 97010 | 1 | $15.00 |
| 3603 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/29/2020 | G0283 | 1 | $45.00 |
| 3604 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/29/2020 | 97140 | 1 | $75.00 |
| 3605 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/29/2020 | 97110 | 2 | $150.00 |
| 3606 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/29/2020 | 97530 | 1 | $90.00 |
| 3607 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/29/2020 | 97112 | 1 | $80.00 |
| 3608 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/29/2020 | 97535 | 1 | $75.00 |
| 3609 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/30/2020 | 97010 | 2 | $30.00 |
| 3610 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/30/2020 | G0283 | 1 | $45.00 |
| 3611 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/30/2020 | 97140 | 1 | $75.00 |
| 3612 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/30/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3613 | CIMA Medical Center Corp. | 0481940830101026 | 10/10/2020 | Bill | 9/30/2020 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 3614 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/18/2020 | 99204 | 1 | $450.00 |
| 3615 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/28/2020 | 99214 | 1 | $275.00 |
| 3616 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 10/2/2020 | 99214 | 1 | $275.00 |
| 3617 | CIMA Medical Center Corp. | 0417085100101089 | 10/10/2020 | Bill | 9/18/2020 | 97163 | 1 | $250.00 |
| 3618 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/9/2020 | 97010 | 2 | $30.00 |
| 3619 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/9/2020 | G0283 | 1 | $45.00 |
| 3620 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/9/2020 | 97140 | 1 | $75.00 |
| 3621 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/9/2020 | 97110 | 2 | $150.00 |
| 3622 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/9/2020 | 97530 | 1 | $90.00 |
| 3623 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/12/2020 | 97010 | 2 | $30.00 |
| 3624 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/12/2020 | G0283 | 1 | $45.00 |
| 3625 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/12/2020 | 97140 | 1 | $75.00 |
| 3626 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/12/2020 | 97110 | 2 | $150.00 |
| 3627 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/12/2020 | 97530 | 1 | $90.00 |
| 3628 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/13/2020 | 97010 | 1 | $15.00 |
| 3629 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/13/2020 | G0283 | 1 | $45.00 |
| 3630 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/13/2020 | 97140 | 1 | $75.00 |
| 3631 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/13/2020 | 97110 | 2 | $150.00 |
| 3632 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/13/2020 | 97530 | 1 | $90.00 |
| 3633 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/13/2020 | 97112 | 1 | $80.00 |
| 3634 | CIMA Medical Center Corp. | 0481940830101026 | 10/26/2020 | Bill | 10/13/2020 | 97535 | 1 | $75.00 |
| 3635 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/8/2020 | 99214 | 1 | $275.00 |
| 3636 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/7/2020 | 97010 | 2 | $30.00 |
| 3637 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/7/2020 | G0283 | 1 | $45.00 |
| 3638 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/7/2020 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3639 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/7/2020 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 3640 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/7/2020 | 97530 | 1 | $90.00 |
| 3641 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/9/2020 | 97010 | 2 | $30.00 |
| 3642 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/9/2020 | G0283 | 1 | $45.00 |
| 3643 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/9/2020 | 97140 | 1 | $75.00 |
| 3644 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/9/2020 | 97110 | 2 | $150.00 |
| 3645 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/9/2020 | 97530 | 1 | $90.00 |
| 3646 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/12/2020 | 97010 | 2 | $30.00 |
| 3647 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/12/2020 | G0283 | 1 | $45.00 |
| 3648 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/12/2020 | 97140 | 1 | $75.00 |
| 3649 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/12/2020 | 97110 | 2 | $150.00 |
| 3650 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/12/2020 | 97530 | 1 | $90.00 |
| 3651 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/14/2020 | 97010 | 2 | $30.00 |
| 3652 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/14/2020 | G0283 | 1 | $45.00 |
| 3653 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/14/2020 | 97140 | 1 | $75.00 |
| 3654 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/14/2020 | 97110 | 2 | $150.00 |
| 3655 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/14/2020 | 97530 | 1 | $90.00 |
| 3656 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/16/2020 | 97010 | 1 | $15.00 |
| 3657 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/16/2020 | G0283 | 1 | $45.00 |
| 3658 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/16/2020 | 97140 | 1 | $75.00 |
| 3659 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/16/2020 | 97110 | 2 | $150.00 |
| 3660 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/16/2020 | 97110 | 1 | $90.00 |
| 3661 | CIMA Medical Center Corp. | 0417085100101089 | 10/26/2020 | Bill | 10/16/2020 | 97112 | 1 | $80.00 |
| 3662 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/9/2020 | 97010 | 2 | $30.00 |
| 3663 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/9/2020 | G0283 | 1 | $45.00 |
| 3664 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/9/2020 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3665 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/9/2020 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 3666 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/9/2020 | 97530 | 1 | $90.00 |
| 3667 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/19/2020 | 97010 | 1 | $15.00 |
| 3668 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/19/2020 | 97032 | 1 | $45.00 |
| 3669 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/19/2020 | 97140 | 1 | $75.00 |
| 3670 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/19/2020 | 97110 | 2 | $150.00 |
| 3671 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/19/2020 | 97530 | 1 | $90.00 |
| 3672 | CIMA Medical Center Corp. | 0606963980000001 | 10/26/2020 | Bill | 10/19/2020 | 97112 | 1 | $80.00 |
| 3673 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/7/2020 | 97010 | 2 | $30.00 |
| 3674 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/7/2020 | G0283 | 1 | $45.00 |
| 3675 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/7/2020 | 97140 | 1 | $75.00 |
| 3676 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/7/2020 | 97110 | 2 | $150.00 |
| 3677 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/7/2020 | 97530 | 1 | $90.00 |
| 3678 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/8/2020 | 97010 | 1 | $15.00 |
| 3679 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/8/2020 | G0283 | 1 | $45.00 |
| 3680 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/8/2020 | 97140 | 1 | $75.00 |
| 3681 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/8/2020 | 97110 | 2 | $150.00 |
| 3682 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/8/2020 | 97530 | 1 | $90.00 |
| 3683 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/8/2020 | 97112 | 1 | $80.00 |
| 3684 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | 97010 | 2 | $30.00 |
| 3685 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | G0283 | 1 | $45.00 |
| 3686 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | 97140 | 1 | $75.00 |
| 3687 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | 97110 | 2 | $150.00 |
| 3688 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | 97530 | 1 | $90.00 |
| 3689 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | 97010 | 2 | $30.00 |
| 3690 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3691 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | 97140 | 1 | $75.00 |
| 3692 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | 97110 | 2 | $150.00 |
| 3693 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/12/2020 | 97530 | 1 | $90.00 |
| 3694 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/13/2020 | 97010 | 1 | $15.00 |
| 3695 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/13/2020 | G0283 | 1 | $45.00 |
| 3696 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/13/2020 | 97140 | 1 | $75.00 |
| 3697 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/13/2020 | 97110 | 2 | $150.00 |
| 3698 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/13/2020 | 97530 | 1 | $90.00 |
| 3699 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/13/2020 | 97112 | 1 | $80.00 |
| 3700 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/14/2020 | 97010 | 2 | $30.00 |
| 3701 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/14/2020 | G0283 | 1 | $45.00 |
| 3702 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/14/2020 | 97140 | 1 | $75.00 |
| 3703 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/14/2020 | 97110 | 2 | $150.00 |
| 3704 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/14/2020 | 97530 | 1 | $90.00 |
| 3705 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/15/2020 | 97010 | 1 | $15.00 |
| 3706 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/15/2020 | G0283 | 1 | $45.00 |
| 3707 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/15/2020 | 97140 | 1 | $75.00 |
| 3708 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/15/2020 | 97110 | 2 | $150.00 |
| 3709 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/15/2020 | 97530 | 1 | $90.00 |
| 3710 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/15/2020 | 97112 | 1 | $80.00 |
| 3711 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/19/2020 | 97010 | 1 | $15.00 |
| 3712 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/19/2020 | G0283 | 1 | $45.00 |
| 3713 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/19/2020 | 97140 | 1 | $75.00 |
| 3714 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/19/2020 | 97110 | 2 | $150.00 |
| 3715 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/19/2020 | 97530 | 1 | $90.00 |
| 3716 | CIMA Medical Center Corp. | 0597359520101015 | 10/26/2020 | Bill | 10/19/2020 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3717 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/20/2020 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 3718 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/20/2020 | G0283 | 1 | $45.00 |
| 3719 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/20/2020 | 97140 | 1 | $75.00 |
| 3720 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/20/2020 | 97110 | 2 | $150.00 |
| 3721 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/20/2020 | 97530 | 1 | $90.00 |
| 3722 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/20/2020 | 97112 | 1 | $80.00 |
| 3723 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/23/2020 | 97010 | 1 | $15.00 |
| 3724 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/23/2020 | G0283 | 1 | $45.00 |
| 3725 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/23/2020 | 97140 | 1 | $75.00 |
| 3726 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/23/2020 | 97110 | 2 | $150.00 |
| 3727 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/23/2020 | 97530 | 1 | $90.00 |
| 3728 | CIMA Medical Center Corp. | 0597359520101015 | 11/2/2020 | Bill | 10/23/2020 | 97112 | 1 | $80.00 |
| 3729 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/16/2020 | 97163 | 1 | $250.00 |
| 3730 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/20/2020 | 97010 | 1 | $15.00 |
| 3731 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/20/2020 | G0283 | 1 | $45.00 |
| 3732 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/20/2020 | 97140 | 1 | $75.00 |
| 3733 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/20/2020 | 97110 | 2 | $150.00 |
| 3734 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/20/2020 | 97530 | 1 | $90.00 |
| 3735 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/20/2020 | 97535 | 1 | $75.00 |
| 3736 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/22/2020 | 97010 | 1 | $15.00 |
| 3737 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/22/2020 | G0283 | 1 | $45.00 |
| 3738 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/22/2020 | 97140 | 1 | $75.00 |
| 3739 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/22/2020 | 97110 | 2 | $150.00 |
| 3740 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/22/2020 | 97530 | 1 | $90.00 |
| 3741 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/22/2020 | 97112 | 1 | $80.00 |
| 3742 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/23/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3743 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/23/2020 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 3744 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/23/2020 | 97140 | 1 | $75.00 |
| 3745 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/23/2020 | 97110 | 2 | $150.00 |
| 3746 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/23/2020 | 97530 | 1 | $90.00 |
| 3747 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/23/2020 | 97112 | 1 | $80.00 |
| 3748 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 10/16/2020 | 99204 | 1 | $450.00 |
| 3749 | CIMA Medical Center Corp. | 0086811970102058 | 11/20/2020 | Bill | 11/4/2020 | 99204 | 1 | $450.00 |
| 3750 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/17/2020 | 99204 | 1 | $450.00 |
| 3751 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/27/2020 | 99214 | 1 | $275.00 |
| 3752 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/27/2020 | L0631 | 1 | $2,100.00 |
| 3753 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/21/2020 | 97163 | 1 | $250.00 |
| 3754 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/22/2020 | G0283 | 1 | $45.00 |
| 3755 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/22/2020 | 97010 | 1 | $50.00 |
| 3756 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/22/2020 | 97140 | 1 | $75.00 |
| 3757 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/22/2020 | 97110 | 2 | $150.00 |
| 3758 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/22/2020 | 97530 | 1 | $90.00 |
| 3759 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/22/2020 | 97112 | 1 | $80.00 |
| 3760 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/22/2020 | 97535 | 1 | $75.00 |
| 3761 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/26/2020 | G0283 | 1 | $45.00 |
| 3762 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/26/2020 | 97010 | 1 | $50.00 |
| 3763 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/26/2020 | 97140 | 1 | $75.00 |
| 3764 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/26/2020 | 97035 | 1 | $45.00 |
| 3765 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/26/2020 | 97110 | 2 | $150.00 |
| 3766 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/26/2020 | 97530 | 1 | $90.00 |
| 3767 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/26/2020 | 97112 | 1 | $80.00 |
| 3768 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/27/2020 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3769 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/27/2020 | 97010 | 1 | $15.00 |
| 3770 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/27/2020 | 97140 | 1 | $75.00 |
| 3771 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/27/2020 | 97110 | 2 | $150.00 |
| 3772 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/27/2020 | 97530 | 1 | $90.00 |
| 3773 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/27/2020 | 97112 | 1 | $80.00 |
| 3774 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 10/27/2020 | 97535 | 1 | $75.00 |
| 3775 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 11/4/2020 | 97010 | 1 | $50.00 |
| 3776 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 11/4/2020 | G0283 | 1 | $45.00 |
| 3777 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 11/4/2020 | 97035 | 1 | $45.00 |
| 3778 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 11/4/2020 | 97140 | 1 | $75.00 |
| 3779 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 11/4/2020 | 97110 | 2 | $150.00 |
| 3780 | CIMA Medical Center Corp. | 0584525750101025 | 11/20/2020 | Bill | 11/4/2020 | 97530 | 2 | $180.00 |
| 3781 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 10/26/2020 | 97010 | 1 | $50.00 |
| 3782 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 10/26/2020 | G0283 | 1 | $45.00 |
| 3783 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 10/26/2020 | 97140 | 1 | $75.00 |
| 3784 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 10/26/2020 | 97110 | 2 | $150.00 |
| 3785 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 10/26/2020 | 97530 | 1 | $90.00 |
| 3786 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 10/26/2020 | 97112 | 1 | $80.00 |
| 3787 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 10/28/2020 | 97164 | 1 | $200.00 |
| 3788 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 11/4/2020 | 97010 | 1 | $50.00 |
| 3789 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 11/4/2020 | G0283 | 1 | $45.00 |
| 3790 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 11/4/2020 | 97140 | 1 | $75.00 |
| 3791 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 11/4/2020 | 97110 | 2 | $150.00 |
| 3792 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 11/4/2020 | 97530 | 1 | $90.00 |
| 3793 | CIMA Medical Center Corp. | 0417085100101089 | 11/20/2020 | Bill | 11/4/2020 | 97112 | 1 | $80.00 |
| 3794 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/10/2020 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3795 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/10/2020 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 3796 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/10/2020 | G0283 | 1 | $45.00 |
| 3797 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/10/2020 | 97140 | 1 | $75.00 |
| 3798 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/10/2020 | 97110 | 2 | $150.00 |
| 3799 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/10/2020 | 97530 | 1 | $90.00 |
| 3800 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/10/2020 | 97112 | 1 | $80.00 |
| 3801 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/11/2020 | 97010 | 1 | $15.00 |
| 3802 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/11/2020 | G0283 | 1 | $45.00 |
| 3803 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/11/2020 | 97140 | 1 | $75.00 |
| 3804 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/11/2020 | 97110 | 2 | $150.00 |
| 3805 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/11/2020 | 97530 | 1 | $90.00 |
| 3806 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/11/2020 | 97112 | 1 | $80.00 |
| 3807 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/12/2020 | 97010 | 1 | $15.00 |
| 3808 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/12/2020 | G0283 | 1 | $45.00 |
| 3809 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/12/2020 | 97140 | 1 | $75.00 |
| 3810 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/12/2020 | 97110 | 2 | $150.00 |
| 3811 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/12/2020 | 97530 | 1 | $90.00 |
| 3812 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/12/2020 | 97112 | 1 | $80.00 |
| 3813 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/12/2020 | 97535 | 1 | $75.00 |
| 3814 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/17/2020 | 97010 | 1 | $15.00 |
| 3815 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/17/2020 | G0283 | 1 | $45.00 |
| 3816 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/17/2020 | 97140 | 1 | $75.00 |
| 3817 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/17/2020 | 97110 | 2 | $150.00 |
| 3818 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/17/2020 | 97530 | 1 | $90.00 |
| 3819 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/17/2020 | 97112 | 1 | $80.00 |
| 3820 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/18/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3821 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/18/2020 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 3822 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/18/2020 | 97140 | 1 | $75.00 |
| 3823 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/18/2020 | 97110 | 2 | $150.00 |
| 3824 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/18/2020 | 97530 | 1 | $90.00 |
| 3825 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/18/2020 | 97112 | 1 | $80.00 |
| 3826 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/19/2020 | 97010 | 1 | $15.00 |
| 3827 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/19/2020 | G0283 | 1 | $45.00 |
| 3828 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/19/2020 | 97140 | 1 | $75.00 |
| 3829 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/19/2020 | 97110 | 2 | $150.00 |
| 3830 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/19/2020 | 97530 | 1 | $90.00 |
| 3831 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/19/2020 | 97112 | 1 | $80.00 |
| 3832 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 11/19/2020 | 97535 | 1 | $75.00 |
| 3833 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/1/2020 | 97010 | 1 | $15.00 |
| 3834 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/1/2020 | G0283 | 1 | $45.00 |
| 3835 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/1/2020 | 97140 | 1 | $75.00 |
| 3836 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/1/2020 | 97110 | 2 | $150.00 |
| 3837 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/1/2020 | 97530 | 1 | $90.00 |
| 3838 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/1/2020 | 97112 | 1 | $80.00 |
| 3839 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/2/2020 | 97010 | 1 | $15.00 |
| 3840 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/2/2020 | G0283 | 1 | $45.00 |
| 3841 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/2/2020 | 97140 | 1 | $75.00 |
| 3842 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/2/2020 | 97110 | 2 | $150.00 |
| 3843 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/2/2020 | 97530 | 1 | $90.00 |
| 3844 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/2/2020 | 97112 | 1 | $80.00 |
| 3845 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/8/2020 | 97010 | 1 | $15.00 |
| 3846 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/8/2020 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3847 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/8/2020 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 3848 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/8/2020 | 97110 | 2 | $150.00 |
| 3849 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/8/2020 | 97530 | 1 | $90.00 |
| 3850 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/8/2020 | 97112 | 1 | $80.00 |
| 3851 | CIMA Medical Center Corp. | 0563587790101022 | 12/11/2020 | Bill | 12/8/2020 | 97535 | 1 | $75.00 |
| 3852 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/4/2020 | 97010 | 1 | $50.00 |
| 3853 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/4/2020 | G0283 | 1 | $45.00 |
| 3854 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/4/2020 | 97035 | 1 | $45.00 |
| 3855 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/4/2020 | 97140 | 1 | $75.00 |
| 3856 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/4/2020 | 97110 | 2 | $150.00 |
| 3857 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/4/2020 | 97530 | 1 | $90.00 |
| 3858 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/4/2020 | 97535 | 1 | $75.00 |
| 3859 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/5/2020 | 97010 | 1 | $50.00 |
| 3860 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/5/2020 | G0283 | 1 | $45.00 |
| 3861 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/5/2020 | 97035 | 1 | $45.00 |
| 3862 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/5/2020 | 97140 | 1 | $75.00 |
| 3863 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/5/2020 | 97110 | 2 | $150.00 |
| 3864 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/5/2020 | 97530 | 1 | $90.00 |
| 3865 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/5/2020 | 97535 | 1 | $75.00 |
| 3866 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/10/2020 | 97010 | 1 | $50.00 |
| 3867 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/10/2020 | G0283 | 1 | $45.00 |
| 3868 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/10/2020 | 97035 | 1 | $45.00 |
| 3869 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/10/2020 | 97140 | 1 | $75.00 |
| 3870 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/10/2020 | 97110 | 2 | $150.00 |
| 3871 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/10/2020 | 97530 | 1 | $90.00 |
| 3872 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/11/2020 | 97010 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3873 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/11/2020 | G0283 | 1 | $45.00 |
| 3874 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/11/2020 | 97035 | 1 | $45.00 |
| 3875 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/11/2020 | 97140 | 1 | $75.00 |
| 3876 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/11/2020 | 97110 | 2 | $150.00 |
| 3877 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/11/2020 | 97530 | 1 | $90.00 |
| 3878 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/12/2020 | 97010 | 1 | $50.00 |
| 3879 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/12/2020 | G0283 | 1 | $45.00 |
| 3880 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/12/2020 | 97035 | 1 | $45.00 |
| 3881 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/12/2020 | 97140 | 1 | $75.00 |
| 3882 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/12/2020 | 97110 | 2 | $150.00 |
| 3883 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/12/2020 | 97530 | 1 | $90.00 |
| 3884 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/12/2020 | 97535 | 1 | $75.00 |
| 3885 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/16/2020 | 97010 | 1 | $50.00 |
| 3886 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/16/2020 | G0283 | 1 | $45.00 |
| 3887 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/16/2020 | 97035 | 1 | $45.00 |
| 3888 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/16/2020 | 97140 | 1 | $75.00 |
| 3889 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/16/2020 | 97110 | 2 | $150.00 |
| 3890 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/16/2020 | 97530 | 1 | $90.00 |
| 3891 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/17/2020 | 97010 | 1 | $50.00 |
| 3892 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/17/2020 | G0283 | 1 | $45.00 |
| 3893 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/17/2020 | 97035 | 1 | $45.00 |
| 3894 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/17/2020 | 97140 | 1 | $75.00 |
| 3895 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/17/2020 | 97110 | 2 | $150.00 |
| 3896 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/17/2020 | 97530 | 1 | $90.00 |
| 3897 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/19/2020 | 97010 | 1 | $50.00 |
| 3898 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/19/2020 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3899 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/19/2020 | 97035 | 1 | $45.00 |
| 3900 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/19/2020 | 97140 | 1 | $75.00 |
| 3901 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/19/2020 | 97110 | 2 | $150.00 |
| 3902 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/19/2020 | 97530 | 1 | $90.00 |
| 3903 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/23/2020 | 97010 | 1 | $50.00 |
| 3904 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/23/2020 | G0283 | 1 | $45.00 |
| 3905 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/23/2020 | 97035 | 1 | $45.00 |
| 3906 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/23/2020 | 97140 | 1 | $75.00 |
| 3907 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/23/2020 | 97110 | 2 | $150.00 |
| 3908 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/23/2020 | 97530 | 1 | $90.00 |
| 3909 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/30/2020 | 97010 | 1 | $50.00 |
| 3910 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/30/2020 | G0283 | 1 | $45.00 |
| 3911 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/30/2020 | 97035 | 1 | $45.00 |
| 3912 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/30/2020 | 97140 | 1 | $75.00 |
| 3913 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/30/2020 | 97110 | 2 | $150.00 |
| 3914 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 11/30/2020 | 97530 | 1 | $90.00 |
| 3915 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/2/2020 | 97010 | 1 | $50.00 |
| 3916 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/2/2020 | G0283 | 1 | $45.00 |
| 3917 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/2/2020 | 97035 | 1 | $45.00 |
| 3918 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/2/2020 | 97140 | 1 | $75.00 |
| 3919 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/2/2020 | 97110 | 2 | $150.00 |
| 3920 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/2/2020 | 97530 | 1 | $90.00 |
| 3921 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/4/2020 | 97010 | 1 | $50.00 |
| 3922 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/4/2020 | G0283 | 1 | $45.00 |
| 3923 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/4/2020 | 97035 | 1 | $45.00 |
| 3924 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/4/2020 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 3925 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/4/2020 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 3926 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/4/2020 | 97530 | 1 | $90.00 |
| 3927 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/7/2020 | 97010 | 1 | $50.00 |
| 3928 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/7/2020 | G0283 | 1 | $45.00 |
| 3929 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/7/2020 | 97035 | 1 | $45.00 |
| 3930 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/7/2020 | 97140 | 1 | $75.00 |
| 3931 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/7/2020 | 97110 | 2 | $150.00 |
| 3932 | CIMA Medical Center Corp. | 0591874310101048 | 12/11/2020 | Bill | 12/7/2020 | 97530 | 1 | $90.00 |
| 3933 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/16/2020 | 97010 | 1 | $15.00 |
| 3934 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/16/2020 | G0283 | 1 | $45.00 |
| 3935 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/16/2020 | 97140 | 1 | $75.00 |
| 3936 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/16/2020 | 97110 | 2 | $150.00 |
| 3937 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/16/2020 | 97530 | 1 | $90.00 |
| 3938 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/16/2020 | 97112 | 1 | $80.00 |
| 3939 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/17/2020 | G0283 | 1 | $45.00 |
| 3940 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/17/2020 | 97010 | 1 | $15.00 |
| 3941 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/17/2020 | 97140 | 1 | $75.00 |
| 3942 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/17/2020 | 97110 | 2 | $150.00 |
| 3943 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/17/2020 | 97530 | 1 | $90.00 |
| 3944 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/17/2020 | 97112 | 1 | $80.00 |
| 3945 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/17/2020 | 97535 | 1 | $75.00 |
| 3946 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/18/2020 | 97010 | 1 | $15.00 |
| 3947 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/18/2020 | G0283 | 1 | $45.00 |
| 3948 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/18/2020 | 97140 | 1 | $75.00 |
| 3949 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/18/2020 | 97110 | 2 | $150.00 |
| 3950 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/18/2020 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3951 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/18/2020 | 97112 | 1 | $80.00 |
| 3952 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/24/2020 | 97010 | 1 | $15.00 |
| 3953 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/24/2020 | G0283 | 1 | $45.00 |
| 3954 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/24/2020 | 97140 | 1 | $75.00 |
| 3955 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/24/2020 | 97110 | 2 | $150.00 |
| 3956 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/24/2020 | 97530 | 1 | $90.00 |
| 3957 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/24/2020 | 97112 | 1 | $80.00 |
| 3958 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/25/2020 | 97010 | 1 | $15.00 |
| 3959 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/25/2020 | G0283 | 1 | $45.00 |
| 3960 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/25/2020 | 97140 | 1 | $75.00 |
| 3961 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/25/2020 | 97110 | 2 | $150.00 |
| 3962 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/25/2020 | 97530 | 1 | $90.00 |
| 3963 | CIMA Medical Center Corp. | 0417085100101089 | 12/11/2020 | Bill | 11/25/2020 | 97112 | 1 | $80.00 |
| 3964 | CIMA Medical Center Corp. | 0606963980000001 | 12/11/2020 | Bill | 11/18/2020 | 97010 | 1 | $15.00 |
| 3965 | CIMA Medical Center Corp. | 0606963980000001 | 12/11/2020 | Bill | 11/18/2020 | G0283 | 1 | $45.00 |
| 3966 | CIMA Medical Center Corp. | 0606963980000001 | 12/11/2020 | Bill | 11/18/2020 | 97140 | 1 | $75.00 |
| 3967 | CIMA Medical Center Corp. | 0606963980000001 | 12/11/2020 | Bill | 11/18/2020 | 97110 | 2 | $150.00 |
| 3968 | CIMA Medical Center Corp. | 0606963980000001 | 12/11/2020 | Bill | 11/18/2020 | 97530 | 1 | $90.00 |
| 3969 | CIMA Medical Center Corp. | 0606963980000001 | 12/11/2020 | Bill | 11/18/2020 | 97112 | 1 | $80.00 |
| 3970 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/16/2020 | G0283 | 1 | $45.00 |
| 3971 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/16/2020 | 97010 | 1 | $15.00 |
| 3972 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/16/2020 | 97140 | 1 | $75.00 |
| 3973 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/16/2020 | 97035 | 1 | $45.00 |
| 3974 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/16/2020 | 97110 | 2 | $150.00 |
| 3975 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/16/2020 | 97530 | 1 | $90.00 |
| 3976 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/16/2020 | 97112 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 3977 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/18/2020 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 3978 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/18/2020 | G0283 | 1 | $45.00 |
| 3979 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/18/2020 | 97140 | 1 | $75.00 |
| 3980 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/18/2020 | 97110 | 2 | $150.00 |
| 3981 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/18/2020 | 97530 | 1 | $90.00 |
| 3982 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/18/2020 | 97112 | 1 | $80.00 |
| 3983 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/30/2020 | G0283 | 1 | $45.00 |
| 3984 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/30/2020 | 97010 | 1 | $15.00 |
| 3985 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/30/2020 | 97140 | 1 | $75.00 |
| 3986 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/30/2020 | 97110 | 2 | $150.00 |
| 3987 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/30/2020 | 97530 | 1 | $90.00 |
| 3988 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/30/2020 | 97112 | 1 | $80.00 |
| 3989 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 11/30/2020 | 97035 | 1 | $45.00 |
| 3990 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/2/2020 | G0283 | 1 | $45.00 |
| 3991 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/2/2020 | 97010 | 1 | $15.00 |
| 3992 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/2/2020 | 97140 | 1 | $75.00 |
| 3993 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/2/2020 | 97035 | 1 | $45.00 |
| 3994 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/2/2020 | 97110 | 2 | $150.00 |
| 3995 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/2/2020 | 97530 | 2 | $180.00 |
| 3996 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/3/2020 | 97010 | 1 | $15.00 |
| 3997 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/3/2020 | G0283 | 1 | $45.00 |
| 3998 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/3/2020 | 97140 | 1 | $75.00 |
| 3999 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/3/2020 | 97110 | 2 | $150.00 |
| 4000 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/3/2020 | 97530 | 1 | $90.00 |
| 4001 | CIMA Medical Center Corp. | 0584525750101025 | 12/11/2020 | Bill | 12/3/2020 | 97112 | 1 | $80.00 |
| 4002 | CIMA Medical Center Corp. | 0647882370000003 | 12/11/2020 | Bill | 11/24/2020 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4003 | CIMA Medical Center Corp. | 0647882370000003 | 12/11/2020 | Bill | 11/24/2020 | 64479 | 1 | $5,200.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|-----------|
| 4004 | CIMA Medical Center Corp. | 0647882370000003 | 12/11/2020 | Bill | 11/24/2020 | J1030 | 2 | $140.00 |
| 4005 | CIMA Medical Center Corp. | 0647882370000003 | 12/11/2020 | Bill | 11/24/2020 | 64480 | 1 | $3,500.00 |
| 4006 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/9/2020 | 97010 | 1 | $15.00 |
| 4007 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/9/2020 | G0283 | 1 | $45.00 |
| 4008 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/9/2020 | 97140 | 1 | $75.00 |
| 4009 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/9/2020 | 97110 | 2 | $150.00 |
| 4010 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/9/2020 | 97530 | 1 | $90.00 |
| 4011 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/9/2020 | 97112 | 1 | $80.00 |
| 4012 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/10/2020 | 97010 | 1 | $15.00 |
| 4013 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/10/2020 | G0283 | 1 | $45.00 |
| 4014 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/10/2020 | 97140 | 1 | $75.00 |
| 4015 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/10/2020 | 97110 | 2 | $150.00 |
| 4016 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/10/2020 | 97530 | 1 | $90.00 |
| 4017 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/10/2020 | 97112 | 1 | $80.00 |
| 4018 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/15/2020 | 97010 | 1 | $15.00 |
| 4019 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/15/2020 | G0283 | 1 | $45.00 |
| 4020 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/15/2020 | 97140 | 1 | $75.00 |
| 4021 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/15/2020 | 97110 | 2 | $150.00 |
| 4022 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/15/2020 | 97530 | 1 | $90.00 |
| 4023 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/15/2020 | 97112 | 1 | $80.00 |
| 4024 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/15/2020 | 97535 | 1 | $75.00 |
| 4025 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/16/2020 | 97010 | 1 | $15.00 |
| 4026 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/16/2020 | G0283 | 1 | $45.00 |
| 4027 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/16/2020 | 97140 | 1 | $75.00 |
| 4028 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/16/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4029 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/16/2020 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 4030 | CIMA Medical Center Corp. | 0563587790101022 | 12/22/2020 | Bill | 12/16/2020 | 97112 | 1 | $80.00 |
| 4031 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/8/2020 | 97010 | 1 | $15.00 |
| 4032 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/8/2020 | G0283 | 1 | $45.00 |
| 4033 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/8/2020 | 97140 | 1 | $75.00 |
| 4034 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/8/2020 | 97110 | 2 | $150.00 |
| 4035 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/8/2020 | 97530 | 1 | $90.00 |
| 4036 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/8/2020 | 97112 | 1 | $80.00 |
| 4037 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/8/2020 | 97535 | 1 | $75.00 |
| 4038 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/9/2020 | 97010 | 1 | $15.00 |
| 4039 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/9/2020 | G0283 | 1 | $45.00 |
| 4040 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/9/2020 | 97140 | 1 | $75.00 |
| 4041 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/9/2020 | 97110 | 2 | $150.00 |
| 4042 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/9/2020 | 97530 | 1 | $90.00 |
| 4043 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/9/2020 | 97112 | 1 | $80.00 |
| 4044 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/15/2020 | 97010 | 1 | $15.00 |
| 4045 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/15/2020 | G0283 | 1 | $45.00 |
| 4046 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/15/2020 | 97140 | 1 | $75.00 |
| 4047 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/15/2020 | 97110 | 2 | $150.00 |
| 4048 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/15/2020 | 97530 | 1 | $90.00 |
| 4049 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/15/2020 | 97112 | 1 | $80.00 |
| 4050 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/15/2020 | 97535 | 1 | $75.00 |
| 4051 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/16/2020 | 97010 | 1 | $15.00 |
| 4052 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/16/2020 | G0283 | 1 | $45.00 |
| 4053 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/16/2020 | 97140 | 1 | $75.00 |
| 4054 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/16/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4055 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/16/2020 | 97530 | 1 | $90.00 |
| 4056 | CIMA Medical Center Corp. | 0591874310101048 | 12/24/2020 | Bill | 12/16/2020 | 97112 | 1 | $80.00 |
| 4057 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 11/20/2020 | 97163 | 1 | $250.00 |
| 4058 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/5/2020 | 97010 | 1 | $15.00 |
| 4059 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/5/2020 | G0283 | 1 | $45.00 |
| 4060 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/5/2020 | 97140 | 1 | $75.00 |
| 4061 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/5/2020 | 97110 | 2 | $150.00 |
| 4062 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/5/2020 | 97530 | 1 | $90.00 |
| 4063 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/5/2020 | 97112 | 1 | $80.00 |
| 4064 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/5/2020 | 97535 | 1 | $75.00 |
| 4065 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/10/2020 | 97010 | 1 | $15.00 |
| 4066 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/10/2020 | G0283 | 1 | $45.00 |
| 4067 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/10/2020 | 97035 | 1 | $45.00 |
| 4068 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/10/2020 | 97140 | 1 | $75.00 |
| 4069 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/10/2020 | 97110 | 2 | $150.00 |
| 4070 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/10/2020 | 97530 | 1 | $90.00 |
| 4071 | CIMA Medical Center Corp. | 0480275220101024 | 12/24/2020 | Bill | 12/10/2020 | 97112 | 1 | $80.00 |
| 4072 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/8/2020 | G0283 | 1 | $45.00 |
| 4073 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/8/2020 | 97010 | 1 | $15.00 |
| 4074 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/8/2020 | 97035 | 1 | $45.00 |
| 4075 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/8/2020 | 97140 | 1 | $75.00 |
| 4076 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/8/2020 | 97110 | 2 | $150.00 |
| 4077 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/8/2020 | 97530 | 1 | $90.00 |
| 4078 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/8/2020 | 97535 | 1 | $75.00 |
| 4079 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/10/2020 | G0283 | 1 | $45.00 |
| 4080 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/10/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4081 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/10/2020 | 97035 | 1 | $45.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 4082 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/10/2020 | 97140 | 1 | $75.00 |
| 4083 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/10/2020 | 97110 | 2 | $150.00 |
| 4084 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/10/2020 | 97530 | 1 | $90.00 |
| 4085 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/10/2020 | 97112 | 1 | $80.00 |
| 4086 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/12/2020 | G0283 | 1 | $45.00 |
| 4087 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/12/2020 | 97010 | 1 | $15.00 |
| 4088 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/12/2020 | 97035 | 1 | $45.00 |
| 4089 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/12/2020 | 97140 | 1 | $75.00 |
| 4090 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/12/2020 | 97110 | 2 | $150.00 |
| 4091 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/12/2020 | 97530 | 1 | $90.00 |
| 4092 | CIMA Medical Center Corp. | 0417085100101089 | 12/24/2020 | Bill | 12/12/2020 | 97112 | 1 | $80.00 |
| 4093 | CIMA Medical Center Corp. | 0647882370000003 | 12/24/2020 | Bill | 12/8/2020 | 99213 | 1 | $250.00 |
| 4094 | CIMA Medical Center Corp. | 0647882370000003 | 12/24/2020 | Bill | 12/8/2020 | 64493 | 1 | $4,500.00 |
| 4095 | CIMA Medical Center Corp. | 0647882370000003 | 12/24/2020 | Bill | 12/8/2020 | 64494 | 1 | $7,000.00 |
| 4096 | CIMA Medical Center Corp. | 0647882370000003 | 12/24/2020 | Bill | 12/8/2020 | 64495 | 1 | $7,000.00 |
| 4097 | CIMA Medical Center Corp. | 0647882370000003 | 12/24/2020 | Bill | 12/8/2020 | J1030 | 1 | $70.00 |
| 4098 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/19/2020 | 97010 | 1 | $15.00 |
| 4099 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/19/2020 | G0283 | 1 | $45.00 |
| 4100 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/19/2020 | 97140 | 1 | $75.00 |
| 4101 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/19/2020 | 97110 | 2 | $150.00 |
| 4102 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/19/2020 | 97530 | 1 | $90.00 |
| 4103 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/19/2020 | 97112 | 1 | $80.00 |
| 4104 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/19/2020 | 97535 | 1 | $75.00 |
| 4105 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/20/2020 | 97010 | 1 | $15.00 |
| 4106 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/20/2020 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4107 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/20/2020 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 4108 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/20/2020 | 97110 | 2 | $150.00 |
| 4109 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/20/2020 | 97530 | 1 | $90.00 |
| 4110 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/20/2020 | 97535 | 1 | $75.00 |
| 4111 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/23/2020 | 97010 | 1 | $15.00 |
| 4112 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/23/2020 | G0283 | 1 | $45.00 |
| 4113 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/23/2020 | 97140 | 1 | $75.00 |
| 4114 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/23/2020 | 97110 | 2 | $150.00 |
| 4115 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/23/2020 | 97530 | 1 | $90.00 |
| 4116 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/23/2020 | 97112 | 1 | $80.00 |
| 4117 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/24/2020 | 97010 | 1 | $15.00 |
| 4118 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/24/2020 | G0283 | 1 | $45.00 |
| 4119 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/24/2020 | 97140 | 1 | $75.00 |
| 4120 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/24/2020 | 97110 | 2 | $150.00 |
| 4121 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/24/2020 | 97530 | 1 | $90.00 |
| 4122 | CIMA Medical Center Corp. | 8685492230000001 | 12/24/2020 | Bill | 11/24/2020 | 97112 | 1 | $80.00 |
| 4123 | CIMA Medical Center Corp. | 0584525750101025 | 1/4/2021 | Bill | 12/19/2020 | 99203 | 1 | $400.00 |
| 4124 | CIMA Medical Center Corp. | 0584525750101025 | 1/4/2021 | Bill | 12/19/2020 | 64483 | 1 | $5,000.00 |
| 4125 | CIMA Medical Center Corp. | 0584525750101025 | 1/4/2021 | Bill | 12/19/2020 | 99191 | 1 | $1,500.00 |
| 4126 | CIMA Medical Center Corp. | 0584525750101025 | 1/4/2021 | Bill | 12/19/2020 | J1030 | 2 | $140.00 |
| 4127 | CIMA Medical Center Corp. | 0591874310101048 | 1/11/2021 | Bill | 12/21/2020 | 97010 | 1 | $15.00 |
| 4128 | CIMA Medical Center Corp. | 0591874310101048 | 1/11/2021 | Bill | 12/21/2020 | G0283 | 1 | $45.00 |
| 4129 | CIMA Medical Center Corp. | 0591874310101048 | 1/11/2021 | Bill | 12/21/2020 | 97140 | 1 | $75.00 |
| 4130 | CIMA Medical Center Corp. | 0591874310101048 | 1/11/2021 | Bill | 12/21/2020 | 97110 | 2 | $150.00 |
| 4131 | CIMA Medical Center Corp. | 0591874310101048 | 1/11/2021 | Bill | 12/21/2020 | 97530 | 1 | $90.00 |
| 4132 | CIMA Medical Center Corp. | 0591874310101048 | 1/11/2021 | Bill | 12/21/2020 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4133 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/17/2020 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 4134 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/17/2020 | G0283 | 1 | $45.00 |
| 4135 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/17/2020 | 97140 | 1 | $75.00 |
| 4136 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/17/2020 | 97110 | 2 | $150.00 |
| 4137 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/17/2020 | 97530 | 1 | $90.00 |
| 4138 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/17/2020 | 97112 | 1 | $80.00 |
| 4139 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/18/2020 | 97010 | 1 | $15.00 |
| 4140 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/18/2020 | G0283 | 1 | $45.00 |
| 4141 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/18/2020 | 97140 | 1 | $75.00 |
| 4142 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/18/2020 | 97110 | 2 | $150.00 |
| 4143 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/18/2020 | 97530 | 1 | $90.00 |
| 4144 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/18/2020 | 97112 | 1 | $80.00 |
| 4145 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/19/2020 | 97010 | 1 | $15.00 |
| 4146 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/19/2020 | G0283 | 1 | $45.00 |
| 4147 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/19/2020 | 97140 | 2 | $150.00 |
| 4148 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/19/2020 | 97110 | 2 | $150.00 |
| 4149 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/19/2020 | 97530 | 1 | $90.00 |
| 4150 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/19/2020 | 97112 | 1 | $80.00 |
| 4151 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/21/2020 | 97010 | 1 | $15.00 |
| 4152 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/21/2020 | G0283 | 1 | $45.00 |
| 4153 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/21/2020 | 97140 | 1 | $75.00 |
| 4154 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/21/2020 | 97110 | 2 | $150.00 |
| 4155 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/21/2020 | 97530 | 1 | $90.00 |
| 4156 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/21/2020 | 97112 | 1 | $80.00 |
| 4157 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/22/2020 | 97010 | 1 | $15.00 |
| 4158 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/22/2020 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4159 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/22/2020 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 4160 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/22/2020 | 97110 | 2 | $150.00 |
| 4161 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/22/2020 | 97530 | 1 | $90.00 |
| 4162 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/22/2020 | 97112 | 1 | $80.00 |
| 4163 | CIMA Medical Center Corp. | 0563587790101022 | 1/11/2021 | Bill | 12/22/2020 | 97535 | 1 | $75.00 |
| 4164 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/17/2020 | G0283 | 1 | $45.00 |
| 4165 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/17/2020 | 97010 | 1 | $15.00 |
| 4166 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/17/2020 | 97035 | 1 | $45.00 |
| 4167 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/17/2020 | 97140 | 1 | $75.00 |
| 4168 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/17/2020 | 97110 | 2 | $150.00 |
| 4169 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/17/2020 | 97530 | 1 | $90.00 |
| 4170 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/17/2020 | 97112 | 1 | $80.00 |
| 4171 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/19/2020 | G0283 | 1 | $45.00 |
| 4172 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/19/2020 | 97010 | 1 | $15.00 |
| 4173 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/19/2020 | 97035 | 1 | $45.00 |
| 4174 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/19/2020 | 97140 | 1 | $75.00 |
| 4175 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/19/2020 | 97110 | 2 | $150.00 |
| 4176 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/19/2020 | 97530 | 1 | $90.00 |
| 4177 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/19/2020 | 97112 | 1 | $80.00 |
| 4178 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/22/2020 | G0283 | 1 | $45.00 |
| 4179 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/22/2020 | 97010 | 1 | $15.00 |
| 4180 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/22/2020 | 97035 | 1 | $45.00 |
| 4181 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/22/2020 | 97140 | 1 | $75.00 |
| 4182 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/22/2020 | 97110 | 2 | $150.00 |
| 4183 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/22/2020 | 97530 | 1 | $90.00 |
| 4184 | CIMA Medical Center Corp. | 0417085100101089 | 1/11/2021 | Bill | 12/22/2020 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4185 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/6/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4186 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/6/2021 | G0283 | 1 | $45.00 |
| 4187 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/6/2021 | 97140 | 1 | $75.00 |
| 4188 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/6/2021 | 97110 | 2 | $150.00 |
| 4189 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/6/2021 | 97530 | 2 | $180.00 |
| 4190 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/8/2021 | 97010 | 1 | $15.00 |
| 4191 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/8/2021 | G0283 | 1 | $45.00 |
| 4192 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/8/2021 | 97140 | 1 | $75.00 |
| 4193 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/8/2021 | 97110 | 2 | $150.00 |
| 4194 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 1/8/2021 | 97530 | 2 | $180.00 |
| 4195 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 11/20/2020 | 99204 | 1 | $450.00 |
| 4196 | CIMA Medical Center Corp. | 0480275220101024 | 1/19/2021 | Bill | 12/3/2020 | 99213 | 1 | $250.00 |
| 4197 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/5/2021 | 97010 | 1 | $15.00 |
| 4198 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/5/2021 | G0283 | 1 | $45.00 |
| 4199 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/5/2021 | 97140 | 1 | $75.00 |
| 4200 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/5/2021 | 97110 | 2 | $150.00 |
| 4201 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/5/2021 | 97530 | 1 | $90.00 |
| 4202 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/5/2021 | 97112 | 1 | $80.00 |
| 4203 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/5/2021 | 97535 | 1 | $75.00 |
| 4204 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/6/2021 | 97010 | 1 | $15.00 |
| 4205 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/6/2021 | G0283 | 1 | $45.00 |
| 4206 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/6/2021 | 97140 | 1 | $75.00 |
| 4207 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/6/2021 | 97110 | 2 | $150.00 |
| 4208 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/6/2021 | 97530 | 1 | $90.00 |
| 4209 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/6/2021 | 97112 | 1 | $80.00 |
| 4210 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/7/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4211 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/7/2021 | G0283 | 1 | $45.00 |
| 4212 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/7/2021 | 97140 | 1 | $75.00 |
| 4213 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/7/2021 | 97110 | 2 | $150.00 |
| 4214 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/7/2021 | 97530 | 1 | $90.00 |
| 4215 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/7/2021 | 97112 | 1 | $80.00 |
| 4216 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/9/2021 | 97010 | 1 | $15.00 |
| 4217 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/9/2021 | G0283 | 1 | $45.00 |
| 4218 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/9/2021 | 97140 | 1 | $75.00 |
| 4219 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/9/2021 | 97110 | 2 | $150.00 |
| 4220 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/9/2021 | 97530 | 1 | $90.00 |
| 4221 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/9/2021 | 97112 | 1 | $80.00 |
| 4222 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/12/2021 | 97010 | 1 | $15.00 |
| 4223 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/12/2021 | G0283 | 1 | $45.00 |
| 4224 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/12/2021 | 97140 | 1 | $75.00 |
| 4225 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/12/2021 | 97110 | 2 | $150.00 |
| 4226 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/12/2021 | 97530 | 1 | $90.00 |
| 4227 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/12/2021 | 97112 | 1 | $80.00 |
| 4228 | CIMA Medical Center Corp. | 0563587790101022 | 1/19/2021 | Bill | 1/12/2021 | 97535 | 1 | $75.00 |
| 4229 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/4/2021 | 97010 | 1 | $15.00 |
| 4230 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/4/2021 | G0283 | 1 | $45.00 |
| 4231 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/4/2021 | 97140 | 1 | $75.00 |
| 4232 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/4/2021 | 97110 | 2 | $150.00 |
| 4233 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/4/2021 | 97530 | 1 | $90.00 |
| 4234 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/4/2021 | 97112 | 1 | $80.00 |
| 4235 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/11/2021 | 97010 | 1 | $15.00 |
| 4236 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/11/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4237 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/11/2021 | 97140 | 1 | $75.00 |
| 4238 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/11/2021 | 97110 | 2 | $150.00 |
| 4239 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/11/2021 | 97530 | 1 | $90.00 |
| 4240 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/11/2021 | 97112 | 1 | $80.00 |
| 4241 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/7/2021 | 97010 | 1 | $15.00 |
| 4242 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/7/2021 | G0283 | 1 | $45.00 |
| 4243 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/7/2021 | 97140 | 1 | $75.00 |
| 4244 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/7/2021 | 97110 | 2 | $150.00 |
| 4245 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/7/2021 | 97530 | 1 | $90.00 |
| 4246 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/7/2021 | 97112 | 1 | $80.00 |
| 4247 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/7/2021 | 97535 | 1 | $75.00 |
| 4248 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/9/2021 | 97010 | 1 | $15.00 |
| 4249 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/9/2021 | G0283 | 1 | $45.00 |
| 4250 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/9/2021 | 97140 | 1 | $75.00 |
| 4251 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/9/2021 | 97110 | 2 | $150.00 |
| 4252 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/9/2021 | 97530 | 1 | $90.00 |
| 4253 | CIMA Medical Center Corp. | 0591874310101048 | 1/19/2021 | Bill | 1/9/2021 | 97112 | 1 | $80.00 |
| 4254 | CIMA Medical Center Corp. | 8698023780000001 | 1/19/2021 | Bill | 1/8/2021 | 99203 | 1 | $400.00 |
| 4255 | CIMA Medical Center Corp. | 0095089140101056 | 1/20/2021 | Bill | 12/16/2020 | 97163 | 1 | $250.00 |
| 4256 | CIMA Medical Center Corp. | 0095089140101056 | 1/20/2021 | Bill | 12/16/2020 | 99204 | 1 | $450.00 |
| 4257 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/11/2021 | 97010 | 1 | $15.00 |
| 4258 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/11/2021 | G0283 | 1 | $45.00 |
| 4259 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/11/2021 | 97140 | 1 | $75.00 |
| 4260 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/11/2021 | 97110 | 2 | $150.00 |
| 4261 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/11/2021 | 97530 | 1 | $90.00 |
| 4262 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/11/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4263 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/12/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4264 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/12/2021 | G0283 | 1 | $45.00 |
| 4265 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/12/2021 | 97140 | 1 | $75.00 |
| 4266 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/12/2021 | 97110 | 2 | $150.00 |
| 4267 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/12/2021 | 97530 | 1 | $90.00 |
| 4268 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/12/2021 | 97112 | 1 | $80.00 |
| 4269 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/12/2021 | 97535 | 1 | $75.00 |
| 4270 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/14/2021 | 97010 | 1 | $15.00 |
| 4271 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/14/2021 | G0283 | 1 | $45.00 |
| 4272 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/14/2021 | 97140 | 1 | $75.00 |
| 4273 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/14/2021 | 97110 | 2 | $150.00 |
| 4274 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/14/2021 | 97530 | 1 | $90.00 |
| 4275 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/14/2021 | 97112 | 1 | $80.00 |
| 4276 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/16/2021 | 97010 | 1 | $15.00 |
| 4277 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/16/2021 | G0283 | 1 | $45.00 |
| 4278 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/16/2021 | 97140 | 1 | $75.00 |
| 4279 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/16/2021 | 97110 | 2 | $150.00 |
| 4280 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/16/2021 | 97530 | 1 | $90.00 |
| 4281 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 1/16/2021 | 97112 | 1 | $80.00 |
| 4282 | CIMA Medical Center Corp. | 0563587790101022 | 1/27/2021 | Bill | 1/13/2021 | 97010 | 1 | $15.00 |
| 4283 | CIMA Medical Center Corp. | 0563587790101022 | 1/27/2021 | Bill | 1/13/2021 | 97140 | 2 | $150.00 |
| 4284 | CIMA Medical Center Corp. | 0563587790101022 | 1/27/2021 | Bill | 1/13/2021 | 97110 | 2 | $150.00 |
| 4285 | CIMA Medical Center Corp. | 0563587790101022 | 1/27/2021 | Bill | 1/13/2021 | 97530 | 1 | $90.00 |
| 4286 | CIMA Medical Center Corp. | 0563587790101022 | 1/27/2021 | Bill | 1/13/2021 | 97112 | 1 | $80.00 |
| 4287 | CIMA Medical Center Corp. | 0480275220101024 | 1/27/2021 | Bill | 1/15/2021 | 97010 | 1 | $15.00 |
| 4288 | CIMA Medical Center Corp. | 0480275220101024 | 1/27/2021 | Bill | 1/15/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4289 | CIMA Medical Center Corp. | 0480275220101024 | 1/27/2021 | Bill | 1/15/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4290 | CIMA Medical Center Corp. | 0480275220101024 | 1/27/2021 | Bill | 1/15/2021 | 97110 | 2 | $150.00 |
| 4291 | CIMA Medical Center Corp. | 0480275220101024 | 1/27/2021 | Bill | 1/15/2021 | 97530 | 1 | $90.00 |
| 4292 | CIMA Medical Center Corp. | 0480275220101024 | 1/27/2021 | Bill | 1/15/2021 | 97112 | 1 | $80.00 |
| 4293 | CIMA Medical Center Corp. | 0584525750101025 | 1/27/2021 | Bill | 12/29/2020 | 99213 | 1 | $250.00 |
| 4294 | CIMA Medical Center Corp. | 0143384860101021 | 1/27/2021 | Bill | 1/19/2021 | 99199 | 1 | $400.00 |
| 4295 | CIMA Medical Center Corp. | 0143384860101021 | 1/27/2021 | Bill | 1/19/2021 | 99204 | 1 | $450.00 |
| 4296 | CIMA Medical Center Corp. | 0143384860101021 | 1/27/2021 | Bill | 1/19/2021 | 64483 | 1 | $5,000.00 |
| 4297 | CIMA Medical Center Corp. | 0143384860101021 | 1/27/2021 | Bill | 1/19/2021 | 64484 | 1 | $3,000.00 |
| 4298 | CIMA Medical Center Corp. | 0143384860101021 | 1/27/2021 | Bill | 1/19/2021 | J1030 | 2 | $140.00 |
| 4299 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/17/2020 | 99204 | 1 | $450.00 |
| 4300 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 99204 | 1 | $450.00 |
| 4301 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | L0180 | 1 | $1,700.00 |
| 4302 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/17/2020 | 97163 | 1 | $250.00 |
| 4303 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/22/2020 | 97010 | 1 | $15.00 |
| 4304 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/22/2020 | G0283 | 1 | $45.00 |
| 4305 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/22/2020 | 97140 | 1 | $75.00 |
| 4306 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/22/2020 | 97110 | 2 | $150.00 |
| 4307 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/22/2020 | 97112 | 1 | $80.00 |
| 4308 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/22/2020 | 97535 | 1 | $75.00 |
| 4309 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/29/2020 | 97010 | 1 | $15.00 |
| 4310 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/29/2020 | G0283 | 1 | $45.00 |
| 4311 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/29/2020 | 97140 | 1 | $75.00 |
| 4312 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/29/2020 | 97110 | 2 | $150.00 |
| 4313 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/29/2020 | 97112 | 1 | $80.00 |
| 4314 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/29/2020 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4315 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/21/2020 | 97010 | 2 | $30.00 |
| 4316 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/21/2020 | 97140 | 2 | $150.00 |
| 4317 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/21/2020 | 97035 | 1 | $45.00 |
| 4318 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/21/2020 | G0283 | 1 | $45.00 |
| 4319 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/21/2020 | 97110 | 1 | $75.00 |
| 4320 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/12/2021 | 97010 | 1 | $15.00 |
| 4321 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/12/2021 | G0283 | 1 | $45.00 |
| 4322 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/12/2021 | 97140 | 1 | $75.00 |
| 4323 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/12/2021 | 97110 | 2 | $150.00 |
| 4324 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/12/2021 | 97112 | 1 | $80.00 |
| 4325 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/12/2021 | 97530 | 1 | $90.00 |
| 4326 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/12/2021 | 97535 | 1 | $75.00 |
| 4327 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/14/2021 | 97010 | 1 | $15.00 |
| 4328 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/14/2021 | G0283 | 1 | $45.00 |
| 4329 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/14/2021 | 97140 | 1 | $75.00 |
| 4330 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/14/2021 | 97110 | 2 | $150.00 |
| 4331 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/14/2021 | 97112 | 1 | $80.00 |
| 4332 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/14/2021 | 97530 | 1 | $90.00 |
| 4333 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/20/2021 | 97010 | 2 | $30.00 |
| 4334 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/20/2021 | 97140 | 2 | $150.00 |
| 4335 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/20/2021 | 97035 | 1 | $45.00 |
| 4336 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/20/2021 | G0283 | 1 | $45.00 |
| 4337 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 1/20/2021 | 97110 | 2 | $150.00 |
| 4338 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97163 | 1 | $250.00 |
| 4339 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97010 | 2 | $30.00 |
| 4340 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4341 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 4342 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97110 | 2 | $150.00 |
| 4343 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97530 | 1 | $90.00 |
| 4344 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97535 | 1 | $75.00 |
| 4345 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/20/2021 | 97010 | 1 | $15.00 |
| 4346 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/20/2021 | G0283 | 1 | $45.00 |
| 4347 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/20/2021 | 97140 | 1 | $75.00 |
| 4348 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/20/2021 | 97110 | 2 | $150.00 |
| 4349 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/20/2021 | 97530 | 1 | $90.00 |
| 4350 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/20/2021 | 97112 | 1 | $80.00 |
| 4351 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/21/2021 | 97010 | 1 | $15.00 |
| 4352 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/21/2021 | G0283 | 1 | $45.00 |
| 4353 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/21/2021 | 97140 | 1 | $75.00 |
| 4354 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/21/2021 | 97110 | 2 | $150.00 |
| 4355 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/21/2021 | 97530 | 1 | $90.00 |
| 4356 | CIMA Medical Center Corp. | 0480275220101024 | 2/6/2021 | Bill | 1/21/2021 | 97112 | 1 | $80.00 |
| 4357 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/15/2020 | 99204 | 1 | $450.00 |
| 4358 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/21/2020 | 97163 | 1 | $250.00 |
| 4359 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/15/2020 | 97163 | 1 | $250.00 |
| 4360 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | 97010 | 1 | $15.00 |
| 4361 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | G0283 | 1 | $45.00 |
| 4362 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | 97140 | 1 | $75.00 |
| 4363 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | 97110 | 2 | $150.00 |
| 4364 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | 97530 | 1 | $90.00 |
| 4365 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | 97535 | 1 | $75.00 |
| 4366 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 1/21/2021 | 99213 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4367 | CIMA Medical Center Corp. | 0606963980000001 | 2/6/2021 | Bill | 1/22/2021 | 97010 | 2 | $30.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 4368 | CIMA Medical Center Corp. | 0606963980000001 | 2/6/2021 | Bill | 1/22/2021 | 97032 | 1 | $45.00 |
| 4369 | CIMA Medical Center Corp. | 0606963980000001 | 2/6/2021 | Bill | 1/22/2021 | 97140 | 1 | $75.00 |
| 4370 | CIMA Medical Center Corp. | 0606963980000001 | 2/6/2021 | Bill | 1/22/2021 | 97110 | 2 | $150.00 |
| 4371 | CIMA Medical Center Corp. | 0606963980000001 | 2/6/2021 | Bill | 1/22/2021 | 97530 | 1 | $90.00 |
| 4372 | CIMA Medical Center Corp. | 0606963980000001 | 2/6/2021 | Bill | 1/22/2021 | 97112 | 1 | $80.00 |
| 4373 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/28/2020 | 97010 | 2 | $30.00 |
| 4374 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/28/2020 | G0283 | 1 | $45.00 |
| 4375 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/28/2020 | 97140 | 1 | $75.00 |
| 4376 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/28/2020 | 97110 | 2 | $150.00 |
| 4377 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/28/2020 | 97530 | 1 | $90.00 |
| 4378 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/28/2020 | 97535 | 1 | $75.00 |
| 4379 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/29/2020 | 97010 | 1 | $15.00 |
| 4380 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/29/2020 | G0283 | 1 | $45.00 |
| 4381 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/29/2020 | 97140 | 1 | $75.00 |
| 4382 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/29/2020 | 97110 | 2 | $150.00 |
| 4383 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/29/2020 | 97530 | 1 | $90.00 |
| 4384 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/29/2020 | 97112 | 1 | $80.00 |
| 4385 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/29/2020 | 97535 | 1 | $75.00 |
| 4386 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/30/2020 | 97010 | 2 | $30.00 |
| 4387 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/30/2020 | G0283 | 1 | $45.00 |
| 4388 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/30/2020 | 97140 | 1 | $75.00 |
| 4389 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/30/2020 | 97110 | 2 | $150.00 |
| 4390 | CIMA Medical Center Corp. | 0582530130000003 | 2/6/2021 | Bill | 12/30/2020 | 97530 | 2 | $180.00 |
| 4391 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/14/2021 | 99204 | 1 | $450.00 |
| 4392 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/15/2021 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4393 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 4394 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | G0283 | 1 | $45.00 |
| 4395 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97140 | 1 | $75.00 |
| 4396 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97110 | 2 | $150.00 |
| 4397 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97112 | 1 | $80.00 |
| 4398 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97530 | 1 | $90.00 |
| 4399 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | 97010 | 2 | $30.00 |
| 4400 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | G0283 | 1 | $45.00 |
| 4401 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | 97140 | 1 | $75.00 |
| 4402 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | 97110 | 2 | $150.00 |
| 4403 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | 97530 | 1 | $90.00 |
| 4404 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | 97535 | 1 | $75.00 |
| 4405 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97010 | 1 | $15.00 |
| 4406 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | G0283 | 1 | $45.00 |
| 4407 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97140 | 1 | $75.00 |
| 4408 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97110 | 2 | $150.00 |
| 4409 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97112 | 1 | $80.00 |
| 4410 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97530 | 1 | $90.00 |
| 4411 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | 97010 | 2 | $30.00 |
| 4412 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | G0283 | 1 | $45.00 |
| 4413 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | 97140 | 1 | $75.00 |
| 4414 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | 97110 | 2 | $150.00 |
| 4415 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | 97530 | 2 | $180.00 |
| 4416 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97010 | 1 | $15.00 |
| 4417 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | G0283 | 1 | $45.00 |
| 4418 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4419 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97110 | 2 | $150.00 |
| 4420 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97530 | 1 | $90.00 |
| 4421 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97535 | 1 | $75.00 |
| 4422 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 99204 | 1 | $450.00 |
| 4423 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | L0180 | 1 | $1,700.00 |
| 4424 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/15/2021 | 97163 | 1 | $250.00 |
| 4425 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97163 | 1 | $250.00 |
| 4426 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97010 | 2 | $30.00 |
| 4427 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | G0283 | 1 | $45.00 |
| 4428 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97140 | 1 | $75.00 |
| 4429 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97110 | 2 | $150.00 |
| 4430 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97530 | 1 | $90.00 |
| 4431 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 97535 | 1 | $75.00 |
| 4432 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | 97010 | 2 | $30.00 |
| 4433 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | G0283 | 1 | $45.00 |
| 4434 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | 97140 | 1 | $75.00 |
| 4435 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | 97530 | 2 | $180.00 |
| 4436 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/20/2021 | 97110 | 2 | $150.00 |
| 4437 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | 97010 | 2 | $30.00 |
| 4438 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | G0283 | 1 | $45.00 |
| 4439 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | 97140 | 1 | $75.00 |
| 4440 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | 97530 | 2 | $180.00 |
| 4441 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/22/2021 | 97110 | 2 | $150.00 |
| 4442 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97010 | 1 | $15.00 |
| 4443 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | G0283 | 1 | $45.00 |
| 4444 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4445 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97140 | 1 | $75.00 |
| 4446 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97110 | 2 | $150.00 |
| 4447 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/19/2021 | 97530 | 1 | $90.00 |
| 4448 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97010 | 1 | $15.00 |
| 4449 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | G0283 | 1 | $45.00 |
| 4450 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97035 | 1 | $45.00 |
| 4451 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97140 | 1 | $75.00 |
| 4452 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97110 | 2 | $150.00 |
| 4453 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/21/2021 | 97112 | 1 | $80.00 |
| 4454 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97010 | 1 | $15.00 |
| 4455 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | G0283 | 1 | $45.00 |
| 4456 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97035 | 1 | $45.00 |
| 4457 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97140 | 1 | $75.00 |
| 4458 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97110 | 2 | $150.00 |
| 4459 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/23/2021 | 97530 | 1 | $90.00 |
| 4460 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | 72040 | 1 | $525.00 |
| 4461 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | 72070 | 1 | $525.00 |
| 4462 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | 72100 | 1 | $525.00 |
| 4463 | CIMA Medical Center Corp. | 0188656640101073 | 2/6/2021 | Bill | 12/16/2020 | 73030 | 1 | $375.00 |
| 4464 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/21/2020 | 72052 | 1 | $550.00 |
| 4465 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/21/2020 | 73030 | 1 | $375.00 |
| 4466 | CIMA Medical Center Corp. | 0553825910101073 | 2/6/2021 | Bill | 12/21/2020 | 71110 | 1 | $450.00 |
| 4467 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/15/2021 | 72052 | 1 | $550.00 |
| 4468 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/15/2021 | 72070 | 1 | $525.00 |
| 4469 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/15/2021 | 72100 | 1 | $525.00 |
| 4470 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/15/2021 | 73030 | 1 | $375.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4471 | CIMA Medical Center Corp. | 0530597970101049 | 2/6/2021 | Bill | 1/15/2021 | 73030 | 1 | $375.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|---------|
| 4472 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 72052 | 1 | $550.00 |
| 4473 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 72070 | 1 | $525.00 |
| 4474 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 72100 | 1 | $525.00 |
| 4475 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 73030 | 1 | $375.00 |
| 4476 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 73030 | 1 | $375.00 |
| 4477 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 73560 | 1 | $375.00 |
| 4478 | CIMA Medical Center Corp. | 0306587370101065 | 2/6/2021 | Bill | 1/11/2021 | 73560 | 1 | $375.00 |
| 4479 | CIMA Medical Center Corp. | 0673898500000001 | 2/6/2021 | Bill | 1/26/2021 | 97163 | 1 | $250.00 |
| 4480 | CIMA Medical Center Corp. | 0673898500000001 | 2/6/2021 | Bill | 1/28/2021 | 99213 | 1 | $250.00 |
| 4481 | CIMA Medical Center Corp. | 0673898500000001 | 2/6/2021 | Bill | 1/26/2021 | 99204 | 1 | $450.00 |
| 4482 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/5/2021 | 97163 | 1 | $250.00 |
| 4483 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/5/2021 | 97010 | 1 | $15.00 |
| 4484 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/5/2021 | G0283 | 1 | $45.00 |
| 4485 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/5/2021 | 97140 | 1 | $75.00 |
| 4486 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/5/2021 | 97110 | 1 | $75.00 |
| 4487 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/5/2021 | 97530 | 1 | $90.00 |
| 4488 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/5/2021 | 97535 | 1 | $75.00 |
| 4489 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/6/2021 | 97010 | 2 | $30.00 |
| 4490 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/6/2021 | G0283 | 1 | $45.00 |
| 4491 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/6/2021 | 97140 | 1 | $75.00 |
| 4492 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/6/2021 | 97110 | 2 | $150.00 |
| 4493 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/6/2021 | 97530 | 2 | $180.00 |
| 4494 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/8/2021 | 97010 | 1 | $15.00 |
| 4495 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/8/2021 | G0283 | 1 | $45.00 |
| 4496 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/8/2021 | 97140 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4497 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/8/2021 | 97110 | 2 | $150.00 |
| 4498 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/8/2021 | 97530 | 2 | $180.00 |
| 4499 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/11/2021 | 97010 | 1 | $15.00 |
| 4500 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/11/2021 | G0283 | 1 | $45.00 |
| 4501 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/11/2021 | 97140 | 1 | $75.00 |
| 4502 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/11/2021 | 97110 | 2 | $150.00 |
| 4503 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/11/2021 | 97530 | 1 | $90.00 |
| 4504 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/11/2021 | 97112 | 1 | $80.00 |
| 4505 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/12/2021 | 97010 | 1 | $15.00 |
| 4506 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/12/2021 | G0283 | 1 | $45.00 |
| 4507 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/12/2021 | 97140 | 1 | $75.00 |
| 4508 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/12/2021 | 97110 | 2 | $150.00 |
| 4509 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/12/2021 | 97530 | 1 | $90.00 |
| 4510 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/12/2021 | 97112 | 1 | $80.00 |
| 4511 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/12/2021 | 97535 | 1 | $75.00 |
| 4512 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/13/2021 | 97010 | 1 | $15.00 |
| 4513 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/13/2021 | G0283 | 1 | $45.00 |
| 4514 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/13/2021 | 97140 | 1 | $75.00 |
| 4515 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/13/2021 | 97110 | 2 | $150.00 |
| 4516 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/14/2021 | 97010 | 1 | $15.00 |
| 4517 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/14/2021 | G0283 | 1 | $45.00 |
| 4518 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/14/2021 | 97140 | 1 | $75.00 |
| 4519 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/14/2021 | 97110 | 2 | $150.00 |
| 4520 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/14/2021 | 97530 | 1 | $90.00 |
| 4521 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/14/2021 | 97112 | 1 | $80.00 |
| 4522 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/18/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4523 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/18/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 4524 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/18/2021 | 97140 | 1 | $75.00 |
| 4525 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/18/2021 | 97110 | 2 | $150.00 |
| 4526 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/18/2021 | 97530 | 1 | $90.00 |
| 4527 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/18/2021 | 97112 | 1 | $80.00 |
| 4528 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/19/2021 | 97010 | 1 | $15.00 |
| 4529 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/19/2021 | G0283 | 1 | $45.00 |
| 4530 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/19/2021 | 97140 | 1 | $75.00 |
| 4531 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/19/2021 | 97110 | 2 | $150.00 |
| 4532 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/19/2021 | 97530 | 1 | $90.00 |
| 4533 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/19/2021 | 97112 | 1 | $80.00 |
| 4534 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/21/2021 | 97010 | 1 | $15.00 |
| 4535 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/21/2021 | G0283 | 1 | $45.00 |
| 4536 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/21/2021 | 97140 | 1 | $75.00 |
| 4537 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/21/2021 | 97110 | 2 | $150.00 |
| 4538 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/21/2021 | 97530 | 1 | $90.00 |
| 4539 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/21/2021 | 97112 | 1 | $80.00 |
| 4540 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/21/2021 | 97535 | 1 | $75.00 |
| 4541 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/20/2021 | 97010 | 1 | $15.00 |
| 4542 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/20/2021 | G0283 | 1 | $45.00 |
| 4543 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/20/2021 | 97140 | 1 | $75.00 |
| 4544 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/20/2021 | 97110 | 2 | $150.00 |
| 4545 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/20/2021 | 97530 | 1 | $90.00 |
| 4546 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/20/2021 | 97112 | 1 | $80.00 |
| 4547 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/25/2021 | 97010 | 1 | $15.00 |
| 4548 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/25/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4549 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/25/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 4550 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/25/2021 | 97110 | 2 | $150.00 |
| 4551 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/25/2021 | 97530 | 1 | $90.00 |
| 4552 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/25/2021 | 97112 | 1 | $80.00 |
| 4553 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/27/2021 | 97010 | 1 | $15.00 |
| 4554 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/27/2021 | G0283 | 1 | $45.00 |
| 4555 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/27/2021 | 97140 | 1 | $75.00 |
| 4556 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/27/2021 | 97110 | 2 | $150.00 |
| 4557 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/27/2021 | 97530 | 1 | $90.00 |
| 4558 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/27/2021 | 97112 | 1 | $80.00 |
| 4559 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/21/2021 | 99213 | 1 | $250.00 |
| 4560 | CIMA Medical Center Corp. | 0360400480101086 | 2/6/2021 | Bill | 1/5/2021 | 99204 | 1 | $450.00 |
| 4561 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 99204 | 1 | $450.00 |
| 4562 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97163 | 1 | $250.00 |
| 4563 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97010 | 1 | $15.00 |
| 4564 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | G0283 | 1 | $45.00 |
| 4565 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97140 | 1 | $75.00 |
| 4566 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97110 | 2 | $300.00 |
| 4567 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97530 | 1 | $90.00 |
| 4568 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97010 | 2 | $30.00 |
| 4569 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | G0283 | 1 | $45.00 |
| 4570 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97140 | 1 | $75.00 |
| 4571 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97110 | 2 | $150.00 |
| 4572 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97530 | 1 | $90.00 |
| 4573 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97535 | 1 | $75.00 |
| 4574 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4575 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|----------|------|------------|-------|---|--------|
| 4576 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97140 | 1 | $75.00 |
| 4577 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97110 | 2 | $150.00 |
| 4578 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97535 | 1 | $75.00 |
| 4579 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97010 | 2 | $30.00 |
| 4580 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | G0283 | 1 | $45.00 |
| 4581 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97035 | 1 | $45.00 |
| 4582 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97140 | 1 | $75.00 |
| 4583 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97110 | 2 | $150.00 |
| 4584 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 1/4/2021 | 97530 | 1 | $90.00 |
| 4585 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 99203 | 1 | $400.00 |
| 4586 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 99204 | 1 | $450.00 |
| 4587 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97163 | 1 | $250.00 |
| 4588 | CIMA Medical Center Corp. | 0427339800101064 | 2/6/2021 | Bill | 12/22/2020 | 97163 | 1 | $250.00 |
| 4589 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 99204 | 1 | $450.00 |
| 4590 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 97110 | 2 | $150.00 |
| 4591 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 97530 | 1 | $90.00 |
| 4592 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 97535 | 1 | $75.00 |
| 4593 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | 97010 | 2 | $30.00 |
| 4594 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | G0283 | 1 | $45.00 |
| 4595 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | 97140 | 1 | $75.00 |
| 4596 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | 97110 | 2 | $150.00 |
| 4597 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | 97530 | 2 | $180.00 |
| 4598 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 99203 | 1 | $400.00 |
| 4599 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 97163 | 1 | $250.00 |
| 4600 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4601 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|----------|------|------------|-------|---|--------|
| 4602 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 97140 | 1 | $75.00 |
| 4603 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 97110 | 2 | $150.00 |
| 4604 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 97535 | 1 | $75.00 |
| 4605 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | 97010 | 2 | $30.00 |
| 4606 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | G0283 | 1 | $45.00 |
| 4607 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | 97035 | 1 | $45.00 |
| 4608 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | 97140 | 1 | $75.00 |
| 4609 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | 97110 | 2 | $150.00 |
| 4610 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 1/4/2021 | 97530 | 1 | $90.00 |
| 4611 | CIMA Medical Center Corp. | 0273854600101037 | 2/6/2021 | Bill | 12/22/2020 | 97163 | 1 | $250.00 |
| 4612 | CIMA Medical Center Corp. | 0582530130000003 | 2/8/2021 | Bill | 12/28/2020 | 72052 | 1 | $550.00 |
| 4613 | CIMA Medical Center Corp. | 0582530130000003 | 2/8/2021 | Bill | 12/28/2020 | 73030 | 1 | $375.00 |
| 4614 | CIMA Medical Center Corp. | 0582530130000003 | 2/8/2021 | Bill | 12/28/2020 | 73560 | 1 | $375.00 |
| 4615 | CIMA Medical Center Corp. | 0582530130000003 | 2/8/2021 | Bill | 12/28/2020 | 73560 | 1 | $375.00 |
| 4616 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 72052 | 1 | $550.00 |
| 4617 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 72070 | 1 | $525.00 |
| 4618 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 72100 | 1 | $525.00 |
| 4619 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 73560 | 1 | $375.00 |
| 4620 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 73060 | 1 | $350.00 |
| 4621 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 73060 | 1 | $350.00 |
| 4622 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 72040 | 1 | $525.00 |
| 4623 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 72070 | 1 | $525.00 |
| 4624 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 72100 | 1 | $525.00 |
| 4625 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 73600 | 1 | $375.00 |
| 4626 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 73030 | 1 | $375.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4627 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 73030 | 1 | $375.00 |
| 4628 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 73620 | 1 | $375.00 |
| 4629 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 72052 | 1 | $550.00 |
| 4630 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 72100 | 1 | $525.00 |
| 4631 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 72070 | 1 | $525.00 |
| 4632 | CIMA Medical Center Corp. | 0427339800101064 | 2/9/2021 | Bill | 12/22/2020 | 73130 | 1 | $425.00 |
| 4633 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 72052 | 1 | $550.00 |
| 4634 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 72100 | 1 | $525.00 |
| 4635 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 72070 | 1 | $525.00 |
| 4636 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 73130 | 1 | $425.00 |
| 4637 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 72052 | 1 | $550.00 |
| 4638 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 72070 | 1 | $525.00 |
| 4639 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 72100 | 1 | $525.00 |
| 4640 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 73560 | 1 | $375.00 |
| 4641 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 73060 | 1 | $350.00 |
| 4642 | CIMA Medical Center Corp. | 0273854600101037 | 2/9/2021 | Bill | 12/22/2020 | 73060 | 1 | $350.00 |
| 4643 | CIMA Medical Center Corp. | 0273854600101037 | 2/12/2021 | Bill | 12/22/2020 | 72052 | 1 | $550.00 |
| 4644 | CIMA Medical Center Corp. | 0273854600101037 | 2/12/2021 | Bill | 12/22/2020 | 72070 | 1 | $525.00 |
| 4645 | CIMA Medical Center Corp. | 0273854600101037 | 2/12/2021 | Bill | 12/22/2020 | 72100 | 1 | $525.00 |
| 4646 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 2/2/2021 | 97010 | 1 | $15.00 |
| 4647 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 2/2/2021 | G0283 | 1 | $45.00 |
| 4648 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 2/2/2021 | 97140 | 1 | $75.00 |
| 4649 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 2/2/2021 | 97110 | 2 | $150.00 |
| 4650 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 2/2/2021 | 97112 | 1 | $80.00 |
| 4651 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 2/2/2021 | 97530 | 1 | $90.00 |
| 4652 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 1/27/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4653 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 1/27/2021 | 97035 | 1 | $45.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 4654 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 1/27/2021 | G0283 | 1 | $45.00 |
| 4655 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 1/27/2021 | 97140 | 2 | $150.00 |
| 4656 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 1/27/2021 | 97110 | 2 | $150.00 |
| 4657 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 1/27/2021 | 97535 | 1 | $75.00 |
| 4658 | CIMA Medical Center Corp. | 0532036920101014 | 3/5/2021 | Bill | 2/9/2021 | 99204 | 1 | $450.00 |
| 4659 | CIMA Medical Center Corp. | 0532036920101014 | 3/5/2021 | Bill | 2/9/2021 | 64483 | 1 | $5,000.00 |
| 4660 | CIMA Medical Center Corp. | 0532036920101014 | 3/5/2021 | Bill | 2/9/2021 | 64484 | 1 | $3,000.00 |
| 4661 | CIMA Medical Center Corp. | 0532036920101014 | 3/5/2021 | Bill | 2/9/2021 | J1030 | 2 | $140.00 |
| 4662 | CIMA Medical Center Corp. | 0532036920101014 | 3/5/2021 | Bill | 2/9/2021 | 99199 | 1 | $400.00 |
| 4663 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/16/2021 | 99213 | 1 | $250.00 |
| 4664 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/16/2021 | J1030 | 1 | $70.00 |
| 4665 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/16/2021 | L0631 | 1 | $2,100.00 |
| 4666 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/16/2021 | 20553 | 1 | $2,600.00 |
| 4667 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/16/2021 | 99199 | 1 | $400.00 |
| 4668 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 2/3/2021 | 99213 | 1 | $250.00 |
| 4669 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 1/27/2021 | 97010 | 2 | $30.00 |
| 4670 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 1/27/2021 | G0283 | 1 | $45.00 |
| 4671 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 1/27/2021 | 97140 | 1 | $75.00 |
| 4672 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 1/27/2021 | 97110 | 2 | $150.00 |
| 4673 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 1/27/2021 | 97530 | 1 | $90.00 |
| 4674 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/2/2021 | 97010 | 1 | $15.00 |
| 4675 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/2/2021 | G0283 | 1 | $45.00 |
| 4676 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/2/2021 | 97140 | 1 | $75.00 |
| 4677 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/2/2021 | 97110 | 2 | $150.00 |
| 4678 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/2/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4679 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/2/2021 | 97535 | 1 | $75.00 |
| 4680 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/24/2021 | 97010 | 1 | $15.00 |
| 4681 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/24/2021 | G0283 | 1 | $45.00 |
| 4682 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/24/2021 | 97140 | 1 | $75.00 |
| 4683 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/24/2021 | 97110 | 2 | $150.00 |
| 4684 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/24/2021 | 97530 | 1 | $90.00 |
| 4685 | CIMA Medical Center Corp. | 8698023780000001 | 3/5/2021 | Bill | 2/24/2021 | 97112 | 1 | $80.00 |
| 4686 | CIMA Medical Center Corp. | 0188656640101073 | 3/5/2021 | Bill | 1/27/2021 | 97010 | 1 | $15.00 |
| 4687 | CIMA Medical Center Corp. | 0188656640101073 | 3/5/2021 | Bill | 1/27/2021 | G0283 | 1 | $45.00 |
| 4688 | CIMA Medical Center Corp. | 0188656640101073 | 3/5/2021 | Bill | 1/27/2021 | 97140 | 1 | $75.00 |
| 4689 | CIMA Medical Center Corp. | 0188656640101073 | 3/5/2021 | Bill | 1/27/2021 | 97110 | 2 | $150.00 |
| 4690 | CIMA Medical Center Corp. | 0188656640101073 | 3/5/2021 | Bill | 1/27/2021 | 97530 | 1 | $90.00 |
| 4691 | CIMA Medical Center Corp. | 0188656640101073 | 3/5/2021 | Bill | 1/27/2021 | 97112 | 1 | $80.00 |
| 4692 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 1/27/2021 | 97010 | 1 | $15.00 |
| 4693 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 1/27/2021 | G0283 | 1 | $45.00 |
| 4694 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 1/27/2021 | 97140 | 1 | $75.00 |
| 4695 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 1/27/2021 | 97110 | 2 | $150.00 |
| 4696 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 1/27/2021 | 97530 | 1 | $90.00 |
| 4697 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 1/27/2021 | 97112 | 1 | $80.00 |
| 4698 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/10/2021 | 97010 | 1 | $15.00 |
| 4699 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/10/2021 | 97032 | 1 | $45.00 |
| 4700 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/10/2021 | 97140 | 1 | $75.00 |
| 4701 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/10/2021 | 97110 | 2 | $150.00 |
| 4702 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/10/2021 | 97530 | 1 | $90.00 |
| 4703 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/10/2021 | 97112 | 1 | $80.00 |
| 4704 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4705 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/11/2021 | 97032 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 4706 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 4707 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/11/2021 | 97110 | 2 | $150.00 |
| 4708 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/11/2021 | 97530 | 1 | $90.00 |
| 4709 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/11/2021 | 97112 | 1 | $80.00 |
| 4710 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/19/2021 | 97010 | 1 | $15.00 |
| 4711 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/19/2021 | G0283 | 1 | $45.00 |
| 4712 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/19/2021 | 97140 | 1 | $75.00 |
| 4713 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/19/2021 | 97110 | 2 | $150.00 |
| 4714 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/19/2021 | 97530 | 1 | $90.00 |
| 4715 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/19/2021 | 97112 | 1 | $80.00 |
| 4716 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/22/2021 | 97010 | 1 | $15.00 |
| 4717 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/22/2021 | 97032 | 1 | $45.00 |
| 4718 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/22/2021 | 97140 | 1 | $75.00 |
| 4719 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/22/2021 | 97110 | 2 | $150.00 |
| 4720 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/22/2021 | 97530 | 1 | $90.00 |
| 4721 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/22/2021 | 97112 | 1 | $80.00 |
| 4722 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/24/2021 | 97010 | 1 | $15.00 |
| 4723 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/24/2021 | G0283 | 1 | $45.00 |
| 4724 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/24/2021 | 97140 | 1 | $75.00 |
| 4725 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/24/2021 | 97110 | 2 | $150.00 |
| 4726 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/24/2021 | 97530 | 1 | $90.00 |
| 4727 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/24/2021 | 97112 | 1 | $80.00 |
| 4728 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/26/2021 | 97010 | 1 | $15.00 |
| 4729 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/26/2021 | G0283 | 1 | $45.00 |
| 4730 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/26/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4731 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/26/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|---------|
| 4732 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/26/2021 | 97530 | 1 | $90.00 |
| 4733 | CIMA Medical Center Corp. | 0606963980000001 | 3/5/2021 | Bill | 2/26/2021 | 97112 | 1 | $80.00 |
| 4734 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | 97163 | 1 | $250.00 |
| 4735 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | 97010 | 1 | $15.00 |
| 4736 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | G0283 | 1 | $45.00 |
| 4737 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | 97140 | 1 | $75.00 |
| 4738 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | 97110 | 2 | $150.00 |
| 4739 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | 97535 | 1 | $75.00 |
| 4740 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/1/2021 | 97010 | 2 | $30.00 |
| 4741 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/1/2021 | G0283 | 1 | $45.00 |
| 4742 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/1/2021 | 97140 | 1 | $75.00 |
| 4743 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/1/2021 | 97110 | 2 | $150.00 |
| 4744 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/1/2021 | 97530 | 1 | $90.00 |
| 4745 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/3/2021 | 97010 | 2 | $30.00 |
| 4746 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/3/2021 | G0283 | 1 | $45.00 |
| 4747 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/3/2021 | 97140 | 1 | $75.00 |
| 4748 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/3/2021 | 97110 | 2 | $150.00 |
| 4749 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/3/2021 | 97530 | 1 | $90.00 |
| 4750 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/4/2021 | 97010 | 1 | $15.00 |
| 4751 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/4/2021 | G0283 | 1 | $45.00 |
| 4752 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/4/2021 | 97140 | 1 | $75.00 |
| 4753 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/4/2021 | 97110 | 2 | $150.00 |
| 4754 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/4/2021 | 97530 | 1 | $90.00 |
| 4755 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/4/2021 | 97112 | 1 | $80.00 |
| 4756 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/15/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4757 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/15/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 4758 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/15/2021 | 97140 | 1 | $75.00 |
| 4759 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/15/2021 | 97110 | 2 | $150.00 |
| 4760 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/15/2021 | 97530 | 1 | $90.00 |
| 4761 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/15/2021 | 97112 | 1 | $80.00 |
| 4762 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/17/2021 | 97010 | 1 | $15.00 |
| 4763 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/17/2021 | G0283 | 1 | $45.00 |
| 4764 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/17/2021 | 97140 | 1 | $75.00 |
| 4765 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/17/2021 | 97110 | 2 | $150.00 |
| 4766 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/17/2021 | 97530 | 1 | $90.00 |
| 4767 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/17/2021 | 97112 | 1 | $80.00 |
| 4768 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |
| 4769 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/18/2021 | G0283 | 1 | $45.00 |
| 4770 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
| 4771 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/18/2021 | 97110 | 2 | $150.00 |
| 4772 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/18/2021 | 97530 | 1 | $90.00 |
| 4773 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/18/2021 | 97112 | 1 | $80.00 |
| 4774 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |
| 4775 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/23/2021 | G0283 | 1 | $45.00 |
| 4776 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/23/2021 | 97140 | 1 | $75.00 |
| 4777 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/23/2021 | 97110 | 2 | $150.00 |
| 4778 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/23/2021 | 97530 | 1 | $90.00 |
| 4779 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/23/2021 | 97112 | 1 | $80.00 |
| 4780 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/24/2021 | 97010 | 1 | $15.00 |
| 4781 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/24/2021 | G0283 | 1 | $45.00 |
| 4782 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/24/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4783 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/24/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|---------|
| 4784 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/24/2021 | 97530 | 1 | $90.00 |
| 4785 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/24/2021 | 97112 | 1 | $80.00 |
| 4786 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | L0180 | 1 | $1,700.00 |
| 4787 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | 99204 | 1 | $450.00 |
| 4788 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 2/9/2021 | 99213 | 1 | $250.00 |
| 4789 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | 72050 | 1 | $585.00 |
| 4790 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | 72070 | 1 | $575.00 |
| 4791 | CIMA Medical Center Corp. | 0527896400101024 | 3/5/2021 | Bill | 1/28/2021 | 72100 | 1 | $575.00 |
| 4792 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 2/9/2021 | 99204 | 1 | $450.00 |
| 4793 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 3/2/2021 | 99199 | 1 | $400.00 |
| 4794 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 3/2/2021 | 64479 | 1 | $5,200.00 |
| 4795 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 3/2/2021 | J1030 | 1 | $70.00 |
| 4796 | CIMA Medical Center Corp. | 0553825910101073 | 3/5/2021 | Bill | 3/2/2021 | 99213 | 1 | $250.00 |
| 4797 | CIMA Medical Center Corp. | 0584525750101025 | 3/5/2021 | Bill | 2/1/2021 | 97010 | 1 | $15.00 |
| 4798 | CIMA Medical Center Corp. | 0584525750101025 | 3/5/2021 | Bill | 2/1/2021 | G0283 | 1 | $45.00 |
| 4799 | CIMA Medical Center Corp. | 0584525750101025 | 3/5/2021 | Bill | 2/1/2021 | 97140 | 1 | $75.00 |
| 4800 | CIMA Medical Center Corp. | 0584525750101025 | 3/5/2021 | Bill | 2/1/2021 | 97110 | 2 | $150.00 |
| 4801 | CIMA Medical Center Corp. | 0584525750101025 | 3/5/2021 | Bill | 2/1/2021 | 97530 | 1 | $90.00 |
| 4802 | CIMA Medical Center Corp. | 0584525750101025 | 3/5/2021 | Bill | 2/1/2021 | 97112 | 1 | $80.00 |
| 4803 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/27/2021 | 72052 | 1 | $550.00 |
| 4804 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/27/2021 | 72100 | 1 | $525.00 |
| 4805 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/27/2021 | 73030 | 1 | $375.00 |
| 4806 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/27/2021 | 97010 | 1 | $15.00 |
| 4807 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/27/2021 | G0283 | 1 | $45.00 |
| 4808 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/27/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4809 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/27/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|---------|
| 4810 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/27/2021 | 97530 | 1 | $90.00 |
| 4811 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/27/2021 | 97535 | 1 | $75.00 |
| 4812 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/28/2021 | 97010 | 1 | $15.00 |
| 4813 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/28/2021 | G0283 | 1 | $45.00 |
| 4814 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/28/2021 | 97140 | 1 | $75.00 |
| 4815 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/28/2021 | 97110 | 2 | $150.00 |
| 4816 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/28/2021 | 97530 | 1 | $90.00 |
| 4817 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 1/28/2021 | 97535 | 1 | $75.00 |
| 4818 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/1/2021 | 97010 | 2 | $30.00 |
| 4819 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/1/2021 | G0283 | 1 | $45.00 |
| 4820 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/1/2021 | 97140 | 1 | $75.00 |
| 4821 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/1/2021 | 97110 | 2 | $150.00 |
| 4822 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/1/2021 | 97530 | 2 | $180.00 |
| 4823 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/3/2021 | 97010 | 1 | $15.00 |
| 4824 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/3/2021 | G0283 | 1 | $45.00 |
| 4825 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/3/2021 | 97140 | 1 | $75.00 |
| 4826 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/3/2021 | 97110 | 2 | $150.00 |
| 4827 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/3/2021 | 97530 | 1 | $90.00 |
| 4828 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/3/2021 | 97112 | 1 | $80.00 |
| 4829 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/4/2021 | 97010 | 1 | $15.00 |
| 4830 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/4/2021 | G0283 | 1 | $45.00 |
| 4831 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/4/2021 | 97140 | 1 | $75.00 |
| 4832 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/4/2021 | 97110 | 2 | $150.00 |
| 4833 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/4/2021 | 97530 | 1 | $90.00 |
| 4834 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/4/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4835 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/8/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|----------|------|----------|-------|---|--------|
| 4836 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/8/2021 | G0283 | 1 | $45.00 |
| 4837 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/8/2021 | 97140 | 1 | $75.00 |
| 4838 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/8/2021 | 97110 | 2 | $150.00 |
| 4839 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/8/2021 | 97530 | 1 | $90.00 |
| 4840 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/8/2021 | 97112 | 1 | $80.00 |
| 4841 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/10/2021 | 97010 | 1 | $15.00 |
| 4842 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/10/2021 | G0283 | 1 | $45.00 |
| 4843 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/10/2021 | 97140 | 1 | $75.00 |
| 4844 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/10/2021 | 97110 | 2 | $150.00 |
| 4845 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/10/2021 | 97530 | 1 | $90.00 |
| 4846 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/10/2021 | 97112 | 1 | $80.00 |
| 4847 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 4848 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/11/2021 | G0283 | 1 | $45.00 |
| 4849 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 4850 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/11/2021 | 97110 | 2 | $150.00 |
| 4851 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/11/2021 | 97530 | 1 | $90.00 |
| 4852 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 2/11/2021 | 97112 | 1 | $80.00 |
| 4853 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 3/2/2021 | 97010 | 1 | $15.00 |
| 4854 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 3/2/2021 | G0283 | 1 | $45.00 |
| 4855 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 3/2/2021 | 97140 | 1 | $75.00 |
| 4856 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 3/2/2021 | 97110 | 2 | $150.00 |
| 4857 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 3/2/2021 | 97530 | 1 | $90.00 |
| 4858 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 3/2/2021 | 97112 | 1 | $80.00 |
| 4859 | CIMA Medical Center Corp. | 0673898500000001 | 3/5/2021 | Bill | 3/2/2021 | 97535 | 1 | $75.00 |
| 4860 | CIMA Medical Center Corp. | 0360400480101086 | 3/12/2021 | Bill | 2/1/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4861 | CIMA Medical Center Corp. | 0360400480101086 | 3/12/2021 | Bill | 2/1/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4862 | CIMA Medical Center Corp. | 0360400480101086 | 3/12/2021 | Bill | 2/1/2021 | 97140 | 1 | $75.00 |
| 4863 | CIMA Medical Center Corp. | 0360400480101086 | 3/12/2021 | Bill | 2/1/2021 | 97110 | 2 | $150.00 |
| 4864 | CIMA Medical Center Corp. | 0360400480101086 | 3/12/2021 | Bill | 2/1/2021 | 97530 | 1 | $90.00 |
| 4865 | CIMA Medical Center Corp. | 0360400480101086 | 3/12/2021 | Bill | 2/1/2021 | 97112 | 1 | $80.00 |
| 4866 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/3/2021 | 97010 | 1 | $15.00 |
| 4867 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/3/2021 | G0283 | 1 | $45.00 |
| 4868 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/3/2021 | 97140 | 1 | $75.00 |
| 4869 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/3/2021 | 97110 | 2 | $150.00 |
| 4870 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/3/2021 | 97530 | 1 | $90.00 |
| 4871 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/3/2021 | 97112 | 1 | $80.00 |
| 4872 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/2/2021 | 97010 | 1 | $15.00 |
| 4873 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/2/2021 | G0283 | 1 | $45.00 |
| 4874 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/2/2021 | 97140 | 1 | $75.00 |
| 4875 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/2/2021 | 97110 | 2 | $150.00 |
| 4876 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/2/2021 | 97530 | 1 | $90.00 |
| 4877 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/2/2021 | 97535 | 1 | $75.00 |
| 4878 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/4/2021 | 97010 | 1 | $15.00 |
| 4879 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/4/2021 | G0283 | 1 | $45.00 |
| 4880 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/4/2021 | 97140 | 1 | $75.00 |
| 4881 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/4/2021 | 97110 | 2 | $150.00 |
| 4882 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/4/2021 | 97530 | 1 | $90.00 |
| 4883 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/4/2021 | 97112 | 1 | $80.00 |
| 4884 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/8/2021 | 97010 | 1 | $15.00 |
| 4885 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/8/2021 | G0283 | 1 | $45.00 |
| 4886 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/8/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4887 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/8/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 4888 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/8/2021 | 97530 | 1 | $90.00 |
| 4889 | CIMA Medical Center Corp. | 0360400480101086 | 3/13/2021 | Bill | 2/8/2021 | 97112 | 1 | $80.00 |
| 4890 | CIMA Medical Center Corp. | 0382877110000001 | 3/13/2021 | Bill | 2/3/2021 | 97163 | 1 | $250.00 |
| 4891 | CIMA Medical Center Corp. | 0382877110000001 | 3/13/2021 | Bill | 2/3/2021 | 97010 | 1 | $15.00 |
| 4892 | CIMA Medical Center Corp. | 0382877110000001 | 3/13/2021 | Bill | 2/3/2021 | G0283 | 1 | $45.00 |
| 4893 | CIMA Medical Center Corp. | 0382877110000001 | 3/13/2021 | Bill | 2/3/2021 | 97140 | 1 | $75.00 |
| 4894 | CIMA Medical Center Corp. | 0382877110000001 | 3/13/2021 | Bill | 2/3/2021 | 97110 | 2 | $150.00 |
| 4895 | CIMA Medical Center Corp. | 0382877110000001 | 3/13/2021 | Bill | 2/3/2021 | 97530 | 1 | $90.00 |
| 4896 | CIMA Medical Center Corp. | 0382877110000001 | 3/13/2021 | Bill | 2/3/2021 | 97535 | 1 | $75.00 |
| 4897 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/15/2021 | 99213 | 1 | $250.00 |
| 4898 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/16/2021 | 99204 | 1 | $450.00 |
| 4899 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97010 | 1 | $15.00 |
| 4900 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | G0283 | 1 | $45.00 |
| 4901 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97140 | 1 | $75.00 |
| 4902 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97110 | 2 | $150.00 |
| 4903 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97530 | 1 | $90.00 |
| 4904 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97112 | 1 | $80.00 |
| 4905 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97010 | 1 | $15.00 |
| 4906 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | G0283 | 1 | $45.00 |
| 4907 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97140 | 1 | $75.00 |
| 4908 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97110 | 2 | $150.00 |
| 4909 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97530 | 1 | $90.00 |
| 4910 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97112 | 1 | $80.00 |
| 4911 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |
| 4912 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4913 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4914 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97110 | 2 | $150.00 |
| 4915 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97530 | 1 | $90.00 |
| 4916 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97112 | 1 | $80.00 |
| 4917 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/15/2021 | 99213 | 1 | $250.00 |
| 4918 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/16/2021 | 99204 | 1 | $450.00 |
| 4919 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97010 | 1 | $15.00 |
| 4920 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | G0283 | 1 | $45.00 |
| 4921 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97140 | 1 | $75.00 |
| 4922 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97110 | 2 | $150.00 |
| 4923 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97530 | 1 | $90.00 |
| 4924 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/3/2021 | 97112 | 1 | $80.00 |
| 4925 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97010 | 1 | $15.00 |
| 4926 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | G0283 | 1 | $45.00 |
| 4927 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97035 | 1 | $45.00 |
| 4928 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97140 | 1 | $75.00 |
| 4929 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97110 | 2 | $150.00 |
| 4930 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/4/2021 | 97530 | 1 | $90.00 |
| 4931 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |
| 4932 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | G0283 | 1 | $45.00 |
| 4933 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97035 | 1 | $45.00 |
| 4934 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
| 4935 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97110 | 2 | $150.00 |
| 4936 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 2/18/2021 | 97530 | 1 | $90.00 |
| 4937 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/5/2021 | 97010 | 1 | $15.00 |
| 4938 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/5/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4939 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/5/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4940 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/5/2021 | 97530 | 2 | $180.00 |
| 4941 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/5/2021 | 97110 | 1 | $75.00 |
| 4942 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/5/2021 | 97112 | 1 | $80.00 |
| 4943 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 4944 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/9/2021 | G0283 | 1 | $45.00 |
| 4945 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/9/2021 | 97035 | 1 | $45.00 |
| 4946 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/9/2021 | 97140 | 1 | $75.00 |
| 4947 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/9/2021 | 97110 | 2 | $150.00 |
| 4948 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/9/2021 | 97530 | 1 | $90.00 |
| 4949 | CIMA Medical Center Corp. | 0530597970101049 | 3/13/2021 | Bill | 3/9/2021 | 97535 | 1 | $75.00 |
| 4950 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/5/2021 | 97010 | 1 | $15.00 |
| 4951 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/5/2021 | G0283 | 1 | $45.00 |
| 4952 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/5/2021 | 97140 | 1 | $75.00 |
| 4953 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/5/2021 | 97110 | 2 | $150.00 |
| 4954 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/5/2021 | 97530 | 1 | $90.00 |
| 4955 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/5/2021 | 97112 | 1 | $80.00 |
| 4956 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/10/2021 | 97010 | 1 | $15.00 |
| 4957 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/10/2021 | G0283 | 1 | $45.00 |
| 4958 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/10/2021 | 97140 | 1 | $75.00 |
| 4959 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/10/2021 | 97110 | 2 | $150.00 |
| 4960 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/10/2021 | 97530 | 1 | $90.00 |
| 4961 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/10/2021 | 97112 | 1 | $80.00 |
| 4962 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/17/2021 | 97010 | 1 | $15.00 |
| 4963 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/17/2021 | G0283 | 1 | $45.00 |
| 4964 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/17/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4965 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/17/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4966 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/17/2021 | 97530 | 1 | $90.00 |
| 4967 | CIMA Medical Center Corp. | 0480275220101024 | 3/15/2021 | Bill | 2/17/2021 | 97112 | 1 | $80.00 |
| 4968 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/2/2021 | 99204 | 1 | $450.00 |
| 4969 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/2/2021 | L0631 | 1 | $2,100.00 |
| 4970 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 3/2/2021 | 99199 | 1 | $400.00 |
| 4971 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 3/2/2021 | 99204 | 1 | $450.00 |
| 4972 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 3/2/2021 | 64479 | 1 | $5,200.00 |
| 4973 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 3/2/2021 | 64480 | 1 | $3,500.00 |
| 4974 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 3/2/2021 | J1030 | 2 | $140.00 |
| 4975 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 3/2/2021 | A4550 | 1 | $1,150.00 |
| 4976 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/5/2021 | G0283 | 1 | $45.00 |
| 4977 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/5/2021 | 97010 | 1 | $15.00 |
| 4978 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/5/2021 | 97140 | 1 | $75.00 |
| 4979 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/5/2021 | 97110 | 2 | $150.00 |
| 4980 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/5/2021 | 97530 | 1 | $90.00 |
| 4981 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/5/2021 | 97112 | 1 | $80.00 |
| 4982 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/6/2021 | G0283 | 1 | $45.00 |
| 4983 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/6/2021 | 97010 | 1 | $15.00 |
| 4984 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/6/2021 | 97035 | 1 | $45.00 |
| 4985 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/6/2021 | 97140 | 1 | $75.00 |
| 4986 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/6/2021 | 97110 | 2 | $150.00 |
| 4987 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/6/2021 | 97530 | 1 | $90.00 |
| 4988 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/6/2021 | 97112 | 1 | $80.00 |
| 4989 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/8/2021 | G0283 | 1 | $45.00 |
| 4990 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/8/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 4991 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/8/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4992 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/8/2021 | 97110 | 2 | $150.00 |
| 4993 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/8/2021 | 97530 | 1 | $90.00 |
| 4994 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/8/2021 | 97112 | 1 | $80.00 |
| 4995 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/10/2021 | G0283 | 1 | $45.00 |
| 4996 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/10/2021 | 97010 | 1 | $15.00 |
| 4997 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/10/2021 | 97140 | 1 | $75.00 |
| 4998 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/10/2021 | 97110 | 2 | $150.00 |
| 4999 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/10/2021 | 97530 | 1 | $90.00 |
| 5000 | CIMA Medical Center Corp. | 0417085100101089 | 3/15/2021 | Bill | 2/10/2021 | 97112 | 1 | $80.00 |
| 5001 | CIMA Medical Center Corp. | 8698023780000001 | 3/15/2021 | Bill | 3/10/2021 | 99199 | 1 | $400.00 |
| 5002 | CIMA Medical Center Corp. | 8698023780000001 | 3/15/2021 | Bill | 3/10/2021 | 99213 | 1 | $250.00 |
| 5003 | CIMA Medical Center Corp. | 8698023780000001 | 3/15/2021 | Bill | 3/10/2021 | J1030 | 2 | $140.00 |
| 5004 | CIMA Medical Center Corp. | 8698023780000001 | 3/15/2021 | Bill | 3/10/2021 | 20553 | 1 | $2,600.00 |
| 5005 | CIMA Medical Center Corp. | 8698023780000001 | 3/15/2021 | Bill | 3/10/2021 | A4550 | 1 | $1,150.00 |
| 5006 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | 99199 | 1 | $400.00 |
| 5007 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | 99203 | 1 | $400.00 |
| 5008 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | J1030 | 2 | $140.00 |
| 5009 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | 64483 | 1 | $5,000.00 |
| 5010 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | A4550 | 1 | $1,150.00 |
| 5011 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/3/2021 | 97010 | 1 | $15.00 |
| 5012 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/3/2021 | G0283 | 1 | $45.00 |
| 5013 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/3/2021 | 97140 | 1 | $75.00 |
| 5014 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/3/2021 | 97110 | 2 | $150.00 |
| 5015 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/3/2021 | 97530 | 1 | $90.00 |
| 5016 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/3/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5017 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/4/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 5018 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/4/2021 | G0283 | 1 | $45.00 |
| 5019 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/4/2021 | 97140 | 1 | $75.00 |
| 5020 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/4/2021 | 97110 | 2 | $150.00 |
| 5021 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/4/2021 | 97530 | 1 | $90.00 |
| 5022 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/4/2021 | 97112 | 1 | $80.00 |
| 5023 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | 97010 | 1 | $15.00 |
| 5024 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | G0283 | 1 | $45.00 |
| 5025 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | 97140 | 1 | $75.00 |
| 5026 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | 97110 | 2 | $150.00 |
| 5027 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | 97530 | 1 | $90.00 |
| 5028 | CIMA Medical Center Corp. | 0673898500000001 | 3/15/2021 | Bill | 3/10/2021 | 97112 | 1 | $80.00 |
| 5029 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/5/2021 | 97010 | 1 | $15.00 |
| 5030 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/5/2021 | G0283 | 1 | $45.00 |
| 5031 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/5/2021 | 97140 | 1 | $75.00 |
| 5032 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/5/2021 | 97110 | 2 | $150.00 |
| 5033 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/5/2021 | 97530 | 2 | $180.00 |
| 5034 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/10/2021 | 97010 | 1 | $15.00 |
| 5035 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/10/2021 | G0283 | 1 | $45.00 |
| 5036 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/10/2021 | 97140 | 1 | $75.00 |
| 5037 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/10/2021 | 97110 | 2 | $150.00 |
| 5038 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/10/2021 | 97530 | 1 | $90.00 |
| 5039 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/10/2021 | 97116 | 1 | $75.00 |
| 5040 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/15/2021 | 97010 | 1 | $15.00 |
| 5041 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/15/2021 | G0283 | 1 | $45.00 |
| 5042 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/15/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5043 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/15/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 5044 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/15/2021 | 97530 | 1 | $90.00 |
| 5045 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/15/2021 | 97116 | 1 | $75.00 |
| 5046 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/22/2021 | 97010 | 1 | $15.00 |
| 5047 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/22/2021 | G0283 | 1 | $45.00 |
| 5048 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/22/2021 | 97140 | 1 | $75.00 |
| 5049 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/22/2021 | 97110 | 2 | $150.00 |
| 5050 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/22/2021 | 97530 | 1 | $90.00 |
| 5051 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 2/22/2021 | 97116 | 1 | $75.00 |
| 5052 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/5/2021 | 97010 | 1 | $15.00 |
| 5053 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/5/2021 | G0283 | 1 | $45.00 |
| 5054 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/5/2021 | 97140 | 1 | $75.00 |
| 5055 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/5/2021 | 97110 | 2 | $150.00 |
| 5056 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/5/2021 | 97530 | 1 | $90.00 |
| 5057 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/5/2021 | 97116 | 1 | $75.00 |
| 5058 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/8/2021 | 97010 | 1 | $15.00 |
| 5059 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/8/2021 | G0283 | 1 | $45.00 |
| 5060 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/8/2021 | 97140 | 1 | $75.00 |
| 5061 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/8/2021 | 97110 | 2 | $150.00 |
| 5062 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/8/2021 | 97530 | 1 | $90.00 |
| 5063 | CIMA Medical Center Corp. | 0382877110000001 | 3/15/2021 | Bill | 3/8/2021 | 97116 | 1 | $75.00 |
| 5064 | CIMA Medical Center Corp. | 0427339800101064 | 3/15/2021 | Bill | 3/9/2021 | 99213 | 1 | $250.00 |
| 5065 | CIMA Medical Center Corp. | 0427339800101064 | 3/15/2021 | Bill | 3/9/2021 | L0180 | 1 | $1,700.00 |
| 5066 | CIMA Medical Center Corp. | 0427339800101064 | 3/15/2021 | Bill | 2/15/2021 | 99213 | 1 | $250.00 |
| 5067 | CIMA Medical Center Corp. | 0427339800101064 | 3/15/2021 | Bill | 3/10/2021 | 99204 | 1 | $450.00 |
| 5068 | CIMA Medical Center Corp. | 0273854600101037 | 3/15/2021 | Bill | 3/10/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5069 | CIMA Medical Center Corp. | 0273854600101037 | 3/15/2021 | Bill | 3/9/2021 | 99213 | 1 | $250.00 |
| 5070 | CIMA Medical Center Corp. | 0273854600101037 | 3/15/2021 | Bill | 3/9/2021 | L0180 | 1 | $1,700.00 |
| 5071 | CIMA Medical Center Corp. | 0273854600101037 | 3/15/2021 | Bill | 2/15/2021 | 99213 | 1 | $250.00 |
| 5072 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/12/2021 | 97010 | 1 | $15.00 |
| 5073 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/12/2021 | G0283 | 1 | $45.00 |
| 5074 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/12/2021 | 97140 | 1 | $75.00 |
| 5075 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/12/2021 | 97110 | 2 | $150.00 |
| 5076 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/12/2021 | 97530 | 1 | $90.00 |
| 5077 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/12/2021 | 97116 | 1 | $75.00 |
| 5078 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/17/2021 | 97010 | 1 | $15.00 |
| 5079 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/17/2021 | G0283 | 1 | $45.00 |
| 5080 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/17/2021 | 97140 | 1 | $75.00 |
| 5081 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/17/2021 | 97110 | 2 | $150.00 |
| 5082 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/17/2021 | 97530 | 1 | $90.00 |
| 5083 | CIMA Medical Center Corp. | 0382877110000001 | 3/20/2021 | Bill | 3/17/2021 | 97116 | 1 | $75.00 |
| 5084 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 2/10/2021 | L0180 | 1 | $1,700.00 |
| 5085 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 2/10/2021 | 99204 | 1 | $450.00 |
| 5086 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 3/17/2021 | 72050 | 1 | $585.00 |
| 5087 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 3/17/2021 | 72080 | 1 | $575.00 |
| 5088 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 3/17/2021 | 72100 | 1 | $575.00 |
| 5089 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 2/10/2021 | 97163 | 1 | $250.00 |
| 5090 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 5091 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 2/11/2021 | G0283 | 1 | $45.00 |
| 5092 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 5093 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 2/11/2021 | 97110 | 1 | $75.00 |
| 5094 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 2/11/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5095 | CIMA Medical Center Corp. | 0674893260000002 | 3/20/2021 | Bill | 2/11/2021 | 97535 | 1 | $75.00 |
| 5096 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/15/2021 | 99213 | 1 | $250.00 |
| 5097 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97010 | 1 | $15.00 |
| 5098 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | G0283 | 1 | $45.00 |
| 5099 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97140 | 1 | $75.00 |
| 5100 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97110 | 2 | $150.00 |
| 5101 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97530 | 1 | $90.00 |
| 5102 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97535 | 1 | $75.00 |
| 5103 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 5104 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | G0283 | 1 | $45.00 |
| 5105 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97140 | 1 | $75.00 |
| 5106 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97110 | 2 | $150.00 |
| 5107 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97530 | 1 | $90.00 |
| 5108 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97112 | 1 | $80.00 |
| 5109 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |
| 5110 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | G0283 | 1 | $45.00 |
| 5111 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
| 5112 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97110 | 2 | $150.00 |
| 5113 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97530 | 1 | $90.00 |
| 5114 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97112 | 1 | $80.00 |
| 5115 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |
| 5116 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | G0283 | 1 | $45.00 |
| 5117 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97140 | 1 | $75.00 |
| 5118 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97110 | 2 | $150.00 |
| 5119 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97530 | 1 | $90.00 |
| 5120 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5121 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97535 | 1 | $75.00 |
| 5122 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/18/2021 | 99199 | 1 | $400.00 |
| 5123 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/18/2021 | 99204 | 1 | $450.00 |
| 5124 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/18/2021 | 64483 | 1 | $5,000.00 |
| 5125 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/18/2021 | J1030 | 2 | $140.00 |
| 5126 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/18/2021 | A4550 | 1 | $1,150.00 |
| 5127 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/10/2021 | 72050 | 1 | $585.00 |
| 5128 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/10/2021 | 72080 | 1 | $575.00 |
| 5129 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/10/2021 | 72100 | 1 | $575.00 |
| 5130 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/17/2021 | 99213 | 1 | $250.00 |
| 5131 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/9/2021 | 97010 | 1 | $15.00 |
| 5132 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/9/2021 | G0283 | 1 | $45.00 |
| 5133 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/9/2021 | 97140 | 1 | $75.00 |
| 5134 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/9/2021 | 97110 | 2 | $150.00 |
| 5135 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/9/2021 | 97530 | 1 | $90.00 |
| 5136 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/9/2021 | 97112 | 1 | $80.00 |
| 5137 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/10/2021 | 97010 | 1 | $15.00 |
| 5138 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/10/2021 | G0283 | 1 | $45.00 |
| 5139 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/10/2021 | 97140 | 1 | $75.00 |
| 5140 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/10/2021 | 97110 | 2 | $150.00 |
| 5141 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/10/2021 | 97530 | 1 | $90.00 |
| 5142 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/10/2021 | 97112 | 1 | $80.00 |
| 5143 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/15/2021 | 97010 | 1 | $15.00 |
| 5144 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/15/2021 | G0283 | 1 | $45.00 |
| 5145 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/15/2021 | 97140 | 1 | $75.00 |
| 5146 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/15/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5147 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/15/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 5148 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/15/2021 | 97112 | 1 | $80.00 |
| 5149 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 5150 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/16/2021 | G0283 | 1 | $45.00 |
| 5151 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/16/2021 | 97140 | 1 | $75.00 |
| 5152 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/16/2021 | 97110 | 2 | $150.00 |
| 5153 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/16/2021 | 97530 | 1 | $90.00 |
| 5154 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/16/2021 | 97112 | 1 | $80.00 |
| 5155 | CIMA Medical Center Corp. | 0563587790101022 | 3/22/2021 | Bill | 2/9/2021 | 99213 | 1 | $250.00 |
| 5156 | CIMA Medical Center Corp. | 0563587790101022 | 3/22/2021 | Bill | 3/2/2021 | 99213 | 1 | $250.00 |
| 5157 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 2/9/2021 | 99213 | 1 | $250.00 |
| 5158 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/3/2021 | L0180 | 1 | $1,700.00 |
| 5159 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/3/2021 | 99213 | 1 | $250.00 |
| 5160 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/2/2021 | 97010 | 1 | $15.00 |
| 5161 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/2/2021 | 97032 | 1 | $45.00 |
| 5162 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/2/2021 | 97140 | 1 | $75.00 |
| 5163 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/2/2021 | 97110 | 2 | $150.00 |
| 5164 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/2/2021 | 97530 | 1 | $90.00 |
| 5165 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/2/2021 | 97112 | 1 | $80.00 |
| 5166 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/4/2021 | 97010 | 1 | $15.00 |
| 5167 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/4/2021 | 97032 | 1 | $45.00 |
| 5168 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/4/2021 | 97140 | 1 | $75.00 |
| 5169 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/4/2021 | 97110 | 2 | $150.00 |
| 5170 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/4/2021 | 97530 | 1 | $90.00 |
| 5171 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/4/2021 | 97112 | 1 | $80.00 |
| 5172 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/5/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5173 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/5/2021 | 97032 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 5174 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/5/2021 | 97140 | 1 | $75.00 |
| 5175 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/5/2021 | 97110 | 2 | $150.00 |
| 5176 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/5/2021 | 97530 | 1 | $90.00 |
| 5177 | CIMA Medical Center Corp. | 0606963980000001 | 3/22/2021 | Bill | 3/5/2021 | 97112 | 1 | $80.00 |
| 5178 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/4/2021 | 99213 | 1 | $250.00 |
| 5179 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 5180 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/16/2021 | G0283 | 1 | $45.00 |
| 5181 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/16/2021 | 97140 | 1 | $75.00 |
| 5182 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/16/2021 | 97110 | 1 | $75.00 |
| 5183 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/16/2021 | 97530 | 1 | $90.00 |
| 5184 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/16/2021 | 97112 | 1 | $80.00 |
| 5185 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |
| 5186 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/18/2021 | G0283 | 1 | $45.00 |
| 5187 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
| 5188 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/18/2021 | 97110 | 1 | $75.00 |
| 5189 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/18/2021 | 97530 | 1 | $90.00 |
| 5190 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/18/2021 | 97112 | 1 | $80.00 |
| 5191 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/18/2021 | 97535 | 1 | $75.00 |
| 5192 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |
| 5193 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/23/2021 | G0283 | 1 | $45.00 |
| 5194 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/23/2021 | 97140 | 1 | $75.00 |
| 5195 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/23/2021 | 97110 | 1 | $75.00 |
| 5196 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/23/2021 | 97530 | 1 | $90.00 |
| 5197 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/23/2021 | 97112 | 1 | $80.00 |
| 5198 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/26/2021 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5199 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/26/2021 | G0283 | 1 | $45.00 |
| 5200 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/26/2021 | 97140 | 2 | $150.00 |
| 5201 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/26/2021 | 97110 | 1 | $75.00 |
| 5202 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/26/2021 | 97530 | 1 | $90.00 |
| 5203 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 2/26/2021 | 97112 | 1 | $80.00 |
| 5204 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/2/2021 | 97010 | 1 | $15.00 |
| 5205 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/2/2021 | G0283 | 1 | $45.00 |
| 5206 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/2/2021 | 97140 | 1 | $75.00 |
| 5207 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/2/2021 | 97110 | 1 | $75.00 |
| 5208 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/2/2021 | 97530 | 1 | $90.00 |
| 5209 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/2/2021 | 97112 | 1 | $80.00 |
| 5210 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/2/2021 | 97535 | 1 | $75.00 |
| 5211 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/11/2021 | 97010 | 1 | $15.00 |
| 5212 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/11/2021 | G0283 | 1 | $45.00 |
| 5213 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/11/2021 | 97140 | 1 | $75.00 |
| 5214 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/11/2021 | 97110 | 1 | $75.00 |
| 5215 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/11/2021 | 97530 | 1 | $90.00 |
| 5216 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/11/2021 | 97112 | 1 | $80.00 |
| 5217 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/11/2021 | 97535 | 1 | $75.00 |
| 5218 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/12/2021 | 97010 | 2 | $30.00 |
| 5219 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/12/2021 | 97140 | 2 | $150.00 |
| 5220 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/12/2021 | G0283 | 1 | $45.00 |
| 5221 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/12/2021 | 97110 | 2 | $150.00 |
| 5222 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/15/2021 | 97010 | 2 | $30.00 |
| 5223 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/15/2021 | 97140 | 2 | $150.00 |
| 5224 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/15/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5225 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/15/2021 | 97110 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5226 | CIMA Medical Center Corp. | 0674893260000002 | 3/22/2021 | Bill | 3/15/2021 | 97530 | 1 | $90.00 |
| 5227 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/3/2021 | 97010 | 1 | $15.00 |
| 5228 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/3/2021 | G0283 | 1 | $45.00 |
| 5229 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/3/2021 | 97140 | 1 | $75.00 |
| 5230 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/3/2021 | 97110 | 2 | $150.00 |
| 5231 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/3/2021 | 97530 | 1 | $90.00 |
| 5232 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/3/2021 | 97112 | 1 | $80.00 |
| 5233 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 5234 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/9/2021 | G0283 | 1 | $45.00 |
| 5235 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/9/2021 | 97140 | 1 | $75.00 |
| 5236 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/9/2021 | 97110 | 2 | $150.00 |
| 5237 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/9/2021 | 97530 | 1 | $90.00 |
| 5238 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/9/2021 | 97112 | 1 | $80.00 |
| 5239 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/15/2021 | 97010 | 1 | $15.00 |
| 5240 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/15/2021 | G0283 | 1 | $45.00 |
| 5241 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/15/2021 | 97140 | 1 | $75.00 |
| 5242 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/15/2021 | 97110 | 2 | $150.00 |
| 5243 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/15/2021 | 97530 | 1 | $90.00 |
| 5244 | CIMA Medical Center Corp. | 0188656640101073 | 3/22/2021 | Bill | 3/15/2021 | 97112 | 1 | $80.00 |
| 5245 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 5246 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/11/2021 | G0283 | 1 | $45.00 |
| 5247 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 5248 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/11/2021 | 97110 | 2 | $150.00 |
| 5249 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/11/2021 | 97530 | 1 | $90.00 |
| 5250 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/11/2021 | 97112 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5251 | CIMA Medical Center Corp. | 0360400480101086 | 3/22/2021 | Bill | 2/11/2021 | 97535 | 1 | $75.00 |
| 5252 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/2/2021 | 97010 | 1 | $15.00 |
| 5253 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/2/2021 | G0283 | 1 | $45.00 |
| 5254 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/2/2021 | 97140 | 1 | $75.00 |
| 5255 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/2/2021 | 97110 | 2 | $150.00 |
| 5256 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/2/2021 | 97530 | 1 | $90.00 |
| 5257 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/2/2021 | 97112 | 1 | $80.00 |
| 5258 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/3/2021 | 97010 | 1 | $15.00 |
| 5259 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/3/2021 | G0283 | 1 | $45.00 |
| 5260 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/3/2021 | 97140 | 1 | $75.00 |
| 5261 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/3/2021 | 97110 | 2 | $150.00 |
| 5262 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/3/2021 | 97530 | 1 | $90.00 |
| 5263 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/3/2021 | 97112 | 1 | $80.00 |
| 5264 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/17/2021 | 97010 | 1 | $15.00 |
| 5265 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/17/2021 | G0283 | 1 | $45.00 |
| 5266 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/17/2021 | 97140 | 1 | $75.00 |
| 5267 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/17/2021 | 97110 | 2 | $150.00 |
| 5268 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/17/2021 | 97530 | 1 | $90.00 |
| 5269 | CIMA Medical Center Corp. | 0527896400101024 | 3/22/2021 | Bill | 3/17/2021 | 97112 | 1 | $80.00 |
| 5270 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/4/2021 | 97010 | 1 | $15.00 |
| 5271 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/4/2021 | G0283 | 1 | $45.00 |
| 5272 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/4/2021 | 97140 | 1 | $75.00 |
| 5273 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/4/2021 | 97110 | 2 | $150.00 |
| 5274 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/4/2021 | 97530 | 1 | $90.00 |
| 5275 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/4/2021 | 97112 | 1 | $80.00 |
| 5276 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/5/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5277 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/5/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 5278 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/5/2021 | 97140 | 1 | $75.00 |
| 5279 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/5/2021 | 97110 | 2 | $150.00 |
| 5280 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/5/2021 | 97530 | 1 | $90.00 |
| 5281 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/5/2021 | 97112 | 1 | $80.00 |
| 5282 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 5283 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/9/2021 | G0283 | 1 | $45.00 |
| 5284 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/9/2021 | 97140 | 1 | $75.00 |
| 5285 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/9/2021 | 97110 | 2 | $150.00 |
| 5286 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/9/2021 | 97530 | 1 | $90.00 |
| 5287 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/9/2021 | 97112 | 1 | $80.00 |
| 5288 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97010 | 1 | $15.00 |
| 5289 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | G0283 | 1 | $45.00 |
| 5290 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97140 | 1 | $75.00 |
| 5291 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97110 | 2 | $150.00 |
| 5292 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97530 | 1 | $90.00 |
| 5293 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97112 | 1 | $80.00 |
| 5294 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97010 | 1 | $15.00 |
| 5295 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | G0283 | 1 | $45.00 |
| 5296 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97140 | 1 | $75.00 |
| 5297 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97110 | 2 | $150.00 |
| 5298 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97530 | 1 | $90.00 |
| 5299 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97112 | 1 | $80.00 |
| 5300 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97010 | 1 | $15.00 |
| 5301 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | G0283 | 1 | $45.00 |
| 5302 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97110 | 2 | $150.00 |
| 5304 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97530 | 1 | $90.00 |
| 5305 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97112 | 1 | $80.00 |
| 5306 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 5307 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | G0283 | 1 | $45.00 |
| 5308 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 5309 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97110 | 2 | $150.00 |
| 5310 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97530 | 1 | $90.00 |
| 5311 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97112 | 1 | $80.00 |
| 5312 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97535 | 1 | $75.00 |
| 5313 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97010 | 1 | $15.00 |
| 5314 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | G0283 | 1 | $45.00 |
| 5315 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97140 | 1 | $75.00 |
| 5316 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97110 | 2 | $150.00 |
| 5317 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97530 | 1 | $90.00 |
| 5318 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/10/2021 | 97112 | 1 | $80.00 |
| 5319 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97010 | 1 | $15.00 |
| 5320 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | G0283 | 1 | $45.00 |
| 5321 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97140 | 1 | $75.00 |
| 5322 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97110 | 2 | $150.00 |
| 5323 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97530 | 1 | $90.00 |
| 5324 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/12/2021 | 97112 | 1 | $80.00 |
| 5325 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97010 | 1 | $15.00 |
| 5326 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | G0283 | 1 | $45.00 |
| 5327 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97140 | 1 | $75.00 |
| 5328 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5329 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5330 | CIMA Medical Center Corp. | 0530597970101049 | 3/22/2021 | Bill | 3/17/2021 | 97112 | 1 | $80.00 |
| 5331 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/15/2021 | 99213 | 1 | $250.00 |
| 5332 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/13/2021 | 97010 | 1 | $15.00 |
| 5333 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/13/2021 | G0283 | 1 | $45.00 |
| 5334 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/13/2021 | 97140 | 1 | $75.00 |
| 5335 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/13/2021 | 97110 | 2 | $150.00 |
| 5336 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/13/2021 | 97530 | 1 | $90.00 |
| 5337 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/13/2021 | 97535 | 1 | $75.00 |
| 5338 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 5339 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/16/2021 | G0283 | 1 | $45.00 |
| 5340 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/16/2021 | 97035 | 1 | $45.00 |
| 5341 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/16/2021 | 97140 | 1 | $75.00 |
| 5342 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/16/2021 | 97110 | 2 | $150.00 |
| 5343 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/16/2021 | 97530 | 1 | $90.00 |
| 5344 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |
| 5345 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/18/2021 | G0283 | 1 | $45.00 |
| 5346 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/18/2021 | 97035 | 1 | $45.00 |
| 5347 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
| 5348 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/18/2021 | 97110 | 2 | $150.00 |
| 5349 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/18/2021 | 97530 | 1 | $90.00 |
| 5350 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/18/2021 | 97535 | 1 | $75.00 |
| 5351 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |
| 5352 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/23/2021 | G0283 | 1 | $45.00 |
| 5353 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/23/2021 | 97140 | 1 | $75.00 |
| 5354 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/23/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5355 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/23/2021 | 97530 | 1 | $90.00 |
| 5356 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/23/2021 | 97112 | 1 | $80.00 |
| 5357 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 5358 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 5359 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/11/2021 | 97110 | 2 | $150.00 |
| 5360 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/11/2021 | 97530 | 2 | $180.00 |
| 5361 | CIMA Medical Center Corp. | 0427339800101064 | 3/22/2021 | Bill | 2/11/2021 | 97112 | 1 | $80.00 |
| 5362 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/15/2021 | 99213 | 1 | $250.00 |
| 5363 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 5364 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 5365 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97110 | 2 | $150.00 |
| 5366 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97530 | 2 | $180.00 |
| 5367 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/11/2021 | 97112 | 1 | $80.00 |
| 5368 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97010 | 1 | $15.00 |
| 5369 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | G0283 | 1 | $45.00 |
| 5370 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97140 | 1 | $75.00 |
| 5371 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97110 | 2 | $150.00 |
| 5372 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97530 | 1 | $90.00 |
| 5373 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97535 | 1 | $75.00 |
| 5374 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 5375 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | G0283 | 1 | $45.00 |
| 5376 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97035 | 1 | $45.00 |
| 5377 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97140 | 1 | $75.00 |
| 5378 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97110 | 2 | $150.00 |
| 5379 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97530 | 1 | $90.00 |
| 5380 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5381 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5382 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97035 | 1 | $45.00 |
| 5383 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
| 5384 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97110 | 2 | $150.00 |
| 5385 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97530 | 1 | $90.00 |
| 5386 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97535 | 1 | $75.00 |
| 5387 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |
| 5388 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | G0283 | 1 | $45.00 |
| 5389 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97140 | 1 | $75.00 |
| 5390 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97110 | 2 | $150.00 |
| 5391 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97530 | 1 | $90.00 |
| 5392 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97112 | 1 | $80.00 |
| 5393 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97010 | 1 | $15.00 |
| 5394 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97140 | 1 | $75.00 |
| 5395 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97110 | 2 | $150.00 |
| 5396 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97530 | 2 | $180.00 |
| 5397 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/13/2021 | 97112 | 1 | $80.00 |
| 5398 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 5399 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97140 | 1 | $75.00 |
| 5400 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97110 | 2 | $150.00 |
| 5401 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97530 | 2 | $180.00 |
| 5402 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/16/2021 | 97112 | 1 | $80.00 |
| 5403 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |
| 5404 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
| 5405 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97110 | 2 | $150.00 |
| 5406 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5407 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/18/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5408 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |
| 5409 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97140 | 1 | $75.00 |
| 5410 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97110 | 2 | $150.00 |
| 5411 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97530 | 2 | $180.00 |
| 5412 | CIMA Medical Center Corp. | 0273854600101037 | 3/22/2021 | Bill | 2/23/2021 | 97112 | 1 | $80.00 |
| 5413 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97010 | 1 | $15.00 |
| 5414 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | G0283 | 1 | $45.00 |
| 5415 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97140 | 1 | $75.00 |
| 5416 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97110 | 2 | $150.00 |
| 5417 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97530 | 1 | $90.00 |
| 5418 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97112 | 1 | $80.00 |
| 5419 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97535 | 1 | $75.00 |
| 5420 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97010 | 1 | $15.00 |
| 5421 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | G0283 | 1 | $45.00 |
| 5422 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97140 | 1 | $75.00 |
| 5423 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97110 | 2 | $150.00 |
| 5424 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97530 | 1 | $90.00 |
| 5425 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97112 | 1 | $80.00 |
| 5426 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97535 | 1 | $75.00 |
| 5427 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 5428 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | G0283 | 1 | $45.00 |
| 5429 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97140 | 1 | $75.00 |
| 5430 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97110 | 2 | $150.00 |
| 5431 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97530 | 1 | $90.00 |
| 5432 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5433 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/11/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 5434 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/11/2021 | G0283 | 1 | $45.00 |
| 5435 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/11/2021 | 97140 | 1 | $75.00 |
| 5436 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/11/2021 | 97110 | 2 | $150.00 |
| 5437 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/11/2021 | 97530 | 1 | $90.00 |
| 5438 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/11/2021 | 97112 | 1 | $80.00 |
| 5439 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97010 | 1 | $15.00 |
| 5440 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | G0283 | 1 | $45.00 |
| 5441 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97035 | 1 | $45.00 |
| 5442 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97140 | 1 | $75.00 |
| 5443 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97110 | 2 | $150.00 |
| 5444 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97530 | 1 | $90.00 |
| 5445 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 2/25/2021 | 97112 | 1 | $80.00 |
| 5446 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97010 | 1 | $15.00 |
| 5447 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | G0283 | 1 | $45.00 |
| 5448 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97035 | 1 | $45.00 |
| 5449 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97140 | 1 | $75.00 |
| 5450 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97110 | 2 | $150.00 |
| 5451 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97530 | 1 | $90.00 |
| 5452 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/4/2021 | 97112 | 1 | $80.00 |
| 5453 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 5454 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | G0283 | 1 | $45.00 |
| 5455 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97035 | 1 | $45.00 |
| 5456 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97140 | 1 | $75.00 |
| 5457 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97110 | 2 | $150.00 |
| 5458 | CIMA Medical Center Corp. | 0427339800101064 | 4/3/2021 | Bill | 3/9/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5459 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 5460 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | G0283 | 1 | $45.00 |
| 5461 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97140 | 1 | $75.00 |
| 5462 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97110 | 2 | $150.00 |
| 5463 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97530 | 1 | $90.00 |
| 5464 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97112 | 1 | $80.00 |
| 5465 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97010 | 1 | $15.00 |
| 5466 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | G0283 | 1 | $45.00 |
| 5467 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97140 | 1 | $75.00 |
| 5468 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97110 | 2 | $150.00 |
| 5469 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97530 | 1 | $90.00 |
| 5470 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97112 | 1 | $80.00 |
| 5471 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97535 | 1 | $75.00 |
| 5472 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 5473 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | G0283 | 1 | $45.00 |
| 5474 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97140 | 1 | $75.00 |
| 5475 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97110 | 2 | $150.00 |
| 5476 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97530 | 1 | $90.00 |
| 5477 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97112 | 1 | $80.00 |
| 5478 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97010 | 1 | $15.00 |
| 5479 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | G0283 | 1 | $45.00 |
| 5480 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97140 | 1 | $75.00 |
| 5481 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97110 | 2 | $150.00 |
| 5482 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97530 | 1 | $90.00 |
| 5483 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97112 | 1 | $80.00 |
| 5484 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5485 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 5486 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97110 | 2 | $150.00 |
| 5487 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97530 | 2 | $180.00 |
| 5488 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/11/2021 | 97112 | 1 | $80.00 |
| 5489 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97010 | 1 | $15.00 |
| 5490 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97140 | 1 | $75.00 |
| 5491 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97110 | 2 | $150.00 |
| 5492 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97530 | 2 | $180.00 |
| 5493 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97112 | 1 | $80.00 |
| 5494 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97010 | 1 | $15.00 |
| 5495 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97140 | 1 | $75.00 |
| 5496 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97110 | 2 | $150.00 |
| 5497 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97530 | 2 | $180.00 |
| 5498 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97112 | 1 | $80.00 |
| 5499 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97535 | 1 | $75.00 |
| 5500 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 5501 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97140 | 1 | $75.00 |
| 5502 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97110 | 2 | $150.00 |
| 5503 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97530 | 2 | $180.00 |
| 5504 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97112 | 1 | $80.00 |
| 5505 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/19/2021 | 97010 | 2 | $30.00 |
| 5506 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/19/2021 | G0283 | 1 | $45.00 |
| 5507 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/19/2021 | 97140 | 1 | $75.00 |
| 5508 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/19/2021 | 97110 | 2 | $150.00 |
| 5509 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/19/2021 | 97530 | 1 | $90.00 |
| 5510 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/19/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5511 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/24/2021 | 97010 | 2 | $30.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 5512 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/24/2021 | G0283 | 1 | $45.00 |
| 5513 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/24/2021 | 97140 | 1 | $75.00 |
| 5514 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/24/2021 | 97110 | 2 | $150.00 |
| 5515 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/24/2021 | 97530 | 1 | $90.00 |
| 5516 | CIMA Medical Center Corp. | 0382877110000001 | 4/3/2021 | Bill | 3/24/2021 | 97112 | 1 | $80.00 |
| 5517 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97010 | 1 | $15.00 |
| 5518 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | G0283 | 1 | $45.00 |
| 5519 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97035 | 1 | $45.00 |
| 5520 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97140 | 1 | $75.00 |
| 5521 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97110 | 2 | $150.00 |
| 5522 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97530 | 1 | $90.00 |
| 5523 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 2/25/2021 | 97112 | 1 | $80.00 |
| 5524 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97010 | 1 | $15.00 |
| 5525 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | G0283 | 1 | $45.00 |
| 5526 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97035 | 1 | $45.00 |
| 5527 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97140 | 1 | $75.00 |
| 5528 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97110 | 2 | $150.00 |
| 5529 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97530 | 1 | $90.00 |
| 5530 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/4/2021 | 97112 | 1 | $80.00 |
| 5531 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 5532 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | G0283 | 1 | $45.00 |
| 5533 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97035 | 1 | $45.00 |
| 5534 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97140 | 1 | $75.00 |
| 5535 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97110 | 2 | $150.00 |
| 5536 | CIMA Medical Center Corp. | 0273854600101037 | 4/3/2021 | Bill | 3/9/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5537 | CIMA Medical Center Corp. | 0095089140101056 | 4/6/2021 | Bill | 3/4/2021 | 99213 | 1 | $250.00 |
|------|---------------------------|------------------|----------|------|----------|-------|---|---------|
| 5538 | CIMA Medical Center Corp. | 0095089140101056 | 4/6/2021 | Bill | 3/4/2021 | 0232T | 1 | $1,000.00 |
| 5539 | CIMA Medical Center Corp. | 0095089140101056 | 4/6/2021 | Bill | 3/9/2021 | 99213 | 1 | $250.00 |
| 5540 | CIMA Medical Center Corp. | 0095089140101056 | 4/6/2021 | Bill | 3/9/2021 | 0232T | 1 | $1,000.00 |
| 5541 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 4/6/2021 | 97010 | 1 | $15.00 |
| 5542 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 4/6/2021 | G0283 | 1 | $45.00 |
| 5543 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 4/6/2021 | 97140 | 2 | $150.00 |
| 5544 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 4/6/2021 | 97110 | 1 | $75.00 |
| 5545 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 4/6/2021 | 97530 | 1 | $90.00 |
| 5546 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 4/6/2021 | 97112 | 1 | $80.00 |
| 5547 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/6/2021 | 97010 | 1 | $15.00 |
| 5548 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/6/2021 | G0283 | 1 | $45.00 |
| 5549 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/6/2021 | 97140 | 1 | $75.00 |
| 5550 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/6/2021 | 97110 | 2 | $150.00 |
| 5551 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/6/2021 | 97530 | 1 | $90.00 |
| 5552 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/6/2021 | 97112 | 1 | $80.00 |
| 5553 | CIMA Medical Center Corp. | 0673898500000001 | 4/12/2021 | Bill | 4/1/2021 | 97110 | 2 | $150.00 |
| 5554 | CIMA Medical Center Corp. | 0673898500000001 | 4/12/2021 | Bill | 4/1/2021 | 97530 | 1 | $90.00 |
| 5555 | CIMA Medical Center Corp. | 0673898500000001 | 4/12/2021 | Bill | 4/1/2021 | 97112 | 1 | $80.00 |
| 5556 | CIMA Medical Center Corp. | 0673898500000001 | 4/12/2021 | Bill | 3/25/2021 | 97010 | 1 | $15.00 |
| 5557 | CIMA Medical Center Corp. | 0673898500000001 | 4/12/2021 | Bill | 3/25/2021 | G0283 | 1 | $45.00 |
| 5558 | CIMA Medical Center Corp. | 0673898500000001 | 4/12/2021 | Bill | 3/25/2021 | 97140 | 1 | $75.00 |
| 5559 | CIMA Medical Center Corp. | 0673898500000001 | 4/12/2021 | Bill | 3/25/2021 | 97110 | 2 | $150.00 |
| 5560 | CIMA Medical Center Corp. | 0673898500000001 | 4/12/2021 | Bill | 3/25/2021 | 97530 | 1 | $90.00 |
| 5561 | CIMA Medical Center Corp. | 0673898500000001 | 4/12/2021 | Bill | 3/25/2021 | 97112 | 1 | $80.00 |
| 5562 | CIMA Medical Center Corp. | 8698023780000001 | 4/12/2021 | Bill | 4/1/2021 | 99199 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5563 | CIMA Medical Center Corp. | 8698023780000001 | 4/12/2021 | Bill | 4/1/2021 | 99213 | 1 | $250.00 |
| 5564 | CIMA Medical Center Corp. | 8698023780000001 | 4/12/2021 | Bill | 4/1/2021 | J1040 | 2 | $240.00 |
| 5565 | CIMA Medical Center Corp. | 8698023780000001 | 4/12/2021 | Bill | 4/1/2021 | A4550 | 1 | $1,150.00 |
| 5566 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | 99213 | 1 | $250.00 |
| 5567 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | 99199 | 1 | $400.00 |
| 5568 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | 64493 | 1 | $4,500.00 |
| 5569 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | 64494 | 1 | $7,000.00 |
| 5570 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | 64495 | 1 | $7,000.00 |
| 5571 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | J1040 | 1 | $120.00 |
| 5572 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | L0631 | 1 | $2,100.00 |
| 5573 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | A4550 | 1 | $1,150.00 |
| 5574 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | 99199 | 1 | $400.00 |
| 5575 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | 20610 | 1 | $1,750.00 |
| 5576 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | J1040 | 2 | $240.00 |
| 5577 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/1/2021 | 99213 | 1 | $250.00 |
| 5578 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | L0180 | 1 | $1,700.00 |
| 5579 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | L0631 | 1 | $2,100.00 |
| 5580 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97010 | 1 | $15.00 |
| 5581 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | G0283 | 1 | $45.00 |
| 5582 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97140 | 1 | $75.00 |
| 5583 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97110 | 2 | $150.00 |
| 5584 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97530 | 1 | $90.00 |
| 5585 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97112 | 1 | $80.00 |
| 5586 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97010 | 1 | $15.00 |
| 5587 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | G0283 | 1 | $45.00 |
| 5588 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5589 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 5590 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97530 | 1 | $90.00 |
| 5591 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 4/7/2021 | 97112 | 1 | $80.00 |
| 5592 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | 70110 | 1 | $400.00 |
| 5593 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | 72050 | 1 | $575.00 |
| 5594 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | 72100 | 1 | $575.00 |
| 5595 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | 73030 | 1 | $425.00 |
| 5596 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | 73030 | 1 | $425.00 |
| 5597 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/24/2021 | 97010 | 1 | $15.00 |
| 5598 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/24/2021 | G0283 | 1 | $45.00 |
| 5599 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/24/2021 | 97140 | 1 | $75.00 |
| 5600 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/24/2021 | 97110 | 2 | $150.00 |
| 5601 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/24/2021 | 97530 | 1 | $90.00 |
| 5602 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/24/2021 | 97112 | 1 | $80.00 |
| 5603 | CIMA Medical Center Corp. | 0606963980000001 | 4/12/2021 | Bill | 3/19/2021 | 97010 | 1 | $15.00 |
| 5604 | CIMA Medical Center Corp. | 0606963980000001 | 4/12/2021 | Bill | 3/19/2021 | 97032 | 1 | $45.00 |
| 5605 | CIMA Medical Center Corp. | 0606963980000001 | 4/12/2021 | Bill | 3/19/2021 | 97140 | 1 | $75.00 |
| 5606 | CIMA Medical Center Corp. | 0606963980000001 | 4/12/2021 | Bill | 3/19/2021 | 97110 | 2 | $150.00 |
| 5607 | CIMA Medical Center Corp. | 0606963980000001 | 4/12/2021 | Bill | 3/19/2021 | 97530 | 1 | $90.00 |
| 5608 | CIMA Medical Center Corp. | 0606963980000001 | 4/12/2021 | Bill | 3/19/2021 | 97112 | 1 | $80.00 |
| 5609 | CIMA Medical Center Corp. | 0606963980000001 | 4/12/2021 | Bill | 3/22/2021 | 99213 | 1 | $250.00 |
| 5610 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/18/2021 | 97010 | 1 | $15.00 |
| 5611 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/18/2021 | G0283 | 1 | $45.00 |
| 5612 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/18/2021 | 97140 | 1 | $75.00 |
| 5613 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/18/2021 | 97110 | 2 | $150.00 |
| 5614 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/18/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5615 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/18/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5616 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/22/2021 | 97010 | 1 | $15.00 |
| 5617 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/22/2021 | G0283 | 1 | $45.00 |
| 5618 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/22/2021 | 97140 | 1 | $75.00 |
| 5619 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/22/2021 | 97110 | 2 | $150.00 |
| 5620 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/22/2021 | 97530 | 1 | $90.00 |
| 5621 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/22/2021 | 97112 | 1 | $80.00 |
| 5622 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/23/2021 | 97010 | 1 | $15.00 |
| 5623 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/23/2021 | G0283 | 1 | $45.00 |
| 5624 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/23/2021 | 97140 | 1 | $75.00 |
| 5625 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/23/2021 | 97110 | 2 | $150.00 |
| 5626 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/23/2021 | 97530 | 1 | $90.00 |
| 5627 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/23/2021 | 97112 | 1 | $80.00 |
| 5628 | CIMA Medical Center Corp. | 0527896400101024 | 4/12/2021 | Bill | 3/23/2021 | 97535 | 1 | $75.00 |
| 5629 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/18/2021 | 97010 | 1 | $15.00 |
| 5630 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/18/2021 | G0283 | 1 | $45.00 |
| 5631 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/18/2021 | 97140 | 2 | $150.00 |
| 5632 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/18/2021 | 97110 | 1 | $75.00 |
| 5633 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/18/2021 | 97530 | 1 | $90.00 |
| 5634 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/18/2021 | 97112 | 1 | $80.00 |
| 5635 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/23/2021 | 97010 | 1 | $15.00 |
| 5636 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/23/2021 | G0283 | 1 | $45.00 |
| 5637 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/23/2021 | 97140 | 2 | $150.00 |
| 5638 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/23/2021 | 97110 | 1 | $75.00 |
| 5639 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/23/2021 | 97530 | 1 | $90.00 |
| 5640 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/23/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5641 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/25/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5642 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/25/2021 | G0283 | 1 | $45.00 |
| 5643 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/25/2021 | 97140 | 2 | $150.00 |
| 5644 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/25/2021 | 97110 | 1 | $75.00 |
| 5645 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/25/2021 | 97530 | 1 | $90.00 |
| 5646 | CIMA Medical Center Corp. | 0674893260000002 | 4/12/2021 | Bill | 3/25/2021 | 97112 | 1 | $80.00 |
| 5647 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/18/2021 | 97010 | 1 | $15.00 |
| 5648 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/18/2021 | G0283 | 1 | $45.00 |
| 5649 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/18/2021 | 97140 | 1 | $75.00 |
| 5650 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/18/2021 | 97110 | 2 | $150.00 |
| 5651 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/18/2021 | 97530 | 1 | $90.00 |
| 5652 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/18/2021 | 97112 | 1 | $80.00 |
| 5653 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/20/2021 | 97010 | 1 | $15.00 |
| 5654 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/20/2021 | G0283 | 1 | $45.00 |
| 5655 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/20/2021 | 97140 | 1 | $75.00 |
| 5656 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/20/2021 | 97110 | 2 | $150.00 |
| 5657 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/20/2021 | 97530 | 1 | $90.00 |
| 5658 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/20/2021 | 97112 | 1 | $80.00 |
| 5659 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/20/2021 | 97535 | 1 | $75.00 |
| 5660 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/23/2021 | 97010 | 1 | $15.00 |
| 5661 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/23/2021 | G0283 | 1 | $45.00 |
| 5662 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/23/2021 | 97140 | 1 | $75.00 |
| 5663 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/23/2021 | 97110 | 2 | $150.00 |
| 5664 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/23/2021 | 97530 | 1 | $90.00 |
| 5665 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/23/2021 | 97112 | 1 | $80.00 |
| 5666 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/25/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5667 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/25/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5668 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/25/2021 | 97140 | 1 | $75.00 |
| 5669 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/25/2021 | 97110 | 2 | $150.00 |
| 5670 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/25/2021 | 97530 | 1 | $90.00 |
| 5671 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/25/2021 | 97112 | 1 | $80.00 |
| 5672 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/25/2021 | 97535 | 1 | $75.00 |
| 5673 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/30/2021 | 97010 | 1 | $15.00 |
| 5674 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/30/2021 | G0283 | 1 | $45.00 |
| 5675 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/30/2021 | 97140 | 1 | $75.00 |
| 5676 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/30/2021 | 97110 | 2 | $150.00 |
| 5677 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/30/2021 | 97530 | 1 | $90.00 |
| 5678 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 3/30/2021 | 97112 | 1 | $80.00 |
| 5679 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/1/2021 | 97010 | 1 | $15.00 |
| 5680 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/1/2021 | G0283 | 1 | $45.00 |
| 5681 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/1/2021 | 97140 | 1 | $75.00 |
| 5682 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/1/2021 | 97110 | 2 | $150.00 |
| 5683 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/1/2021 | 97530 | 1 | $90.00 |
| 5684 | CIMA Medical Center Corp. | 0188656640101073 | 4/12/2021 | Bill | 4/1/2021 | 97112 | 1 | $80.00 |
| 5685 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | 99213 | 1 | $250.00 |
| 5686 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97010 | 1 | $15.00 |
| 5687 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | G0283 | 1 | $45.00 |
| 5688 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97140 | 1 | $75.00 |
| 5689 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97110 | 2 | $150.00 |
| 5690 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97530 | 1 | $90.00 |
| 5691 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97112 | 1 | $80.00 |
| 5692 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5693 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/26/2021 | 97010 | 1 | $15.00 |
| 5694 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/26/2021 | G0283 | 1 | $45.00 |
| 5695 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/26/2021 | 97140 | 1 | $75.00 |
| 5696 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/26/2021 | 97110 | 2 | $150.00 |
| 5697 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/26/2021 | 97530 | 1 | $90.00 |
| 5698 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/26/2021 | 97535 | 1 | $75.00 |
| 5699 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/29/2021 | 97010 | 1 | $15.00 |
| 5700 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/29/2021 | G0283 | 1 | $45.00 |
| 5701 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/29/2021 | 97140 | 1 | $75.00 |
| 5702 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/29/2021 | 97110 | 2 | $150.00 |
| 5703 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/29/2021 | 97530 | 2 | $180.00 |
| 5704 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97010 | 1 | $15.00 |
| 5705 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | G0283 | 1 | $45.00 |
| 5706 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97140 | 1 | $75.00 |
| 5707 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97110 | 2 | $150.00 |
| 5708 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97530 | 1 | $90.00 |
| 5709 | CIMA Medical Center Corp. | 0530597970101049 | 4/12/2021 | Bill | 3/24/2021 | 97530 | 1 | $80.00 |
| 5710 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/29/2021 | 99213 | 1 | $250.00 |
| 5711 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/31/2021 | 97010 | 1 | $15.00 |
| 5712 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/31/2021 | G0283 | 1 | $45.00 |
| 5713 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/31/2021 | 97140 | 1 | $75.00 |
| 5714 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/31/2021 | 97110 | 2 | $150.00 |
| 5715 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/31/2021 | 97530 | 2 | $180.00 |
| 5716 | CIMA Medical Center Corp. | 8702777580000001 | 4/12/2021 | Bill | 3/22/2021 | 99204 | 1 | $450.00 |
| 5717 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/13/2021 | 97010 | 1 | $15.00 |
| 5718 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/13/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5719 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/13/2021 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 5720 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/13/2021 | 97110 | 1 | $75.00 |
| 5721 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/13/2021 | 97530 | 1 | $90.00 |
| 5722 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/13/2021 | 97112 | 1 | $80.00 |
| 5723 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/8/2021 | 97010 | 1 | $15.00 |
| 5724 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/8/2021 | G0283 | 1 | $45.00 |
| 5725 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/8/2021 | 97140 | 2 | $150.00 |
| 5726 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/8/2021 | 97110 | 1 | $75.00 |
| 5727 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/8/2021 | 97530 | 1 | $90.00 |
| 5728 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/8/2021 | 97112 | 1 | $80.00 |
| 5729 | CIMA Medical Center Corp. | 0674893260000002 | 4/17/2021 | Bill | 4/6/2021 | 99213 | 1 | $250.00 |
| 5730 | CIMA Medical Center Corp. | 0188656640101073 | 4/17/2021 | Bill | 4/8/2021 | 97010 | 1 | $15.00 |
| 5731 | CIMA Medical Center Corp. | 0188656640101073 | 4/17/2021 | Bill | 4/8/2021 | G0283 | 1 | $45.00 |
| 5732 | CIMA Medical Center Corp. | 0188656640101073 | 4/17/2021 | Bill | 4/8/2021 | 97140 | 1 | $75.00 |
| 5733 | CIMA Medical Center Corp. | 0188656640101073 | 4/17/2021 | Bill | 4/8/2021 | 97110 | 2 | $150.00 |
| 5734 | CIMA Medical Center Corp. | 0188656640101073 | 4/17/2021 | Bill | 4/8/2021 | 97530 | 1 | $90.00 |
| 5735 | CIMA Medical Center Corp. | 0188656640101073 | 4/17/2021 | Bill | 4/8/2021 | 97112 | 1 | $80.00 |
| 5736 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97010 | 1 | $15.00 |
| 5737 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97140 | 1 | $75.00 |
| 5738 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97110 | 2 | $150.00 |
| 5739 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97530 | 2 | $180.00 |
| 5740 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97112 | 1 | $80.00 |
| 5741 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97010 | 1 | $15.00 |
| 5742 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | G0283 | 1 | $45.00 |
| 5743 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97140 | 1 | $75.00 |
| 5744 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5745 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 5746 | CIMA Medical Center Corp. | 0273854600101037 | 4/17/2021 | Bill | 4/8/2021 | 97112 | 1 | $80.00 |
| 5747 | CIMA Medical Center Corp. | 8702777580000001 | 4/19/2021 | Bill | 4/8/2021 | 99213 | 1 | $250.00 |
| 5748 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | 64493 | 1 | $2,250.00 |
| 5749 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | 64493 | 1 | $2,250.00 |
| 5750 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | 64494 | 1 | $3,500.00 |
| 5751 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | 64494 | 1 | $3,500.00 |
| 5752 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | 64495 | 1 | $3,500.00 |
| 5753 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | 64495 | 1 | $3,500.00 |
| 5754 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | J1100 | 4 | $480.00 |
| 5755 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | L0637 | 1 | $2,100.00 |
| 5756 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | 77002 | 1 | $3,200.00 |
| 5757 | CIMA Medical Center Corp. | 0530597970101049 | 4/22/2021 | Bill | 4/1/2021 | J1040 | 1 | $120.00 |
| 5758 | CIMA Medical Center Corp. | 8698023780000001 | 4/22/2021 | Bill | 4/1/2021 | 64493 | 1 | $2,250.00 |
| 5759 | CIMA Medical Center Corp. | 8698023780000001 | 4/22/2021 | Bill | 4/1/2021 | 64493 | 1 | $2,250.00 |
| 5760 | CIMA Medical Center Corp. | 8698023780000001 | 4/22/2021 | Bill | 4/1/2021 | 64494 | 1 | $3,500.00 |
| 5761 | CIMA Medical Center Corp. | 8698023780000001 | 4/22/2021 | Bill | 4/1/2021 | 64494 | 1 | $3,500.00 |
| 5762 | CIMA Medical Center Corp. | 8698023780000001 | 4/22/2021 | Bill | 4/1/2021 | 64495 | 1 | $3,500.00 |
| 5763 | CIMA Medical Center Corp. | 8698023780000001 | 4/22/2021 | Bill | 4/1/2021 | 64495 | 1 | $3,500.00 |
| 5764 | CIMA Medical Center Corp. | 8698023780000001 | 4/22/2021 | Bill | 4/1/2021 | J1100 | 4 | $480.00 |
| 5765 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/15/2021 | 97010 | 1 | $15.00 |
| 5766 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/15/2021 | G0283 | 1 | $45.00 |
| 5767 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/15/2021 | 97140 | 1 | $75.00 |
| 5768 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/15/2021 | 97110 | 2 | $150.00 |
| 5769 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/15/2021 | 97530 | 1 | $90.00 |
| 5770 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/15/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5771 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/13/2021 | 97010 | 1 | $15.00 |
| 5772 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/13/2021 | G0283 | 1 | $45.00 |
| 5773 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/13/2021 | 97140 | 1 | $75.00 |
| 5774 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/13/2021 | 97110 | 2 | $150.00 |
| 5775 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/13/2021 | 97530 | 1 | $90.00 |
| 5776 | CIMA Medical Center Corp. | 0188656640101073 | 4/26/2021 | Bill | 4/13/2021 | 97112 | 1 | $80.00 |
| 5777 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/5/2021 | 97163 | 1 | $250.00 |
| 5778 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/9/2021 | 97010 | 1 | $15.00 |
| 5779 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/9/2021 | G0283 | 1 | $45.00 |
| 5780 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/9/2021 | 97140 | 1 | $75.00 |
| 5781 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/9/2021 | 97110 | 2 | $150.00 |
| 5782 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/9/2021 | 97530 | 1 | $90.00 |
| 5783 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/9/2021 | 97112 | 1 | $80.00 |
| 5784 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/5/2021 | 97010 | 1 | $15.00 |
| 5785 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/5/2021 | G0283 | 1 | $45.00 |
| 5786 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/5/2021 | 97140 | 1 | $75.00 |
| 5787 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/5/2021 | 97110 | 1 | $75.00 |
| 5788 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/5/2021 | 97530 | 1 | $90.00 |
| 5789 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/5/2021 | 97535 | 1 | $75.00 |
| 5790 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/8/2021 | 97010 | 1 | $15.00 |
| 5791 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/8/2021 | G0283 | 1 | $45.00 |
| 5792 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/8/2021 | 97140 | 1 | $75.00 |
| 5793 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/8/2021 | 97110 | 1 | $75.00 |
| 5794 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/8/2021 | 97530 | 1 | $90.00 |
| 5795 | CIMA Medical Center Corp. | 8702777580000001 | 4/26/2021 | Bill | 4/8/2021 | 97535 | 1 | $75.00 |
| 5796 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/24/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5797 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/24/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 5798 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/24/2021 | 97140 | 1 | $75.00 |
| 5799 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/24/2021 | 97110 | 2 | $150.00 |
| 5800 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/24/2021 | 97530 | 1 | $90.00 |
| 5801 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/24/2021 | 97112 | 1 | $80.00 |
| 5802 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/20/2021 | 97010 | 1 | $15.00 |
| 5803 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/20/2021 | G0283 | 1 | $45.00 |
| 5804 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/20/2021 | 97140 | 1 | $75.00 |
| 5805 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/20/2021 | 97110 | 2 | $150.00 |
| 5806 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/20/2021 | 97530 | 1 | $90.00 |
| 5807 | CIMA Medical Center Corp. | 0188656640101073 | 5/3/2021 | Bill | 4/20/2021 | 97112 | 1 | $80.00 |
| 5808 | CIMA Medical Center Corp. | 0273854600101037 | 5/3/2021 | Bill | 4/21/2021 | 97010 | 1 | $15.00 |
| 5809 | CIMA Medical Center Corp. | 0273854600101037 | 5/3/2021 | Bill | 4/21/2021 | G0283 | 1 | $45.00 |
| 5810 | CIMA Medical Center Corp. | 0273854600101037 | 5/3/2021 | Bill | 4/21/2021 | 97140 | 1 | $75.00 |
| 5811 | CIMA Medical Center Corp. | 0273854600101037 | 5/3/2021 | Bill | 4/21/2021 | 97110 | 2 | $150.00 |
| 5812 | CIMA Medical Center Corp. | 0273854600101037 | 5/3/2021 | Bill | 4/21/2021 | 97530 | 1 | $90.00 |
| 5813 | CIMA Medical Center Corp. | 0273854600101037 | 5/3/2021 | Bill | 4/21/2021 | 97112 | 1 | $80.00 |
| 5814 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/23/2021 | 97010 | 1 | $15.00 |
| 5815 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/23/2021 | G0283 | 1 | $45.00 |
| 5816 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/23/2021 | 97140 | 2 | $150.00 |
| 5817 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/23/2021 | 97110 | 2 | $150.00 |
| 5818 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | 97010 | 1 | $15.00 |
| 5819 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | G0283 | 1 | $45.00 |
| 5820 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | 97140 | 2 | $150.00 |
| 5821 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | 97035 | 1 | $45.00 |
| 5822 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5823 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/20/2021 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 5824 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/20/2021 | G0283 | 1 | $45.00 |
| 5825 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/20/2021 | 97140 | 2 | $150.00 |
| 5826 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/20/2021 | 97110 | 2 | $150.00 |
| 5827 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | 97010 | 1 | $15.00 |
| 5828 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | G0283 | 1 | $45.00 |
| 5829 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | 97140 | 1 | $75.00 |
| 5830 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | 97110 | 2 | $150.00 |
| 5831 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/21/2021 | 97530 | 2 | $180.00 |
| 5832 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/20/2021 | 97010 | 1 | $15.00 |
| 5833 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/20/2021 | G0283 | 1 | $45.00 |
| 5834 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/20/2021 | 97140 | 1 | $75.00 |
| 5835 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/20/2021 | 97110 | 2 | $150.00 |
| 5836 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 4/20/2021 | 97530 | 2 | $180.00 |
| 5837 | CIMA Medical Center Corp. | 8702777580000001 | 5/3/2021 | Bill | 3/22/2021 | 99204 | 1 | $450.00 |
| 5838 | CIMA Medical Center Corp. | 0674893260000002 | 5/6/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 5839 | CIMA Medical Center Corp. | 0674893260000002 | 5/6/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 5840 | CIMA Medical Center Corp. | 0674893260000002 | 5/6/2021 | Bill | 4/27/2021 | 97140 | 2 | $150.00 |
| 5841 | CIMA Medical Center Corp. | 0674893260000002 | 5/6/2021 | Bill | 4/27/2021 | 97110 | 1 | $75.00 |
| 5842 | CIMA Medical Center Corp. | 0674893260000002 | 5/6/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 5843 | CIMA Medical Center Corp. | 0674893260000002 | 5/6/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 5844 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/21/2021 | 97010 | 1 | $15.00 |
| 5845 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/21/2021 | G0283 | 1 | $45.00 |
| 5846 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/21/2021 | 97140 | 1 | $75.00 |
| 5847 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/21/2021 | 97110 | 2 | $150.00 |
| 5848 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/21/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5849 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/21/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 5850 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 5851 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 5852 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 5853 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97110 | 2 | $150.00 |
| 5854 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 5855 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 5856 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 5857 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 5858 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 5859 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97110 | 2 | $150.00 |
| 5860 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 5861 | CIMA Medical Center Corp. | 0530597970101049 | 5/6/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 5862 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/23/2021 | 97010 | 1 | $15.00 |
| 5863 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/23/2021 | G0283 | 1 | $45.00 |
| 5864 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/23/2021 | 97140 | 1 | $75.00 |
| 5865 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/23/2021 | 97110 | 2 | $150.00 |
| 5866 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/23/2021 | 97530 | 1 | $90.00 |
| 5867 | CIMA Medical Center Corp. | 0273854600101037 | 5/6/2021 | Bill | 4/23/2021 | 97112 | 1 | $80.00 |
| 5868 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97010 | 1 | $15.00 |
| 5869 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | G0283 | 1 | $45.00 |
| 5870 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97140 | 1 | $75.00 |
| 5871 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97110 | 2 | $150.00 |
| 5872 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97530 | 1 | $90.00 |
| 5873 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97112 | 1 | $80.00 |
| 5874 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5875 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5876 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97140 | 1 | $75.00 |
| 5877 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97110 | 2 | $150.00 |
| 5878 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97530 | 1 | $90.00 |
| 5879 | CIMA Medical Center Corp. | 0273854600101037 | 5/10/2021 | Bill | 4/30/2021 | 97112 | 1 | $80.00 |
| 5880 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 5881 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 5882 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 5883 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/27/2021 | 97110 | 2 | $150.00 |
| 5884 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 5885 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 5886 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 5887 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/29/2021 | G0283 | 1 | $45.00 |
| 5888 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
| 5889 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/29/2021 | 97110 | 2 | $150.00 |
| 5890 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/29/2021 | 97530 | 1 | $90.00 |
| 5891 | CIMA Medical Center Corp. | 0188656640101073 | 5/10/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |
| 5892 | CIMA Medical Center Corp. | 0382877110000001 | 5/10/2021 | Bill | 4/30/2021 | 97010 | 1 | $15.00 |
| 5893 | CIMA Medical Center Corp. | 0382877110000001 | 5/10/2021 | Bill | 4/30/2021 | G0283 | 1 | $45.00 |
| 5894 | CIMA Medical Center Corp. | 0382877110000001 | 5/10/2021 | Bill | 4/30/2021 | 97140 | 1 | $75.00 |
| 5895 | CIMA Medical Center Corp. | 0382877110000001 | 5/10/2021 | Bill | 4/30/2021 | 97110 | 2 | $150.00 |
| 5896 | CIMA Medical Center Corp. | 0382877110000001 | 5/10/2021 | Bill | 4/30/2021 | 97530 | 1 | $90.00 |
| 5897 | CIMA Medical Center Corp. | 0382877110000001 | 5/10/2021 | Bill | 4/30/2021 | 97112 | 1 | $80.00 |
| 5898 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | 97010 | 1 | $15.00 |
| 5899 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | G0283 | 1 | $45.00 |
| 5900 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5901 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 5902 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | 97530 | 1 | $90.00 |
| 5903 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | 97535 | 1 | $75.00 |
| 5904 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 5905 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 5906 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 5907 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/27/2021 | 97110 | 2 | $150.00 |
| 5908 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 5909 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 5910 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | 97010 | 1 | $15.00 |
| 5911 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | G0283 | 1 | $45.00 |
| 5912 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | 97140 | 2 | $150.00 |
| 5913 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | 97110 | 2 | $150.00 |
| 5914 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | 97530 | 1 | $90.00 |
| 5915 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 5916 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | G0283 | 1 | $45.00 |
| 5917 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
| 5918 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97110 | 2 | $150.00 |
| 5919 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97530 | 1 | $90.00 |
| 5920 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |
| 5921 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | 97010 | 1 | $15.00 |
| 5922 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | G0283 | 1 | $45.00 |
| 5923 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | 97140 | 1 | $75.00 |
| 5924 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | 97110 | 2 | $150.00 |
| 5925 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/24/2021 | 97530 | 2 | $180.00 |
| 5926 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5927 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | G0283 | 1 | $45.00 |
| 5928 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | 97140 | 1 | $75.00 |
| 5929 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | 97110 | 2 | $150.00 |
| 5930 | CIMA Medical Center Corp. | 8702777580000001 | 5/10/2021 | Bill | 4/30/2021 | 97530 | 2 | $180.00 |
| 5931 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 5932 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | G0283 | 1 | $45.00 |
| 5933 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
| 5934 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97110 | 2 | $150.00 |
| 5935 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97530 | 1 | $90.00 |
| 5936 | CIMA Medical Center Corp. | 0530597970101049 | 5/10/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |
| 5937 | CIMA Medical Center Corp. | 8714252350000002 | 5/14/2021 | Bill | 4/22/2021 | 99204 | 1 | $450.00 |
| 5938 | CIMA Medical Center Corp. | 8714252350000002 | 5/14/2021 | Bill | 4/22/2021 | 97530 | 1 | $90.00 |
| 5939 | CIMA Medical Center Corp. | 8714252350000002 | 5/14/2021 | Bill | 4/22/2021 | 97535 | 1 | $75.00 |
| 5940 | CIMA Medical Center Corp. | 8714252350000002 | 5/14/2021 | Bill | 4/22/2021 | 98960 | 1 | $85.00 |
| 5941 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 5/3/2021 | 97010 | 1 | $15.00 |
| 5942 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 5/3/2021 | G0283 | 1 | $45.00 |
| 5943 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 5/3/2021 | 97140 | 1 | $75.00 |
| 5944 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 5/3/2021 | 97110 | 2 | $150.00 |
| 5945 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 5/3/2021 | 97530 | 1 | $90.00 |
| 5946 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 5/3/2021 | 97112 | 1 | $80.00 |
| 5947 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 5948 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/29/2021 | G0283 | 1 | $45.00 |
| 5949 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
| 5950 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/29/2021 | 97110 | 2 | $150.00 |
| 5951 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/29/2021 | 97530 | 1 | $90.00 |
| 5952 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 5953 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/29/2021 | 97535 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5954 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/28/2021 | 97010 | 1 | $15.00 |
| 5955 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/28/2021 | G0283 | 1 | $45.00 |
| 5956 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/28/2021 | 97140 | 1 | $75.00 |
| 5957 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/28/2021 | 97110 | 2 | $150.00 |
| 5958 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/28/2021 | 97530 | 2 | $180.00 |
| 5959 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/27/2021 | 73030 | 1 | $425.00 |
| 5960 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 97010 | 1 | $15.00 |
| 5961 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | G0283 | 1 | $45.00 |
| 5962 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 97140 | 1 | $75.00 |
| 5963 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 97110 | 2 | $150.00 |
| 5964 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 97530 | 1 | $90.00 |
| 5965 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 97535 | 1 | $75.00 |
| 5966 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 72050 | 1 | $575.00 |
| 5967 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 72070 | 1 | $575.00 |
| 5968 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 72110 | 1 | $600.00 |
| 5969 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 73560 | 1 | $425.00 |
| 5970 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 73560 | 1 | $425.00 |
| 5971 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 99204 | 1 | $450.00 |
| 5972 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | L0631 | 1 | $2,100.00 |
| 5973 | CIMA Medical Center Corp. | 8701830580000001 | 5/14/2021 | Bill | 4/26/2021 | 97163 | 1 | $250.00 |
| 5974 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/6/2021 | 97010 | 1 | $15.00 |
| 5975 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/6/2021 | G0283 | 1 | $45.00 |
| 5976 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/6/2021 | 97140 | 1 | $75.00 |
| 5977 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/6/2021 | 97110 | 2 | $150.00 |
| 5978 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/6/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5979 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/6/2021 | 97112 | 1 | $80.00 |
| 5980 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/5/2021 | 97010 | 1 | $15.00 |
| 5981 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/5/2021 | G0283 | 1 | $45.00 |
| 5982 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/5/2021 | 97140 | 1 | $75.00 |
| 5983 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/5/2021 | 97110 | 2 | $150.00 |
| 5984 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/5/2021 | 97530 | 1 | $90.00 |
| 5985 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/5/2021 | 97112 | 1 | $80.00 |
| 5986 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/4/2021 | 97010 | 1 | $15.00 |
| 5987 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/4/2021 | G0283 | 1 | $45.00 |
| 5988 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/4/2021 | 97140 | 1 | $75.00 |
| 5989 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/4/2021 | 97110 | 2 | $150.00 |
| 5990 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/4/2021 | 97530 | 1 | $90.00 |
| 5991 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/4/2021 | 97112 | 1 | $80.00 |
| 5992 | CIMA Medical Center Corp. | 8701830580000001 | 5/17/2021 | Bill | 5/3/2021 | 99213 | 1 | $250.00 |
| 5993 | CIMA Medical Center Corp. | 0429289140101061 | 5/17/2021 | Bill | 5/4/2021 | 99204 | 1 | $450.00 |
| 5994 | CIMA Medical Center Corp. | 0429289140101061 | 5/17/2021 | Bill | 5/4/2021 | L0180 | 1 | $1,700.00 |
| 5995 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/1/2021 | 97010 | 1 | $15.00 |
| 5996 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/1/2021 | G0283 | 1 | $45.00 |
| 5997 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/1/2021 | 97140 | 1 | $75.00 |
| 5998 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/1/2021 | 97110 | 2 | $150.00 |
| 5999 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/1/2021 | 97530 | 1 | $90.00 |
| 6000 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/1/2021 | 97112 | 1 | $80.00 |
| 6001 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/1/2021 | 97535 | 1 | $75.00 |
| 6002 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/4/2021 | 97010 | 1 | $15.00 |
| 6003 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/4/2021 | G0283 | 1 | $45.00 |
| 6004 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/4/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6005 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/4/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 6006 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/4/2021 | 97530 | 1 | $90.00 |
| 6007 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/4/2021 | 97112 | 1 | $80.00 |
| 6008 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/4/2021 | 97535 | 1 | $75.00 |
| 6009 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/7/2021 | 97010 | 1 | $15.00 |
| 6010 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/7/2021 | G0283 | 1 | $45.00 |
| 6011 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/7/2021 | 97140 | 1 | $75.00 |
| 6012 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/7/2021 | 97110 | 2 | $150.00 |
| 6013 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/7/2021 | 97530 | 1 | $90.00 |
| 6014 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/7/2021 | 97112 | 1 | $80.00 |
| 6015 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/8/2021 | 97010 | 1 | $15.00 |
| 6016 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/8/2021 | G0283 | 1 | $45.00 |
| 6017 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/8/2021 | 97140 | 1 | $75.00 |
| 6018 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/8/2021 | 97110 | 2 | $150.00 |
| 6019 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/8/2021 | 97530 | 1 | $90.00 |
| 6020 | CIMA Medical Center Corp. | 0188656640101073 | 5/17/2021 | Bill | 5/8/2021 | 97112 | 1 | $80.00 |
| 6021 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97010 | 1 | $15.00 |
| 6022 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | G0283 | 1 | $45.00 |
| 6023 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97140 | 1 | $75.00 |
| 6024 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97110 | 2 | $150.00 |
| 6025 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97530 | 1 | $90.00 |
| 6026 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97112 | 1 | $80.00 |
| 6027 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97010 | 1 | $15.00 |
| 6028 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | G0283 | 1 | $45.00 |
| 6029 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97140 | 1 | $75.00 |
| 6030 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6031 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6032 | CIMA Medical Center Corp. | 0530597970101049 | 5/17/2021 | Bill | 5/4/2021 | 97112 | 1 | $80.00 |
| 6033 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/8/2021 | 97010 | 1 | $15.00 |
| 6034 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/8/2021 | G0283 | 1 | $45.00 |
| 6035 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/8/2021 | 97140 | 1 | $75.00 |
| 6036 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/8/2021 | 97110 | 2 | $150.00 |
| 6037 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/8/2021 | 97530 | 1 | $90.00 |
| 6038 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/8/2021 | 97112 | 1 | $80.00 |
| 6039 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/8/2021 | 97535 | 1 | $75.00 |
| 6040 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/4/2021 | 97010 | 1 | $15.00 |
| 6041 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/4/2021 | G0283 | 1 | $45.00 |
| 6042 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/4/2021 | 97140 | 2 | $150.00 |
| 6043 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/4/2021 | 97110 | 2 | $150.00 |
| 6044 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/4/2021 | 97530 | 1 | $90.00 |
| 6045 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $15.00 |
| 6046 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $45.00 |
| 6047 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/3/2021 | 97140 | 2 | $150.00 |
| 6048 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 2 | $150.00 |
| 6049 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $90.00 |
| 6050 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/1/2021 | 97010 | 1 | $15.00 |
| 6051 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/1/2021 | G0283 | 1 | $45.00 |
| 6052 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/1/2021 | 97140 | 1 | $75.00 |
| 6053 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/1/2021 | 97110 | 2 | $150.00 |
| 6054 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/1/2021 | 97530 | 1 | $90.00 |
| 6055 | CIMA Medical Center Corp. | 8702777580000001 | 5/17/2021 | Bill | 5/1/2021 | 97112 | 1 | $80.00 |
| 6056 | CIMA Medical Center Corp. | 8674875960000002 | 5/17/2021 | Bill | 5/4/2021 | 71046 | 1 | $475.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6057 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/11/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6058 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/11/2021 | G0283 | 1 | $45.00 |
| 6059 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/11/2021 | 97140 | 1 | $75.00 |
| 6060 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/11/2021 | 97110 | 2 | $150.00 |
| 6061 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/11/2021 | 97530 | 1 | $90.00 |
| 6062 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/10/2021 | 97010 | 1 | $15.00 |
| 6063 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/10/2021 | G0283 | 1 | $45.00 |
| 6064 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/10/2021 | 97140 | 1 | $75.00 |
| 6065 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/10/2021 | 97110 | 2 | $150.00 |
| 6066 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/10/2021 | 97530 | 1 | $90.00 |
| 6067 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/10/2021 | 97112 | 1 | $80.00 |
| 6068 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/10/2021 | 97535 | 1 | $75.00 |
| 6069 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/4/2021 | 99213 | 1 | $250.00 |
| 6070 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $15.00 |
| 6071 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $45.00 |
| 6072 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $75.00 |
| 6073 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/13/2021 | 97110 | 2 | $150.00 |
| 6074 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/13/2021 | 97530 | 1 | $90.00 |
| 6075 | CIMA Medical Center Corp. | 8702777580000001 | 5/24/2021 | Bill | 5/13/2021 | 97112 | 1 | $80.00 |
| 6076 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/10/2021 | 99204 | 1 | $450.00 |
| 6077 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/10/2021 | L0180 | 1 | $1,700.00 |
| 6078 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $15.00 |
| 6079 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $45.00 |
| 6080 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $75.00 |
| 6081 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/13/2021 | 97110 | 2 | $150.00 |
| 6082 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/13/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6083 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/13/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6084 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/13/2021 | 97535 | 1 | $75.00 |
| 6085 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/3/2021 | 97163 | 1 | $250.00 |
| 6086 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/6/2021 | 97010 | 1 | $15.00 |
| 6087 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/6/2021 | G0283 | 1 | $45.00 |
| 6088 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/6/2021 | 97140 | 1 | $75.00 |
| 6089 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/6/2021 | 97110 | 2 | $150.00 |
| 6090 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/6/2021 | 97530 | 1 | $90.00 |
| 6091 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/6/2021 | 97112 | 1 | $80.00 |
| 6092 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/7/2021 | 97010 | 1 | $15.00 |
| 6093 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/7/2021 | G0283 | 1 | $45.00 |
| 6094 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/7/2021 | 97140 | 1 | $75.00 |
| 6095 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/7/2021 | 97110 | 2 | $150.00 |
| 6096 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/7/2021 | 97530 | 1 | $90.00 |
| 6097 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/7/2021 | 97112 | 1 | $80.00 |
| 6098 | CIMA Medical Center Corp. | 0273854600101037 | 5/24/2021 | Bill | 5/12/2021 | 97010 | 1 | $15.00 |
| 6099 | CIMA Medical Center Corp. | 0273854600101037 | 5/24/2021 | Bill | 5/12/2021 | G0283 | 1 | $45.00 |
| 6100 | CIMA Medical Center Corp. | 0273854600101037 | 5/24/2021 | Bill | 5/12/2021 | 97140 | 1 | $75.00 |
| 6101 | CIMA Medical Center Corp. | 0273854600101037 | 5/24/2021 | Bill | 5/12/2021 | 97530 | 1 | $90.00 |
| 6102 | CIMA Medical Center Corp. | 0273854600101037 | 5/24/2021 | Bill | 5/12/2021 | 97110 | 2 | $150.00 |
| 6103 | CIMA Medical Center Corp. | 0273854600101037 | 5/24/2021 | Bill | 5/12/2021 | 97112 | 1 | $80.00 |
| 6104 | CIMA Medical Center Corp. | 0382877110000001 | 5/24/2021 | Bill | 5/6/2021 | 99213 | 1 | $250.00 |
| 6105 | CIMA Medical Center Corp. | 0382877110000001 | 5/24/2021 | Bill | 5/6/2021 | 64493 | 1 | $2,250.00 |
| 6106 | CIMA Medical Center Corp. | 0382877110000001 | 5/24/2021 | Bill | 5/6/2021 | 64493 | 1 | $2,250.00 |
| 6107 | CIMA Medical Center Corp. | 0382877110000001 | 5/24/2021 | Bill | 5/6/2021 | 64494 | 1 | $3,500.00 |
| 6108 | CIMA Medical Center Corp. | 0382877110000001 | 5/24/2021 | Bill | 5/6/2021 | 64494 | 1 | $3,500.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6109 | CIMA Medical Center Corp. | 0382877110000001 | 5/24/2021 | Bill | 5/6/2021 | 64495 | 1 | $3,500.00 |
|---|---|---|---|---|---|---|---|---|
| 6110 | CIMA Medical Center Corp. | 0382877110000001 | 5/24/2021 | Bill | 5/6/2021 | 64495 | 1 | $3,500.00 |
| 6111 | CIMA Medical Center Corp. | 0382877110000001 | 5/24/2021 | Bill | 5/6/2021 | A4550 | 1 | $1,150.00 |
| 6112 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/13/2021 | 99213 | 1 | $250.00 |
| 6113 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/10/2021 | 97163 | 1 | $250.00 |
| 6114 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/11/2021 | 99213 | 1 | $250.00 |
| 6115 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/4/2021 | 72050 | 1 | $575.00 |
| 6116 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/4/2021 | 72070 | 1 | $575.00 |
| 6117 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/4/2021 | 72110 | 1 | $600.00 |
| 6118 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/4/2021 | 73030 | 1 | $425.00 |
| 6119 | CIMA Medical Center Corp. | 0429289140101061 | 5/24/2021 | Bill | 5/4/2021 | 73030 | 1 | $425.00 |
| 6120 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/10/2021 | 72050 | 1 | $575.00 |
| 6121 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/10/2021 | 72070 | 1 | $575.00 |
| 6122 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/10/2021 | 72110 | 1 | $600.00 |
| 6123 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/10/2021 | 73502 | 1 | $425.00 |
| 6124 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/10/2021 | 73502 | 1 | $425.00 |
| 6125 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/11/2021 | 97010 | 1 | $15.00 |
| 6126 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/11/2021 | G0283 | 1 | $45.00 |
| 6127 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/11/2021 | 97140 | 1 | $75.00 |
| 6128 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/11/2021 | 97110 | 2 | $150.00 |
| 6129 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/11/2021 | 97530 | 1 | $90.00 |
| 6130 | CIMA Medical Center Corp. | 8683906100000001 | 5/24/2021 | Bill | 5/11/2021 | 97535 | 1 | $75.00 |
| 6131 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/13/2021 | 97010 | 1 | $15.00 |
| 6132 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/13/2021 | G0283 | 1 | $45.00 |
| 6133 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/13/2021 | 97140 | 1 | $75.00 |
| 6134 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/13/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6135 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/13/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6136 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/13/2021 | 97112 | 1 | $80.00 |
| 6137 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/13/2021 | 97010 | 1 | $15.00 |
| 6138 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/13/2021 | G0283 | 1 | $45.00 |
| 6139 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/13/2021 | 97140 | 1 | $75.00 |
| 6140 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/13/2021 | 97110 | 2 | $150.00 |
| 6141 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/13/2021 | 97530 | 1 | $90.00 |
| 6142 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/13/2021 | 97112 | 1 | $80.00 |
| 6143 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/10/2021 | 97010 | 1 | $15.00 |
| 6144 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/10/2021 | G0283 | 1 | $45.00 |
| 6145 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/10/2021 | 97140 | 1 | $75.00 |
| 6146 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/10/2021 | 97110 | 2 | $150.00 |
| 6147 | CIMA Medical Center Corp. | 8683906100000001 | 5/27/2021 | Bill | 5/10/2021 | 97530 | 1 | $90.00 |
| 6148 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/10/2021 | 97010 | 1 | $15.00 |
| 6149 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/10/2021 | G0283 | 1 | $45.00 |
| 6150 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/10/2021 | 97140 | 1 | $75.00 |
| 6151 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/10/2021 | 97110 | 2 | $150.00 |
| 6152 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/10/2021 | 97530 | 1 | $90.00 |
| 6153 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/10/2021 | 97112 | 1 | $80.00 |
| 6154 | CIMA Medical Center Corp. | 0188656640101073 | 5/27/2021 | Bill | 5/10/2021 | 97535 | 1 | $75.00 |
| 6155 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/13/2021 | 97010 | 1 | $15.00 |
| 6156 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/13/2021 | G0283 | 1 | $45.00 |
| 6157 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/13/2021 | 97140 | 2 | $150.00 |
| 6158 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/13/2021 | 97110 | 2 | $150.00 |
| 6159 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/13/2021 | 97530 | 1 | $90.00 |
| 6160 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/14/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6161 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/14/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6162 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/14/2021 | 97140 | 2 | $150.00 |
| 6163 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/14/2021 | 97110 | 1 | $75.00 |
| 6164 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/14/2021 | 97530 | 1 | $90.00 |
| 6165 | CIMA Medical Center Corp. | 0674893260000002 | 5/27/2021 | Bill | 5/14/2021 | 97112 | 1 | $80.00 |
| 6166 | CIMA Medical Center Corp. | 8702777580000001 | 5/27/2021 | Bill | 5/10/2021 | 97010 | 1 | $15.00 |
| 6167 | CIMA Medical Center Corp. | 8702777580000001 | 5/27/2021 | Bill | 5/10/2021 | G0283 | 1 | $45.00 |
| 6168 | CIMA Medical Center Corp. | 8702777580000001 | 5/27/2021 | Bill | 5/10/2021 | 97140 | 1 | $75.00 |
| 6169 | CIMA Medical Center Corp. | 8702777580000001 | 5/27/2021 | Bill | 5/10/2021 | 97110 | 2 | $150.00 |
| 6170 | CIMA Medical Center Corp. | 8702777580000001 | 5/27/2021 | Bill | 5/10/2021 | 97530 | 1 | $90.00 |
| 6171 | CIMA Medical Center Corp. | 8702777580000001 | 5/27/2021 | Bill | 5/10/2021 | 97112 | 1 | $80.00 |
| 6172 | CIMA Medical Center Corp. | 0382877110000001 | 5/28/2021 | Bill | 5/6/2021 | 97010 | 1 | $15.00 |
| 6173 | CIMA Medical Center Corp. | 0382877110000001 | 5/28/2021 | Bill | 5/6/2021 | G0283 | 1 | $45.00 |
| 6174 | CIMA Medical Center Corp. | 0382877110000001 | 5/28/2021 | Bill | 5/6/2021 | 97140 | 1 | $75.00 |
| 6175 | CIMA Medical Center Corp. | 0382877110000001 | 5/28/2021 | Bill | 5/6/2021 | 97110 | 2 | $150.00 |
| 6176 | CIMA Medical Center Corp. | 0382877110000001 | 5/28/2021 | Bill | 5/6/2021 | 97530 | 1 | $90.00 |
| 6177 | CIMA Medical Center Corp. | 0382877110000001 | 5/28/2021 | Bill | 5/6/2021 | 97112 | 1 | $80.00 |
| 6178 | CIMA Medical Center Corp. | 0530597970101049 | 5/28/2021 | Bill | 5/18/2021 | 97110 | 1 | $75.00 |
| 6179 | CIMA Medical Center Corp. | 0530597970101049 | 5/28/2021 | Bill | 5/18/2021 | 97110 | 1 | $75.00 |
| 6180 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97010 | 1 | $15.00 |
| 6181 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | G0283 | 1 | $45.00 |
| 6182 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97140 | 1 | $75.00 |
| 6183 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97110 | 2 | $150.00 |
| 6184 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97530 | 1 | $90.00 |
| 6185 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97112 | 1 | $80.00 |
| 6186 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6187 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/1/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6188 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/1/2021 | G0283 | 1 | $45.00 |
| 6189 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/1/2021 | 97140 | 1 | $75.00 |
| 6190 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/1/2021 | 97110 | 2 | $150.00 |
| 6191 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/1/2021 | 97530 | 1 | $90.00 |
| 6192 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/1/2021 | 97112 | 1 | $80.00 |
| 6193 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 6194 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/29/2021 | G0283 | 1 | $45.00 |
| 6195 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
| 6196 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/29/2021 | 97110 | 2 | $150.00 |
| 6197 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/29/2021 | 97530 | 1 | $90.00 |
| 6198 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |
| 6199 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 6200 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 6201 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 6202 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/27/2021 | 97110 | 2 | $150.00 |
| 6203 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 6204 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 6205 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/27/2021 | 97535 | 1 | $75.00 |
| 6206 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/13/2021 | 97010 | 1 | $15.00 |
| 6207 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/13/2021 | G0283 | 1 | $45.00 |
| 6208 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/13/2021 | 97140 | 1 | $75.00 |
| 6209 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/13/2021 | 97110 | 2 | $150.00 |
| 6210 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/13/2021 | 97530 | 1 | $90.00 |
| 6211 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/13/2021 | 97112 | 1 | $80.00 |
| 6212 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/13/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6213 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 6214 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | G0283 | 1 | $45.00 |
| 6215 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97140 | 1 | $75.00 |
| 6216 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97110 | 1 | $75.00 |
| 6217 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97530 | 1 | $90.00 |
| 6218 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97112 | 1 | $80.00 |
| 6219 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 5/8/2021 | 97535 | 1 | $75.00 |
| 6220 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97010 | 1 | $15.00 |
| 6221 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97140 | 1 | $75.00 |
| 6222 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97110 | 2 | $150.00 |
| 6223 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97530 | 2 | $180.00 |
| 6224 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97112 | 1 | $80.00 |
| 6225 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97535 | 1 | $75.00 |
| 6226 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/24/2021 | 97010 | 1 | $15.00 |
| 6227 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/24/2021 | 97140 | 1 | $75.00 |
| 6228 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/24/2021 | 97110 | 2 | $150.00 |
| 6229 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/24/2021 | 97530 | 2 | $180.00 |
| 6230 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/24/2021 | 97112 | 1 | $80.00 |
| 6231 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97010 | 1 | $15.00 |
| 6232 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | G0283 | 1 | $45.00 |
| 6233 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97140 | 1 | $75.00 |
| 6234 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97110 | 2 | $150.00 |
| 6235 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97530 | 1 | $90.00 |
| 6236 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97112 | 1 | $80.00 |
| 6237 | CIMA Medical Center Corp. | 0273854600101037 | 5/29/2021 | Bill | 4/20/2021 | 97535 | 1 | $75.00 |
| 6238 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/18/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6239 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/18/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6240 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/18/2021 | 97140 | 1 | $75.00 |
| 6241 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/18/2021 | 97110 | 1 | $75.00 |
| 6242 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/18/2021 | 97530 | 1 | $90.00 |
| 6243 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/18/2021 | 97112 | 1 | $80.00 |
| 6244 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/18/2021 | 97535 | 1 | $75.00 |
| 6245 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/17/2021 | 97010 | 1 | $15.00 |
| 6246 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/17/2021 | G0283 | 1 | $45.00 |
| 6247 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/17/2021 | 97140 | 1 | $75.00 |
| 6248 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/17/2021 | 97110 | 2 | $150.00 |
| 6249 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/17/2021 | 97530 | 1 | $90.00 |
| 6250 | CIMA Medical Center Corp. | 8683906100000001 | 5/29/2021 | Bill | 5/17/2021 | 97112 | 1 | $80.00 |
| 6251 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/18/2021 | 97010 | 1 | $15.00 |
| 6252 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/18/2021 | G0283 | 1 | $45.00 |
| 6253 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/18/2021 | 97140 | 1 | $75.00 |
| 6254 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/18/2021 | 97110 | 2 | $150.00 |
| 6255 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/18/2021 | 97530 | 1 | $90.00 |
| 6256 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/18/2021 | 97112 | 1 | $80.00 |
| 6257 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/18/2021 | 97535 | 1 | $75.00 |
| 6258 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/19/2021 | 97010 | 1 | $15.00 |
| 6259 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/19/2021 | G0283 | 1 | $45.00 |
| 6260 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/19/2021 | 97140 | 2 | $150.00 |
| 6261 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/19/2021 | 97110 | 2 | $150.00 |
| 6262 | CIMA Medical Center Corp. | 8702777580000001 | 5/29/2021 | Bill | 5/19/2021 | 97530 | 1 | $90.00 |
| 6263 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97010 | 1 | $15.00 |
| 6264 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6265 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97140 | 1 | $75.00 |
| 6266 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97110 | 1 | $150.00 |
| 6267 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97530 | 1 | $90.00 |
| 6268 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97112 | 1 | $80.00 |
| 6269 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97535 | 1 | $75.00 |
| 6270 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97010 | 1 | $15.00 |
| 6271 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | G0283 | 1 | $45.00 |
| 6272 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97140 | 1 | $75.00 |
| 6273 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97110 | 1 | $150.00 |
| 6274 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97530 | 1 | $90.00 |
| 6275 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97112 | 1 | $80.00 |
| 6276 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 6277 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 6278 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 6279 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97110 | 1 | $150.00 |
| 6280 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 6281 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 6282 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97535 | 1 | $75.00 |
| 6283 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97010 | 1 | $15.00 |
| 6284 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | G0283 | 1 | $45.00 |
| 6285 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97140 | 1 | $75.00 |
| 6286 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97110 | 1 | $75.00 |
| 6287 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97530 | 1 | $90.00 |
| 6288 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97112 | 1 | $80.00 |
| 6289 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 6290 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6291 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 6292 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97110 | 1 | $150.00 |
| 6293 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97530 | 1 | $90.00 |
| 6294 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |
| 6295 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97010 | 1 | $15.00 |
| 6296 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | G0283 | 1 | $45.00 |
| 6297 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97140 | 1 | $75.00 |
| 6298 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97110 | 2 | $150.00 |
| 6299 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97530 | 1 | $90.00 |
| 6300 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97112 | 1 | $80.00 |
| 6301 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 6302 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 6303 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 6304 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97110 | 2 | $150.00 |
| 6305 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 6306 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 6307 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97535 | 1 | $75.00 |
| 6308 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 6309 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | G0283 | 1 | $45.00 |
| 6310 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
| 6311 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97110 | 2 | $150.00 |
| 6312 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97530 | 1 | $90.00 |
| 6313 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |
| 6314 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97010 | 1 | $15.00 |
| 6315 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | G0283 | 1 | $45.00 |
| 6316 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6317 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|----------|------|----------|-------|---|---------|
| 6318 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97530 | 1 | $90.00 |
| 6319 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97112 | 1 | $80.00 |
| 6320 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97010 | 1 | $15.00 |
| 6321 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | G0283 | 1 | $45.00 |
| 6322 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97140 | 1 | $75.00 |
| 6323 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97110 | 2 | $150.00 |
| 6324 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97530 | 1 | $90.00 |
| 6325 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97112 | 1 | $80.00 |
| 6326 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97535 | 1 | $75.00 |
| 6327 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 6328 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 6329 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97110 | 2 | $150.00 |
| 6330 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97530 | 2 | $180.00 |
| 6331 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 6332 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/27/2021 | 97535 | 1 | $75.00 |
| 6333 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 6334 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
| 6335 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97110 | 2 | $150.00 |
| 6336 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97530 | 2 | $180.00 |
| 6337 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |
| 6338 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97010 | 1 | $15.00 |
| 6339 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97140 | 1 | $75.00 |
| 6340 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97110 | 2 | $150.00 |
| 6341 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97530 | 2 | $180.00 |
| 6342 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/1/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6343 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|----------|------|----------|-------|---|--------|
| 6344 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97140 | 1 | $75.00 |
| 6345 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97110 | 2 | $150.00 |
| 6346 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97530 | 2 | $180.00 |
| 6347 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97112 | 1 | $80.00 |
| 6348 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/8/2021 | 97535 | 1 | $75.00 |
| 6349 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/13/2021 | 97010 | 1 | $15.00 |
| 6350 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/13/2021 | 97140 | 1 | $75.00 |
| 6351 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/13/2021 | 97110 | 2 | $150.00 |
| 6352 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/13/2021 | 97530 | 2 | $180.00 |
| 6353 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 5/13/2021 | 97112 | 1 | $80.00 |
| 6354 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97010 | 1 | $15.00 |
| 6355 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | G0283 | 1 | $45.00 |
| 6356 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97140 | 1 | $75.00 |
| 6357 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97110 | 2 | $150.00 |
| 6358 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97530 | 1 | $90.00 |
| 6359 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97112 | 1 | $80.00 |
| 6360 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/20/2021 | 97535 | 1 | $75.00 |
| 6361 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97010 | 1 | $15.00 |
| 6362 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | G0283 | 1 | $45.00 |
| 6363 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97140 | 1 | $75.00 |
| 6364 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97110 | 2 | $150.00 |
| 6365 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97530 | 1 | $90.00 |
| 6366 | CIMA Medical Center Corp. | 0273854600101037 | 6/1/2021 | Bill | 4/24/2021 | 97112 | 1 | $80.00 |
| 6367 | CIMA Medical Center Corp. | 8720572500000001 | 6/7/2021 | Bill | 5/25/2021 | 97163 | 1 | $250.00 |
| 6368 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/26/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6369 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/26/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 6370 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/26/2021 | 97140 | 1 | $75.00 |
| 6371 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/26/2021 | 97110 | 2 | $150.00 |
| 6372 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/26/2021 | 97530 | 1 | $90.00 |
| 6373 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/26/2021 | 97112 | 1 | $80.00 |
| 6374 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/26/2021 | 99213 | 1 | $250.00 |
| 6375 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/27/2021 | 97010 | 1 | $15.00 |
| 6376 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/27/2021 | G0283 | 1 | $45.00 |
| 6377 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/27/2021 | 97140 | 1 | $75.00 |
| 6378 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/27/2021 | 97110 | 2 | $150.00 |
| 6379 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/27/2021 | 97530 | 1 | $90.00 |
| 6380 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/27/2021 | 97112 | 1 | $80.00 |
| 6381 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/26/2021 | 97010 | 1 | $15.00 |
| 6382 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/26/2021 | G0283 | 1 | $45.00 |
| 6383 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/26/2021 | 97140 | 1 | $75.00 |
| 6384 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/26/2021 | 97110 | 2 | $150.00 |
| 6385 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/26/2021 | 97530 | 1 | $90.00 |
| 6386 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/26/2021 | 97112 | 1 | $80.00 |
| 6387 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/25/2021 | 97010 | 1 | $15.00 |
| 6388 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/25/2021 | G0283 | 1 | $45.00 |
| 6389 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/25/2021 | 97140 | 1 | $75.00 |
| 6390 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/25/2021 | 97110 | 2 | $150.00 |
| 6391 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/25/2021 | 97530 | 1 | $90.00 |
| 6392 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/25/2021 | 97112 | 1 | $80.00 |
| 6393 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/24/2021 | 97010 | 1 | $15.00 |
| 6394 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/24/2021 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6395 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/24/2021 | 97140 | 1 | $75.00 |
| 6396 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/24/2021 | 97110 | 2 | $150.00 |
| 6397 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/24/2021 | 97530 | 1 | $90.00 |
| 6398 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/24/2021 | 97112 | 1 | $80.00 |
| 6399 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/24/2021 | 97010 | 1 | $15.00 |
| 6400 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/24/2021 | G0283 | 1 | $45.00 |
| 6401 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/24/2021 | 97140 | 1 | $75.00 |
| 6402 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/24/2021 | 97110 | 2 | $150.00 |
| 6403 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/24/2021 | 97530 | 1 | $90.00 |
| 6404 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/24/2021 | 97112 | 1 | $80.00 |
| 6405 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/21/2021 | 97010 | 1 | $15.00 |
| 6406 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/21/2021 | G0283 | 1 | $45.00 |
| 6407 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/21/2021 | 97140 | 1 | $75.00 |
| 6408 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/21/2021 | 97110 | 2 | $150.00 |
| 6409 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/21/2021 | 97530 | 1 | $90.00 |
| 6410 | CIMA Medical Center Corp. | 8701830580000001 | 6/7/2021 | Bill | 5/21/2021 | 97112 | 1 | $80.00 |
| 6411 | CIMA Medical Center Corp. | 8720572500000001 | 6/7/2021 | Bill | 5/25/2021 | L0631 | 1 | $2,100.00 |
| 6412 | CIMA Medical Center Corp. | 8720572500000001 | 6/7/2021 | Bill | 5/25/2021 | 99204 | 1 | $450.00 |
| 6413 | CIMA Medical Center Corp. | 8683906100000001 | 6/7/2021 | Bill | 5/20/2021 | 99213 | 1 | $250.00 |
| 6414 | CIMA Medical Center Corp. | 0608325990000001 | 6/7/2021 | Bill | 5/6/2021 | 99204 | 1 | $450.00 |
| 6415 | CIMA Medical Center Corp. | 0429289140101061 | 6/7/2021 | Bill | 5/28/2021 | 99213 | 1 | $250.00 |
| 6416 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97010 | 1 | $15.00 |
| 6417 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | G0283 | 1 | $45.00 |
| 6418 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97140 | 1 | $75.00 |
| 6419 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97110 | 2 | $150.00 |
| 6420 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6421 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6422 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97010 | 1 | $15.00 |
| 6423 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | G0283 | 1 | $45.00 |
| 6424 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97140 | 1 | $75.00 |
| 6425 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97110 | 2 | $150.00 |
| 6426 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97530 | 1 | $90.00 |
| 6427 | CIMA Medical Center Corp. | 0530597970101049 | 6/10/2021 | Bill | 5/27/2021 | 97112 | 1 | $80.00 |
| 6428 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/25/2021 | 97010 | 1 | $15.00 |
| 6429 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/25/2021 | G0283 | 1 | $45.00 |
| 6430 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/25/2021 | 97140 | 1 | $75.00 |
| 6431 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/25/2021 | 97110 | 2 | $150.00 |
| 6432 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/25/2021 | 97530 | 1 | $90.00 |
| 6433 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/25/2021 | 97112 | 1 | $80.00 |
| 6434 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/27/2021 | 97010 | 1 | $15.00 |
| 6435 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/27/2021 | G0283 | 1 | $45.00 |
| 6436 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/27/2021 | 97140 | 1 | $75.00 |
| 6437 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 2 | $150.00 |
| 6438 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $90.00 |
| 6439 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/27/2021 | 97112 | 1 | $80.00 |
| 6440 | CIMA Medical Center Corp. | 8701830580000001 | 6/11/2021 | Bill | 5/27/2021 | 97535 | 1 | $75.00 |
| 6441 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/27/2021 | 99213 | 1 | $250.00 |
| 6442 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/27/2021 | 62323 | 1 | $5,000.00 |
| 6443 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/27/2021 | J1040 | 1 | $120.00 |
| 6444 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/27/2021 | A4550 | 1 | $1,150.00 |
| 6445 | CIMA Medical Center Corp. | 8692238410000001 | 6/11/2021 | Bill | 5/25/2021 | 99204 | 1 | $450.00 |
| 6446 | CIMA Medical Center Corp. | 8692238410000001 | 6/11/2021 | Bill | 5/25/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6447 | CIMA Medical Center Corp. | 8692238410000001 | 6/11/2021 | Bill | 5/25/2021 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 6448 | CIMA Medical Center Corp. | 8692238410000001 | 6/11/2021 | Bill | 5/25/2021 | 98960 | 1 | $85.00 |
| 6449 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/28/2021 | 97010 | 1 | $15.00 |
| 6450 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/28/2021 | G0283 | 1 | $45.00 |
| 6451 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/28/2021 | 97140 | 1 | $75.00 |
| 6452 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/28/2021 | 97110 | 2 | $150.00 |
| 6453 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/28/2021 | 97530 | 1 | $90.00 |
| 6454 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/28/2021 | 97112 | 1 | $80.00 |
| 6455 | CIMA Medical Center Corp. | 8692238410000001 | 6/11/2021 | Bill | 5/25/2021 | 99204 | 1 | $450.00 |
| 6456 | CIMA Medical Center Corp. | 8692238410000001 | 6/11/2021 | Bill | 5/25/2021 | 97530 | 1 | $90.00 |
| 6457 | CIMA Medical Center Corp. | 8692238410000001 | 6/11/2021 | Bill | 5/25/2021 | 98960 | 1 | $85.00 |
| 6458 | CIMA Medical Center Corp. | 8692238410000001 | 6/11/2021 | Bill | 5/25/2021 | 97535 | 1 | $75.00 |
| 6459 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/20/2021 | 97010 | 1 | $15.00 |
| 6460 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/20/2021 | G0283 | 1 | $45.00 |
| 6461 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/20/2021 | 97140 | 1 | $75.00 |
| 6462 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/20/2021 | 97110 | 2 | $150.00 |
| 6463 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/20/2021 | 97530 | 1 | $90.00 |
| 6464 | CIMA Medical Center Corp. | 8683906100000001 | 6/11/2021 | Bill | 5/20/2021 | 97535 | 1 | $75.00 |
| 6465 | CIMA Medical Center Corp. | 0307430070101183 | 6/11/2021 | Bill | 5/25/2021 | 99204 | 1 | $450.00 |
| 6466 | CIMA Medical Center Corp. | 0307430070101183 | 6/11/2021 | Bill | 5/25/2021 | 97535 | 1 | $75.00 |
| 6467 | CIMA Medical Center Corp. | 0307430070101183 | 6/11/2021 | Bill | 5/25/2021 | 98960 | 1 | $85.00 |
| 6468 | CIMA Medical Center Corp. | 0307430070101183 | 6/11/2021 | Bill | 5/25/2021 | 97530 | 1 | $90.00 |
| 6469 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 99213 | 1 | $250.00 |
| 6470 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 64400 | 1 | $5,200.00 |
| 6471 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 64480 | 1 | $3,500.00 |
| 6472 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | J1040 | 2 | $240.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6473 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | J1030 | 1 | $70.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6474 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | A4550 | 1 | $1,150.00 |
| 6475 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97010 | 1 | $15.00 |
| 6476 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | G0283 | 1 | $45.00 |
| 6477 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97140 | 1 | $75.00 |
| 6478 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 2 | $150.00 |
| 6479 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $90.00 |
| 6480 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97112 | 1 | $80.00 |
| 6481 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97010 | 1 | $15.00 |
| 6482 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | G0283 | 1 | $45.00 |
| 6483 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97140 | 1 | $75.00 |
| 6484 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 2 | $150.00 |
| 6485 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $90.00 |
| 6486 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 97112 | 1 | $80.00 |
| 6487 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97010 | 1 | $15.00 |
| 6488 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | G0283 | 1 | $45.00 |
| 6489 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97140 | 1 | $75.00 |
| 6490 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97110 | 2 | $150.00 |
| 6491 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97530 | 1 | $90.00 |
| 6492 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97112 | 1 | $80.00 |
| 6493 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97535 | 1 | $75.00 |
| 6494 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97010 | 1 | $15.00 |
| 6495 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | G0283 | 1 | $45.00 |
| 6496 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97140 | 1 | $75.00 |
| 6497 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97110 | 2 | $150.00 |
| 6498 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6499 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 6500 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97010 | 1 | $15.00 |
| 6501 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | G0283 | 1 | $45.00 |
| 6502 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97140 | 1 | $75.00 |
| 6503 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97110 | 2 | $150.00 |
| 6504 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97530 | 1 | $90.00 |
| 6505 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97112 | 1 | $80.00 |
| 6506 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97010 | 1 | $15.00 |
| 6507 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | G0283 | 1 | $45.00 |
| 6508 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97140 | 1 | $75.00 |
| 6509 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97110 | 2 | $150.00 |
| 6510 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97530 | 1 | $90.00 |
| 6511 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97112 | 1 | $80.00 |
| 6512 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/25/2021 | 97535 | 1 | $75.00 |
| 6513 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97010 | 1 | $15.00 |
| 6514 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | G0283 | 1 | $45.00 |
| 6515 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97140 | 1 | $75.00 |
| 6516 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97110 | 2 | $150.00 |
| 6517 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97530 | 1 | $90.00 |
| 6518 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/22/2021 | 97112 | 1 | $80.00 |
| 6519 | CIMA Medical Center Corp. | 8702777580000001 | 6/11/2021 | Bill | 5/27/2021 | 99214 | 1 | $275.00 |
| 6520 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/4/2021 | 97010 | 1 | $15.00 |
| 6521 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/4/2021 | G0283 | 1 | $45.00 |
| 6522 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/4/2021 | 97140 | 1 | $75.00 |
| 6523 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/4/2021 | 97110 | 2 | $150.00 |
| 6524 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/4/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6525 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/4/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6526 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/3/2021 | 97010 | 1 | $15.00 |
| 6527 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/3/2021 | G0283 | 1 | $45.00 |
| 6528 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/3/2021 | 97035 | 1 | $45.00 |
| 6529 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/3/2021 | 97140 | 1 | $75.00 |
| 6530 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/3/2021 | 97110 | 2 | $150.00 |
| 6531 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/3/2021 | 97530 | 1 | $90.00 |
| 6532 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/3/2021 | 97112 | 1 | $80.00 |
| 6533 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/1/2021 | 97010 | 1 | $15.00 |
| 6534 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/1/2021 | G0283 | 1 | $45.00 |
| 6535 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/1/2021 | 97035 | 1 | $45.00 |
| 6536 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/1/2021 | 97140 | 1 | $75.00 |
| 6537 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/1/2021 | 97110 | 2 | $150.00 |
| 6538 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/1/2021 | 97530 | 1 | $90.00 |
| 6539 | CIMA Medical Center Corp. | 8681376490000003 | 6/14/2021 | Bill | 6/1/2021 | 97112 | 1 | $80.00 |
| 6540 | CIMA Medical Center Corp. | 8702777580000001 | 6/14/2021 | Bill | 6/5/2021 | 97010 | 1 | $15.00 |
| 6541 | CIMA Medical Center Corp. | 8702777580000001 | 6/14/2021 | Bill | 6/5/2021 | G0283 | 1 | $45.00 |
| 6542 | CIMA Medical Center Corp. | 8702777580000001 | 6/14/2021 | Bill | 6/5/2021 | 97140 | 1 | $75.00 |
| 6543 | CIMA Medical Center Corp. | 8702777580000001 | 6/14/2021 | Bill | 6/5/2021 | 97110 | 2 | $150.00 |
| 6544 | CIMA Medical Center Corp. | 8702777580000001 | 6/14/2021 | Bill | 6/5/2021 | 97530 | 1 | $90.00 |
| 6545 | CIMA Medical Center Corp. | 8702777580000001 | 6/14/2021 | Bill | 6/5/2021 | 97112 | 1 | $80.00 |
| 6546 | CIMA Medical Center Corp. | 0471983570101012 | 6/18/2021 | Bill | 5/28/2021 | 97163 | 1 | $250.00 |
| 6547 | CIMA Medical Center Corp. | 0471983570101012 | 6/18/2021 | Bill | 5/28/2021 | 72110 | 1 | $600.00 |
| 6548 | CIMA Medical Center Corp. | 0471983570101012 | 6/18/2021 | Bill | 5/28/2021 | 72050 | 1 | $575.00 |
| 6549 | CIMA Medical Center Corp. | 0471983570101012 | 6/18/2021 | Bill | 5/28/2021 | 72070 | 1 | $575.00 |
| 6550 | CIMA Medical Center Corp. | 0471983570101012 | 6/18/2021 | Bill | 5/28/2021 | 73560 | 1 | $425.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6551 | CIMA Medical Center Corp. | 0471983570101012 | 6/18/2021 | Bill | 5/28/2021 | L0180 | 1 | $1,700.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|-----------|
| 6552 | CIMA Medical Center Corp. | 0471983570101012 | 6/18/2021 | Bill | 5/28/2021 | 99204 | 1 | $450.00 |
| 6553 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | 97010 | 1 | $15.00 |
| 6554 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | G0283 | 1 | $45.00 |
| 6555 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | 97035 | 1 | $45.00 |
| 6556 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | 97140 | 1 | $75.00 |
| 6557 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | 97110 | 2 | $150.00 |
| 6558 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | 97530 | 1 | $90.00 |
| 6559 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | 97112 | 1 | $80.00 |
| 6560 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/26/2021 | 97010 | 1 | $15.00 |
| 6561 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/26/2021 | G0283 | 1 | $45.00 |
| 6562 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/26/2021 | 97140 | 1 | $75.00 |
| 6563 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/26/2021 | 97110 | 2 | $150.00 |
| 6564 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/26/2021 | 97530 | 1 | $90.00 |
| 6565 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/26/2021 | 97112 | 1 | $80.00 |
| 6566 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | 99213 | 1 | $250.00 |
| 6567 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | 64479 | 1 | $5,200.00 |
| 6568 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | J1030 | 3 | $210.00 |
| 6569 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/27/2021 | A4550 | 1 | $1,150.00 |
| 6570 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/28/2021 | 97010 | 1 | $15.00 |
| 6571 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/28/2021 | G0283 | 1 | $45.00 |
| 6572 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/28/2021 | 97140 | 1 | $75.00 |
| 6573 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/28/2021 | 97110 | 2 | $150.00 |
| 6574 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/28/2021 | 97530 | 1 | $90.00 |
| 6575 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/28/2021 | 97112 | 1 | $80.00 |
| 6576 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 6/2/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6577 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 6/2/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6578 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 6/2/2021 | 97140 | 1 | $75.00 |
| 6579 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 6/2/2021 | 97110 | 2 | $150.00 |
| 6580 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 6/2/2021 | 97530 | 1 | $90.00 |
| 6581 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 6/2/2021 | 97112 | 1 | $80.00 |
| 6582 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/25/2021 | 97010 | 1 | $15.00 |
| 6583 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/25/2021 | G0283 | 1 | $45.00 |
| 6584 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/25/2021 | 97140 | 1 | $75.00 |
| 6585 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/25/2021 | 97110 | 2 | $150.00 |
| 6586 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/25/2021 | 97530 | 1 | $90.00 |
| 6587 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/25/2021 | 97112 | 1 | $80.00 |
| 6588 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/21/2021 | 97010 | 1 | $15.00 |
| 6589 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/21/2021 | G0283 | 1 | $45.00 |
| 6590 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/21/2021 | 97140 | 1 | $75.00 |
| 6591 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/21/2021 | 97110 | 2 | $150.00 |
| 6592 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/21/2021 | 97530 | 1 | $90.00 |
| 6593 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/21/2021 | 97112 | 1 | $80.00 |
| 6594 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/20/2021 | 97112 | 1 | $80.00 |
| 6595 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/19/2021 | 97010 | 1 | $15.00 |
| 6596 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/19/2021 | G0283 | 1 | $45.00 |
| 6597 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/19/2021 | 97140 | 1 | $75.00 |
| 6598 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/19/2021 | 97110 | 2 | $150.00 |
| 6599 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/19/2021 | 97530 | 1 | $90.00 |
| 6600 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/19/2021 | 97112 | 1 | $80.00 |
| 6601 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/20/2021 | 97010 | 1 | $15.00 |
| 6602 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/20/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6603 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/20/2021 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 6604 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/20/2021 | 97140 | 1 | $75.00 |
| 6605 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/20/2021 | 97110 | 2 | $150.00 |
| 6606 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/20/2021 | 97530 | 1 | $90.00 |
| 6607 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/18/2021 | 97010 | 1 | $15.00 |
| 6608 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/18/2021 | G0283 | 1 | $45.00 |
| 6609 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/18/2021 | 97035 | 1 | $45.00 |
| 6610 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/18/2021 | 97140 | 1 | $75.00 |
| 6611 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/18/2021 | 97110 | 2 | $150.00 |
| 6612 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/18/2021 | 97530 | 1 | $90.00 |
| 6613 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/18/2021 | 97112 | 1 | $80.00 |
| 6614 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/14/2021 | 97010 | 1 | $15.00 |
| 6615 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/14/2021 | G0283 | 1 | $45.00 |
| 6616 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/14/2021 | 97140 | 1 | $75.00 |
| 6617 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/14/2021 | 97110 | 2 | $150.00 |
| 6618 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/14/2021 | 97530 | 1 | $90.00 |
| 6619 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/14/2021 | 97112 | 1 | $80.00 |
| 6620 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/13/2021 | 97010 | 1 | $15.00 |
| 6621 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/13/2021 | G0283 | 1 | $45.00 |
| 6622 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/13/2021 | 97140 | 1 | $75.00 |
| 6623 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/13/2021 | 97110 | 2 | $150.00 |
| 6624 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/13/2021 | 97530 | 1 | $90.00 |
| 6625 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/13/2021 | 97112 | 1 | $80.00 |
| 6626 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/12/2021 | 97010 | 1 | $15.00 |
| 6627 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/12/2021 | G0283 | 1 | $45.00 |
| 6628 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/12/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6629 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/12/2021 | 97110 | 2 | $150.00 |
| 6630 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/12/2021 | 97530 | 1 | $90.00 |
| 6631 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/12/2021 | 97112 | 1 | $80.00 |
| 6632 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/11/2021 | 97010 | 1 | $15.00 |
| 6633 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/11/2021 | G0283 | 1 | $45.00 |
| 6634 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/11/2021 | 97140 | 1 | $75.00 |
| 6635 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/11/2021 | 97035 | 1 | $45.00 |
| 6636 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/11/2021 | 97110 | 2 | $150.00 |
| 6637 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/11/2021 | 97530 | 1 | $90.00 |
| 6638 | CIMA Medical Center Corp. | 8681376490000003 | 6/18/2021 | Bill | 5/10/2021 | 99213 | 1 | $250.00 |
| 6639 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | 97010 | 1 | $15.00 |
| 6640 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | G0283 | 1 | $45.00 |
| 6641 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | 97140 | 1 | $75.00 |
| 6642 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | 97110 | 1 | $75.00 |
| 6643 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | 97530 | 1 | $90.00 |
| 6644 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | 97112 | 1 | $80.00 |
| 6645 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/8/2021 | 97010 | 1 | $15.00 |
| 6646 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/8/2021 | G0283 | 1 | $45.00 |
| 6647 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/8/2021 | 97035 | 1 | $45.00 |
| 6648 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/8/2021 | 97140 | 1 | $75.00 |
| 6649 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/8/2021 | 97110 | 2 | $150.00 |
| 6650 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/8/2021 | 97530 | 1 | $90.00 |
| 6651 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/8/2021 | 97112 | 1 | $80.00 |
| 6652 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | 97535 | 1 | $75.00 |
| 6653 | CIMA Medical Center Corp. | 0273854600101037 | 6/19/2021 | Bill | 6/3/2021 | 97010 | 1 | $15.00 |
| 6654 | CIMA Medical Center Corp. | 0273854600101037 | 6/19/2021 | Bill | 6/3/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6655 | CIMA Medical Center Corp. | 0273854600101037 | 6/19/2021 | Bill | 6/3/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6656 | CIMA Medical Center Corp. | 0273854600101037 | 6/19/2021 | Bill | 6/3/2021 | 97110 | 2 | $150.00 |
| 6657 | CIMA Medical Center Corp. | 0273854600101037 | 6/19/2021 | Bill | 6/3/2021 | 97530 | 1 | $90.00 |
| 6658 | CIMA Medical Center Corp. | 0273854600101037 | 6/19/2021 | Bill | 6/3/2021 | 97112 | 1 | $80.00 |
| 6659 | CIMA Medical Center Corp. | 0429289140101061 | 6/19/2021 | Bill | 6/10/2021 | 99214 | 1 | $275.00 |
| 6660 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/9/2021 | 97010 | 1 | $15.00 |
| 6661 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/9/2021 | G0283 | 1 | $45.00 |
| 6662 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/9/2021 | 97140 | 1 | $75.00 |
| 6663 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/9/2021 | 97110 | 2 | $150.00 |
| 6664 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/9/2021 | 97530 | 1 | $90.00 |
| 6665 | CIMA Medical Center Corp. | 8681376490000003 | 6/19/2021 | Bill | 6/9/2021 | 97112 | 1 | $80.00 |
| 6666 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/8/2021 | 97010 | 1 | $15.00 |
| 6667 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/8/2021 | G0283 | 1 | $45.00 |
| 6668 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/8/2021 | 97140 | 1 | $75.00 |
| 6669 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/8/2021 | 97110 | 2 | $150.00 |
| 6670 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/8/2021 | 97530 | 1 | $90.00 |
| 6671 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/8/2021 | 97112 | 1 | $80.00 |
| 6672 | CIMA Medical Center Corp. | 0273854600101037 | 6/19/2021 | Bill | 6/3/2021 | 97535 | 1 | $75.00 |
| 6673 | CIMA Medical Center Corp. | 8707133720000001 | 6/19/2021 | Bill | 6/9/2021 | L0631 | 1 | $2,100.00 |
| 6674 | CIMA Medical Center Corp. | 8707133720000001 | 6/19/2021 | Bill | 6/9/2021 | 99204 | 1 | $450.00 |
| 6675 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/3/2021 | 97010 | 1 | $15.00 |
| 6676 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/3/2021 | G0283 | 1 | $45.00 |
| 6677 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/3/2021 | 97140 | 1 | $75.00 |
| 6678 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/3/2021 | 97110 | 2 | $150.00 |
| 6679 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/3/2021 | 97530 | 1 | $90.00 |
| 6680 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/3/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6681 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/3/2021 | 97535 | 1 | $75.00 |
| 6682 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | 99213 | 1 | $250.00 |
| 6683 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | 20610 | 1 | $1,750.00 |
| 6684 | CIMA Medical Center Corp. | 8701830580000001 | 6/19/2021 | Bill | 6/10/2021 | J1040 | 1 | $120.00 |
| 6685 | CIMA Medical Center Corp. | 8702777580000001 | 6/19/2021 | Bill | 6/9/2021 | 97010 | 1 | $15.00 |
| 6686 | CIMA Medical Center Corp. | 8702777580000001 | 6/19/2021 | Bill | 6/9/2021 | G0283 | 1 | $45.00 |
| 6687 | CIMA Medical Center Corp. | 8702777580000001 | 6/19/2021 | Bill | 6/9/2021 | 97140 | 1 | $75.00 |
| 6688 | CIMA Medical Center Corp. | 8702777580000001 | 6/19/2021 | Bill | 6/9/2021 | 97110 | 2 | $150.00 |
| 6689 | CIMA Medical Center Corp. | 8702777580000001 | 6/19/2021 | Bill | 6/9/2021 | 97530 | 1 | $90.00 |
| 6690 | CIMA Medical Center Corp. | 8702777580000001 | 6/19/2021 | Bill | 6/9/2021 | 97112 | 1 | $80.00 |
| 6691 | CIMA Medical Center Corp. | 8702777580000001 | 6/19/2021 | Bill | 6/10/2021 | 99213 | 1 | $250.00 |
| 6692 | CIMA Medical Center Corp. | 8702777580000001 | 6/21/2021 | Bill | 6/15/2021 | 99213 | 1 | $250.00 |
| 6693 | CIMA Medical Center Corp. | 8702777580000001 | 6/21/2021 | Bill | 6/15/2021 | 64479 | 1 | $5,200.00 |
| 6694 | CIMA Medical Center Corp. | 8702777580000001 | 6/21/2021 | Bill | 6/15/2021 | 64480 | 1 | $3,500.00 |
| 6695 | CIMA Medical Center Corp. | 8702777580000001 | 6/21/2021 | Bill | 6/15/2021 | J1040 | 2 | $240.00 |
| 6696 | CIMA Medical Center Corp. | 8702777580000001 | 6/21/2021 | Bill | 6/15/2021 | J1030 | 1 | $70.00 |
| 6697 | CIMA Medical Center Corp. | 8702777580000001 | 6/21/2021 | Bill | 6/15/2021 | A4550 | 1 | $1,150.00 |
| 6698 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 5/28/2021 | 97163 | 1 | $250.00 |
| 6699 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/10/2021 | 97010 | 1 | $15.00 |
| 6700 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/10/2021 | G0283 | 1 | $45.00 |
| 6701 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/10/2021 | 97140 | 1 | $75.00 |
| 6702 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/10/2021 | 97110 | 2 | $150.00 |
| 6703 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/10/2021 | 97530 | 1 | $90.00 |
| 6704 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/10/2021 | 97112 | 1 | $80.00 |
| 6705 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/7/2021 | 99213 | 1 | $250.00 |
| 6706 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/9/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6707 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/9/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6708 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/9/2021 | 97140 | 1 | $75.00 |
| 6709 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/9/2021 | 97110 | 2 | $150.00 |
| 6710 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/9/2021 | 97530 | 1 | $90.00 |
| 6711 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/9/2021 | 97112 | 1 | $80.00 |
| 6712 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/4/2021 | 97010 | 1 | $15.00 |
| 6713 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/4/2021 | G0283 | 1 | $45.00 |
| 6714 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/4/2021 | 97140 | 1 | $75.00 |
| 6715 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/4/2021 | 97110 | 2 | $150.00 |
| 6716 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/4/2021 | 97530 | 1 | $90.00 |
| 6717 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/4/2021 | 97535 | 1 | $75.00 |
| 6718 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/1/2021 | 97010 | 1 | $15.00 |
| 6719 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/1/2021 | G0283 | 1 | $45.00 |
| 6720 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/1/2021 | 97140 | 2 | $150.00 |
| 6721 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/1/2021 | 97110 | 2 | $150.00 |
| 6722 | CIMA Medical Center Corp. | 0471983570101012 | 6/24/2021 | Bill | 6/1/2021 | 97530 | 1 | $90.00 |
| 6723 | CIMA Medical Center Corp. | 0532335600101016 | 6/24/2021 | Bill | 6/14/2021 | 99204 | 1 | $450.00 |
| 6724 | CIMA Medical Center Corp. | 0532335600101016 | 6/24/2021 | Bill | 6/14/2021 | 97530 | 1 | $90.00 |
| 6725 | CIMA Medical Center Corp. | 0532335600101016 | 6/24/2021 | Bill | 6/14/2021 | 97535 | 1 | $75.00 |
| 6726 | CIMA Medical Center Corp. | 0532335600101016 | 6/24/2021 | Bill | 6/14/2021 | 98960 | 1 | $85.00 |
| 6727 | CIMA Medical Center Corp. | 0572709660101022 | 6/24/2021 | Bill | 5/27/2021 | 99204 | 1 | $450.00 |
| 6728 | CIMA Medical Center Corp. | 0572709660101022 | 6/24/2021 | Bill | 5/27/2021 | 97530 | 1 | $90.00 |
| 6729 | CIMA Medical Center Corp. | 0572709660101022 | 6/24/2021 | Bill | 5/27/2021 | 97535 | 1 | $75.00 |
| 6730 | CIMA Medical Center Corp. | 0572709660101022 | 6/24/2021 | Bill | 5/27/2021 | 98960 | 1 | $85.00 |
| 6731 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | L0631 | 1 | $2,100.00 |
| 6732 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6733 | CIMA Medical Center Corp. | 8670641370000001 | 6/24/2021 | Bill | 6/15/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6734 | CIMA Medical Center Corp. | 8670641370000001 | 6/24/2021 | Bill | 6/15/2021 | G0283 | 1 | $45.00 |
| 6735 | CIMA Medical Center Corp. | 8670641370000001 | 6/24/2021 | Bill | 6/15/2021 | 97140 | 2 | $150.00 |
| 6736 | CIMA Medical Center Corp. | 8670641370000001 | 6/24/2021 | Bill | 6/15/2021 | 97110 | 2 | $150.00 |
| 6737 | CIMA Medical Center Corp. | 8670641370000001 | 6/24/2021 | Bill | 6/15/2021 | 97530 | 1 | $90.00 |
| 6738 | CIMA Medical Center Corp. | 8670641370000001 | 6/24/2021 | Bill | 6/15/2021 | 97112 | 1 | $80.00 |
| 6739 | CIMA Medical Center Corp. | 8670641370000001 | 6/24/2021 | Bill | 6/11/2021 | 97163 | 1 | $250.00 |
| 6740 | CIMA Medical Center Corp. | 8670641370000001 | 6/24/2021 | Bill | 6/11/2021 | 99204 | 1 | $450.00 |
| 6741 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/11/2021 | 97010 | 1 | $15.00 |
| 6742 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/11/2021 | G0283 | 1 | $45.00 |
| 6743 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/11/2021 | 97035 | 1 | $45.00 |
| 6744 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/11/2021 | 97140 | 1 | $75.00 |
| 6745 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/11/2021 | 97110 | 2 | $150.00 |
| 6746 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/11/2021 | 97530 | 1 | $90.00 |
| 6747 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/11/2021 | 97112 | 1 | $80.00 |
| 6748 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/9/2021 | 97010 | 1 | $15.00 |
| 6749 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/9/2021 | G0283 | 1 | $45.00 |
| 6750 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/9/2021 | 97140 | 1 | $75.00 |
| 6751 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/9/2021 | 97110 | 2 | $150.00 |
| 6752 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/9/2021 | 97530 | 1 | $90.00 |
| 6753 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/9/2021 | 97535 | 1 | $75.00 |
| 6754 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/15/2021 | 97010 | 1 | $15.00 |
| 6755 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/15/2021 | G0283 | 1 | $45.00 |
| 6756 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/15/2021 | 97140 | 1 | $75.00 |
| 6757 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/15/2021 | 97110 | 2 | $150.00 |
| 6758 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/15/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6759 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/15/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6760 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/10/2021 | 97010 | 1 | $15.00 |
| 6761 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/10/2021 | G0283 | 1 | $45.00 |
| 6762 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/10/2021 | 97035 | 1 | $45.00 |
| 6763 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/10/2021 | 97140 | 1 | $75.00 |
| 6764 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/10/2021 | 97110 | 2 | $150.00 |
| 6765 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/10/2021 | 97530 | 1 | $90.00 |
| 6766 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/10/2021 | 97112 | 1 | $80.00 |
| 6767 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/11/2021 | 97010 | 1 | $15.00 |
| 6768 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/11/2021 | G0283 | 1 | $45.00 |
| 6769 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/11/2021 | 97140 | 1 | $75.00 |
| 6770 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/11/2021 | 97110 | 2 | $150.00 |
| 6771 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/11/2021 | 97530 | 1 | $90.00 |
| 6772 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/11/2021 | 97112 | 1 | $80.00 |
| 6773 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/10/2021 | 97010 | 1 | $15.00 |
| 6774 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/10/2021 | G0283 | 1 | $45.00 |
| 6775 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/10/2021 | 97140 | 1 | $75.00 |
| 6776 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/10/2021 | 97110 | 2 | $150.00 |
| 6777 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/10/2021 | 97530 | 1 | $90.00 |
| 6778 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/10/2021 | 97112 | 1 | $80.00 |
| 6779 | CIMA Medical Center Corp. | 0273854600101037 | 6/24/2021 | Bill | 6/8/2021 | 99213 | 1 | $250.00 |
| 6780 | CIMA Medical Center Corp. | 8671706100000003 | 6/24/2021 | Bill | 6/10/2021 | 99204 | 1 | $450.00 |
| 6781 | CIMA Medical Center Corp. | 8671706100000003 | 6/24/2021 | Bill | 6/10/2021 | 97530 | 1 | $90.00 |
| 6782 | CIMA Medical Center Corp. | 8671706100000003 | 6/24/2021 | Bill | 6/10/2021 | 97535 | 1 | $75.00 |
| 6783 | CIMA Medical Center Corp. | 8671706100000003 | 6/24/2021 | Bill | 6/10/2021 | 98960 | 1 | $85.00 |
| 6784 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/14/2021 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6785 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/14/2021 | G0283 | 1 | $45.00 |
| 6786 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/14/2021 | 97140 | 1 | $75.00 |
| 6787 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/14/2021 | 97110 | 2 | $150.00 |
| 6788 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/14/2021 | 97530 | 1 | $90.00 |
| 6789 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/14/2021 | 97112 | 1 | $80.00 |
| 6790 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/7/2021 | 99213 | 1 | $250.00 |
| 6791 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/4/2021 | 97010 | 1 | $15.00 |
| 6792 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/4/2021 | G0283 | 1 | $45.00 |
| 6793 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/4/2021 | 97140 | 1 | $75.00 |
| 6794 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/4/2021 | 97110 | 2 | $150.00 |
| 6795 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/4/2021 | 97530 | 1 | $90.00 |
| 6796 | CIMA Medical Center Corp. | 0575224190000002 | 6/24/2021 | Bill | 6/4/2021 | 97112 | 1 | $80.00 |
| 6797 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/4/2021 | 97010 | 1 | $15.00 |
| 6798 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/4/2021 | G0283 | 1 | $45.00 |
| 6799 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/4/2021 | 97140 | 1 | $75.00 |
| 6800 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/4/2021 | 97110 | 2 | $150.00 |
| 6801 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/4/2021 | 97530 | 1 | $90.00 |
| 6802 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/4/2021 | 97112 | 1 | $80.00 |
| 6803 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 97010 | 1 | $15.00 |
| 6804 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | G0283 | 1 | $45.00 |
| 6805 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 97140 | 1 | $75.00 |
| 6806 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 97110 | 2 | $150.00 |
| 6807 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 97530 | 1 | $90.00 |
| 6808 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 97112 | 1 | $80.00 |
| 6809 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 72110 | 1 | $600.00 |
| 6810 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 72050 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6811 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 72070 | 1 | $575.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 6812 | CIMA Medical Center Corp. | 0424515760101074 | 6/24/2021 | Bill | 6/3/2021 | 97163 | 1 | $250.00 |
| 6813 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/9/2021 | L0180 | 1 | $1,700.00 |
| 6814 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/9/2021 | 99204 | 1 | $450.00 |
| 6815 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/16/2021 | 97010 | 1 | $15.00 |
| 6816 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/16/2021 | G0283 | 1 | $45.00 |
| 6817 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/16/2021 | 97140 | 1 | $75.00 |
| 6818 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/16/2021 | 97110 | 2 | $150.00 |
| 6819 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/16/2021 | 97530 | 1 | $90.00 |
| 6820 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/16/2021 | 97112 | 1 | $80.00 |
| 6821 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/17/2021 | 97010 | 1 | $15.00 |
| 6822 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/17/2021 | G0283 | 1 | $45.00 |
| 6823 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/17/2021 | 97140 | 1 | $75.00 |
| 6824 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/17/2021 | 97110 | 2 | $150.00 |
| 6825 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/17/2021 | 97530 | 1 | $90.00 |
| 6826 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/17/2021 | 97112 | 1 | $80.00 |
| 6827 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/15/2021 | 97010 | 1 | $15.00 |
| 6828 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/15/2021 | G0283 | 1 | $45.00 |
| 6829 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/15/2021 | 97140 | 1 | $75.00 |
| 6830 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/15/2021 | 97110 | 2 | $150.00 |
| 6831 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/15/2021 | 97530 | 1 | $90.00 |
| 6832 | CIMA Medical Center Corp. | 8681376490000003 | 6/24/2021 | Bill | 6/15/2021 | 97112 | 1 | $80.00 |
| 6833 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/9/2021 | 97163 | 1 | $250.00 |
| 6834 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/10/2021 | 97010 | 1 | $15.00 |
| 6835 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/10/2021 | G0283 | 1 | $45.00 |
| 6836 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/10/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6837 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/10/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 6838 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/10/2021 | 97530 | 1 | $90.00 |
| 6839 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/10/2021 | 97112 | 1 | $80.00 |
| 6840 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/16/2021 | 97010 | 1 | $15.00 |
| 6841 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/16/2021 | G0283 | 1 | $45.00 |
| 6842 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/16/2021 | 97140 | 1 | $75.00 |
| 6843 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/16/2021 | 97110 | 2 | $150.00 |
| 6844 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/16/2021 | 97530 | 1 | $90.00 |
| 6845 | CIMA Medical Center Corp. | 8707133720000001 | 6/24/2021 | Bill | 6/16/2021 | 97112 | 1 | $80.00 |
| 6846 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/11/2021 | 99213 | 1 | $250.00 |
| 6847 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/12/2021 | 97010 | 1 | $15.00 |
| 6848 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/12/2021 | G0283 | 1 | $45.00 |
| 6849 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/12/2021 | 97140 | 1 | $75.00 |
| 6850 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/12/2021 | 97110 | 2 | $150.00 |
| 6851 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/12/2021 | 97530 | 1 | $90.00 |
| 6852 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/12/2021 | 97112 | 1 | $80.00 |
| 6853 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/16/2021 | 97010 | 1 | $15.00 |
| 6854 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/16/2021 | G0283 | 1 | $45.00 |
| 6855 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/16/2021 | 97140 | 1 | $75.00 |
| 6856 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/16/2021 | 97110 | 2 | $150.00 |
| 6857 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/16/2021 | 97530 | 1 | $90.00 |
| 6858 | CIMA Medical Center Corp. | 0392100320101079 | 6/24/2021 | Bill | 6/16/2021 | 97112 | 1 | $80.00 |
| 6859 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/12/2021 | 97010 | 1 | $15.00 |
| 6860 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/12/2021 | G0283 | 1 | $45.00 |
| 6861 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/12/2021 | 97140 | 1 | $75.00 |
| 6862 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/12/2021 | 97110 | 1 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6863 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/12/2021 | 97530 | 1 | $90.00 |
| 6864 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/12/2021 | 97112 | 1 | $80.00 |
| 6865 | CIMA Medical Center Corp. | 8702777580000001 | 6/24/2021 | Bill | 6/12/2021 | 97535 | 1 | $75.00 |
| 6866 | CIMA Medical Center Corp. | 0471983570101012 | 6/28/2021 | Bill | 6/18/2021 | 97010 | 1 | $15.00 |
| 6867 | CIMA Medical Center Corp. | 0471983570101012 | 6/28/2021 | Bill | 6/18/2021 | G0283 | 1 | $45.00 |
| 6868 | CIMA Medical Center Corp. | 0471983570101012 | 6/28/2021 | Bill | 6/18/2021 | 97140 | 1 | $75.00 |
| 6869 | CIMA Medical Center Corp. | 0471983570101012 | 6/28/2021 | Bill | 6/18/2021 | 97110 | 2 | $150.00 |
| 6870 | CIMA Medical Center Corp. | 0471983570101012 | 6/28/2021 | Bill | 6/18/2021 | 97530 | 1 | $90.00 |
| 6871 | CIMA Medical Center Corp. | 0471983570101012 | 6/28/2021 | Bill | 6/18/2021 | 97112 | 1 | $80.00 |
| 6872 | CIMA Medical Center Corp. | 8707133720000001 | 6/28/2021 | Bill | 6/18/2021 | 97010 | 1 | $15.00 |
| 6873 | CIMA Medical Center Corp. | 8707133720000001 | 6/28/2021 | Bill | 6/18/2021 | G0283 | 1 | $45.00 |
| 6874 | CIMA Medical Center Corp. | 8707133720000001 | 6/28/2021 | Bill | 6/18/2021 | 97140 | 1 | $75.00 |
| 6875 | CIMA Medical Center Corp. | 8707133720000001 | 6/28/2021 | Bill | 6/18/2021 | 97110 | 2 | $150.00 |
| 6876 | CIMA Medical Center Corp. | 8707133720000001 | 6/28/2021 | Bill | 6/18/2021 | 97530 | 1 | $90.00 |
| 6877 | CIMA Medical Center Corp. | 8707133720000001 | 6/28/2021 | Bill | 6/18/2021 | 97112 | 1 | $80.00 |
| 6878 | CIMA Medical Center Corp. | 0575224190000002 | 6/28/2021 | Bill | 6/18/2021 | 97010 | 1 | $15.00 |
| 6879 | CIMA Medical Center Corp. | 0575224190000002 | 6/28/2021 | Bill | 6/18/2021 | G0283 | 1 | $45.00 |
| 6880 | CIMA Medical Center Corp. | 0575224190000002 | 6/28/2021 | Bill | 6/18/2021 | 97140 | 1 | $75.00 |
| 6881 | CIMA Medical Center Corp. | 0575224190000002 | 6/28/2021 | Bill | 6/18/2021 | 97110 | 2 | $150.00 |
| 6882 | CIMA Medical Center Corp. | 0575224190000002 | 6/28/2021 | Bill | 6/18/2021 | 97530 | 1 | $90.00 |
| 6883 | CIMA Medical Center Corp. | 0575224190000002 | 6/28/2021 | Bill | 6/18/2021 | 97112 | 1 | $80.00 |
| 6884 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/19/2021 | 97010 | 1 | $15.00 |
| 6885 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/19/2021 | G0283 | 1 | $45.00 |
| 6886 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/19/2021 | 97140 | 1 | $75.00 |
| 6887 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/19/2021 | 97110 | 2 | $150.00 |
| 6888 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/19/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6889 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/19/2021 | 97112 | 1 | $80.00 |
| 6890 | CIMA Medical Center Corp. | 8707133720000001 | 7/2/2021 | Bill | 6/23/2021 | 97010 | 1 | $15.00 |
| 6891 | CIMA Medical Center Corp. | 8707133720000001 | 7/2/2021 | Bill | 6/23/2021 | G0283 | 1 | $45.00 |
| 6892 | CIMA Medical Center Corp. | 8707133720000001 | 7/2/2021 | Bill | 6/23/2021 | 97140 | 1 | $75.00 |
| 6893 | CIMA Medical Center Corp. | 8707133720000001 | 7/2/2021 | Bill | 6/23/2021 | 97110 | 2 | $150.00 |
| 6894 | CIMA Medical Center Corp. | 8707133720000001 | 7/2/2021 | Bill | 6/23/2021 | 97530 | 1 | $90.00 |
| 6895 | CIMA Medical Center Corp. | 8707133720000001 | 7/2/2021 | Bill | 6/23/2021 | 97112 | 1 | $80.00 |
| 6896 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/21/2021 | 97010 | 1 | $15.00 |
| 6897 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/21/2021 | G0283 | 1 | $45.00 |
| 6898 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/21/2021 | 97140 | 1 | $75.00 |
| 6899 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/21/2021 | 97035 | 1 | $45.00 |
| 6900 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/21/2021 | 97110 | 2 | $150.00 |
| 6901 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/21/2021 | 97530 | 1 | $90.00 |
| 6902 | CIMA Medical Center Corp. | 0392100320101079 | 7/2/2021 | Bill | 6/21/2021 | 97112 | 1 | $80.00 |
| 6903 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $15.00 |
| 6904 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/22/2021 | G0283 | 1 | $45.00 |
| 6905 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/22/2021 | 97140 | 1 | $75.00 |
| 6906 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/22/2021 | 97110 | 2 | $150.00 |
| 6907 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/22/2021 | 97530 | 1 | $90.00 |
| 6908 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/22/2021 | 97112 | 1 | $80.00 |
| 6909 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/21/2021 | 97010 | 1 | $15.00 |
| 6910 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/21/2021 | G0283 | 1 | $45.00 |
| 6911 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/21/2021 | 97140 | 1 | $75.00 |
| 6912 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/21/2021 | 97110 | 2 | $150.00 |
| 6913 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/21/2021 | 97530 | 1 | $90.00 |
| 6914 | CIMA Medical Center Corp. | 0575224190000002 | 7/2/2021 | Bill | 6/21/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6915 | CIMA Medical Center Corp. | 0424515760101074 | 7/2/2021 | Bill | 6/21/2021 | 99213 | 1 | $250.00 |
| 6916 | CIMA Medical Center Corp. | 8702777580000001 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $15.00 |
| 6917 | CIMA Medical Center Corp. | 8702777580000001 | 7/2/2021 | Bill | 6/22/2021 | G0283 | 1 | $45.00 |
| 6918 | CIMA Medical Center Corp. | 8702777580000001 | 7/2/2021 | Bill | 6/22/2021 | 97140 | 1 | $75.00 |
| 6919 | CIMA Medical Center Corp. | 8702777580000001 | 7/2/2021 | Bill | 6/22/2021 | 97110 | 2 | $150.00 |
| 6920 | CIMA Medical Center Corp. | 8702777580000001 | 7/2/2021 | Bill | 6/22/2021 | 97530 | 1 | $90.00 |
| 6921 | CIMA Medical Center Corp. | 8702777580000001 | 7/2/2021 | Bill | 6/22/2021 | 97112 | 1 | $80.00 |
| 6922 | CIMA Medical Center Corp. | 0273679870101054 | 7/3/2021 | Bill | 6/24/2021 | 99204 | 1 | $450.00 |
| 6923 | CIMA Medical Center Corp. | 0273679870101054 | 7/3/2021 | Bill | 6/24/2021 | 97530 | 1 | $90.00 |
| 6924 | CIMA Medical Center Corp. | 0273679870101054 | 7/3/2021 | Bill | 6/24/2021 | 97535 | 1 | $75.00 |
| 6925 | CIMA Medical Center Corp. | 0273679870101054 | 7/3/2021 | Bill | 6/24/2021 | 98960 | 1 | $85.00 |
| 6926 | CIMA Medical Center Corp. | 0620181150000004 | 7/3/2021 | Bill | 6/21/2021 | 99204 | 1 | $450.00 |
| 6927 | CIMA Medical Center Corp. | 0620181150000004 | 7/3/2021 | Bill | 6/21/2021 | 97535 | 1 | $75.00 |
| 6928 | CIMA Medical Center Corp. | 0620181150000004 | 7/3/2021 | Bill | 6/21/2021 | 97530 | 1 | $90.00 |
| 6929 | CIMA Medical Center Corp. | 0620181150000004 | 7/3/2021 | Bill | 6/21/2021 | 98960 | 1 | $85.00 |
| 6930 | CIMA Medical Center Corp. | 8670641370000001 | 7/6/2021 | Bill | 6/23/2021 | 97010 | 1 | $15.00 |
| 6931 | CIMA Medical Center Corp. | 8670641370000001 | 7/6/2021 | Bill | 6/23/2021 | G0283 | 1 | $45.00 |
| 6932 | CIMA Medical Center Corp. | 8670641370000001 | 7/6/2021 | Bill | 6/23/2021 | 97140 | 1 | $75.00 |
| 6933 | CIMA Medical Center Corp. | 8670641370000001 | 7/6/2021 | Bill | 6/23/2021 | 97110 | 2 | $150.00 |
| 6934 | CIMA Medical Center Corp. | 8670641370000001 | 7/6/2021 | Bill | 6/23/2021 | 97530 | 2 | $180.00 |
| 6935 | CIMA Medical Center Corp. | 8670641370000001 | 7/6/2021 | Bill | 6/23/2021 | 97035 | 1 | $45.00 |
| 6936 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $15.00 |
| 6937 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $45.00 |
| 6938 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97140 | 1 | $75.00 |
| 6939 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 2 | $150.00 |
| 6940 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6941 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 6942 | CIMA Medical Center Corp. | 0424515760101074 | 7/6/2021 | Bill | 6/23/2021 | 97010 | 1 | $15.00 |
| 6943 | CIMA Medical Center Corp. | 0424515760101074 | 7/6/2021 | Bill | 6/23/2021 | G0283 | 1 | $45.00 |
| 6944 | CIMA Medical Center Corp. | 0424515760101074 | 7/6/2021 | Bill | 6/23/2021 | 97140 | 1 | $75.00 |
| 6945 | CIMA Medical Center Corp. | 0424515760101074 | 7/6/2021 | Bill | 6/23/2021 | 97110 | 2 | $150.00 |
| 6946 | CIMA Medical Center Corp. | 0424515760101074 | 7/6/2021 | Bill | 6/23/2021 | 97530 | 1 | $90.00 |
| 6947 | CIMA Medical Center Corp. | 0424515760101074 | 7/6/2021 | Bill | 6/23/2021 | 97112 | 1 | $80.00 |
| 6948 | CIMA Medical Center Corp. | 0427339800101064 | 7/6/2021 | Bill | 6/8/2021 | 99213 | 1 | $250.00 |
| 6949 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $15.00 |
| 6950 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $45.00 |
| 6951 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97140 | 1 | $75.00 |
| 6952 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 2 | $150.00 |
| 6953 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $90.00 |
| 6954 | CIMA Medical Center Corp. | 8702777580000001 | 7/6/2021 | Bill | 6/24/2021 | 97112 | 1 | $80.00 |
| 6955 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 6/29/2021 | 97010 | 1 | $15.00 |
| 6956 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 6/29/2021 | G0283 | 1 | $45.00 |
| 6957 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 6/29/2021 | 97140 | 1 | $75.00 |
| 6958 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 6/29/2021 | 97110 | 2 | $150.00 |
| 6959 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 6/29/2021 | 97530 | 1 | $90.00 |
| 6960 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 6/29/2021 | 97112 | 1 | $80.00 |
| 6961 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/29/2021 | 97010 | 1 | $15.00 |
| 6962 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/29/2021 | G0283 | 1 | $45.00 |
| 6963 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/29/2021 | 97140 | 1 | $75.00 |
| 6964 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/29/2021 | 97110 | 2 | $150.00 |
| 6965 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/29/2021 | 97530 | 1 | $90.00 |
| 6966 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/29/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 6967 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/25/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6968 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/25/2021 | G0283 | 1 | $45.00 |
| 6969 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/25/2021 | 97035 | 1 | $45.00 |
| 6970 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/25/2021 | 97140 | 1 | $75.00 |
| 6971 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/25/2021 | 97110 | 2 | $150.00 |
| 6972 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/25/2021 | 97530 | 1 | $90.00 |
| 6973 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/25/2021 | 97112 | 1 | $80.00 |
| 6974 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/28/2021 | 97010 | 1 | $15.00 |
| 6975 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/28/2021 | G0283 | 1 | $45.00 |
| 6976 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/28/2021 | 97035 | 1 | $45.00 |
| 6977 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/28/2021 | 97140 | 1 | $75.00 |
| 6978 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/28/2021 | 97110 | 2 | $150.00 |
| 6979 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/28/2021 | 97530 | 1 | $90.00 |
| 6980 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/28/2021 | 97112 | 1 | $80.00 |
| 6981 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/25/2021 | 99213 | 1 | $250.00 |
| 6982 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/25/2021 | 99213 | 1 | $250.00 |
| 6983 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/28/2021 | 97010 | 1 | $15.00 |
| 6984 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/28/2021 | G0283 | 1 | $45.00 |
| 6985 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/28/2021 | 97140 | 1 | $75.00 |
| 6986 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/28/2021 | 97035 | 1 | $45.00 |
| 6987 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/28/2021 | 97110 | 2 | $150.00 |
| 6988 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/28/2021 | 97530 | 1 | $90.00 |
| 6989 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/26/2021 | 97010 | 1 | $15.00 |
| 6990 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/26/2021 | G0283 | 1 | $45.00 |
| 6991 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/26/2021 | 97140 | 1 | $75.00 |
| 6992 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/26/2021 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6993 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/26/2021 | 97110 | 2 | $150.00 |
| 6994 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/26/2021 | 97530 | 1 | $90.00 |
| 6995 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/28/2021 | 97112 | 1 | $80.00 |
| 6996 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/26/2021 | 97112 | 1 | $80.00 |
| 6997 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/25/2021 | 97010 | 1 | $15.00 |
| 6998 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/25/2021 | G0283 | 1 | $45.00 |
| 6999 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/25/2021 | 97140 | 1 | $75.00 |
| 7000 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/25/2021 | 97110 | 2 | $150.00 |
| 7001 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/25/2021 | 97530 | 1 | $90.00 |
| 7002 | CIMA Medical Center Corp. | 0392100320101079 | 7/12/2021 | Bill | 6/25/2021 | 97112 | 1 | $80.00 |
| 7003 | CIMA Medical Center Corp. | 8701830580000001 | 7/12/2021 | Bill | 6/28/2021 | 97010 | 1 | $15.00 |
| 7004 | CIMA Medical Center Corp. | 8701830580000001 | 7/12/2021 | Bill | 6/28/2021 | G0283 | 1 | $45.00 |
| 7005 | CIMA Medical Center Corp. | 8701830580000001 | 7/12/2021 | Bill | 6/28/2021 | 97140 | 1 | $75.00 |
| 7006 | CIMA Medical Center Corp. | 8701830580000001 | 7/12/2021 | Bill | 6/28/2021 | 97110 | 2 | $150.00 |
| 7007 | CIMA Medical Center Corp. | 8701830580000001 | 7/12/2021 | Bill | 6/28/2021 | 97530 | 1 | $90.00 |
| 7008 | CIMA Medical Center Corp. | 8701830580000001 | 7/12/2021 | Bill | 6/28/2021 | 97112 | 1 | $80.00 |
| 7009 | CIMA Medical Center Corp. | 8702777580000001 | 7/12/2021 | Bill | 6/26/2021 | 97010 | 1 | $15.00 |
| 7010 | CIMA Medical Center Corp. | 8702777580000001 | 7/12/2021 | Bill | 6/26/2021 | G0283 | 1 | $45.00 |
| 7011 | CIMA Medical Center Corp. | 8702777580000001 | 7/12/2021 | Bill | 6/26/2021 | 97140 | 1 | $75.00 |
| 7012 | CIMA Medical Center Corp. | 8702777580000001 | 7/12/2021 | Bill | 6/26/2021 | 97110 | 2 | $150.00 |
| 7013 | CIMA Medical Center Corp. | 8702777580000001 | 7/12/2021 | Bill | 6/26/2021 | 97530 | 1 | $90.00 |
| 7014 | CIMA Medical Center Corp. | 8702777580000001 | 7/12/2021 | Bill | 6/26/2021 | 97112 | 1 | $80.00 |
| 7015 | CIMA Medical Center Corp. | 8681376490000003 | 7/12/2021 | Bill | 6/29/2021 | 99213 | 1 | $250.00 |
| 7016 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/2/2021 | 97010 | 1 | $15.00 |
| 7017 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/2/2021 | G0283 | 1 | $45.00 |
| 7018 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/2/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7019 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/2/2021 | 97110 | 2 | $150.00 |
| 7020 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/2/2021 | 97530 | 1 | $90.00 |
| 7021 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/2/2021 | 97112 | 1 | $80.00 |
| 7022 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/30/2021 | 97010 | 1 | $15.00 |
| 7023 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/30/2021 | G0283 | 1 | $45.00 |
| 7024 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/30/2021 | 97140 | 1 | $75.00 |
| 7025 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/30/2021 | 97110 | 2 | $150.00 |
| 7026 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/30/2021 | 97530 | 1 | $90.00 |
| 7027 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 6/30/2021 | 97112 | 1 | $80.00 |
| 7028 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/1/2021 | 99213 | 1 | $250.00 |
| 7029 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/1/2021 | 64493 | 1 | $2,250.00 |
| 7030 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/1/2021 | 64493 | 1 | $2,250.00 |
| 7031 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/1/2021 | 64494 | 1 | $3,500.00 |
| 7032 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/1/2021 | 64494 | 1 | $3,500.00 |
| 7033 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/1/2021 | 64495 | 1 | $3,500.00 |
| 7034 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/1/2021 | 64495 | 1 | $3,500.00 |
| 7035 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/1/2021 | J1040 | 2 | $240.00 |
| 7036 | CIMA Medical Center Corp. | 8707133720000001 | 7/12/2021 | Bill | 7/1/2021 | A4550 | 1 | $1,150.00 |
| 7037 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97010 | 1 | $15.00 |
| 7038 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | G0283 | 1 | $45.00 |
| 7039 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97140 | 1 | $75.00 |
| 7040 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97110 | 1 | $75.00 |
| 7041 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97530 | 1 | $90.00 |
| 7042 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97112 | 1 | $80.00 |
| 7043 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97535 | 1 | $75.00 |
| 7044 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7045 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7046 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97140 | 1 | $75.00 |
| 7047 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97110 | 1 | $75.00 |
| 7048 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97530 | 1 | $90.00 |
| 7049 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97112 | 1 | $80.00 |
| 7050 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97010 | 1 | $15.00 |
| 7051 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | G0283 | 1 | $45.00 |
| 7052 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97140 | 1 | $75.00 |
| 7053 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97110 | 2 | $150.00 |
| 7054 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97530 | 1 | $90.00 |
| 7055 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97112 | 1 | $80.00 |
| 7056 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 7057 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | G0283 | 1 | $45.00 |
| 7058 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
| 7059 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97110 | 2 | $150.00 |
| 7060 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97530 | 1 | $90.00 |
| 7061 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |
| 7062 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 7063 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 7064 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 7065 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97110 | 2 | $150.00 |
| 7066 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 7067 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 7068 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97535 | 1 | $75.00 |
| 7069 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97010 | 1 | $15.00 |
| 7070 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7071 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7072 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97110 | 2 | $150.00 |
| 7073 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97530 | 1 | $90.00 |
| 7074 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97112 | 1 | $80.00 |
| 7075 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/21/2021 | 97010 | 1 | $15.00 |
| 7076 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/21/2021 | G0283 | 1 | $45.00 |
| 7077 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/21/2021 | 97140 | 1 | $75.00 |
| 7078 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/21/2021 | 97110 | 2 | $150.00 |
| 7079 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/21/2021 | 97530 | 1 | $90.00 |
| 7080 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/21/2021 | 97112 | 1 | $80.00 |
| 7081 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97010 | 1 | $15.00 |
| 7082 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | G0283 | 1 | $45.00 |
| 7083 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97140 | 1 | $75.00 |
| 7084 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97110 | 2 | $150.00 |
| 7085 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97530 | 1 | $90.00 |
| 7086 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97112 | 1 | $80.00 |
| 7087 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97535 | 1 | $75.00 |
| 7088 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 3/10/2021 | 99214 | 1 | $275.00 |
| 7089 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 3/25/2021 | 97010 | 1 | $15.00 |
| 7090 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 3/25/2021 | G0283 | 1 | $45.00 |
| 7091 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 3/25/2021 | 97035 | 1 | $45.00 |
| 7092 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 3/25/2021 | 97140 | 1 | $75.00 |
| 7093 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 3/25/2021 | 97110 | 2 | $150.00 |
| 7094 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 3/25/2021 | 97530 | 1 | $90.00 |
| 7095 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 7096 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 7097 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97035 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7098 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 7099 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97110 | 2 | $150.00 |
| 7100 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97530 | 1 | $90.00 |
| 7101 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97010 | 1 | $15.00 |
| 7102 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | G0283 | 1 | $45.00 |
| 7103 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97140 | 1 | $75.00 |
| 7104 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97110 | 2 | $150.00 |
| 7105 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97530 | 1 | $90.00 |
| 7106 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97535 | 1 | $75.00 |
| 7107 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 1/4/2021 | 97010 | 1 | $15.00 |
| 7108 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 72100 | 1 | $575.00 |
| 7109 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 72052 | 1 | $575.00 |
| 7110 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 72070 | 1 | $575.00 |
| 7111 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 73560 | 1 | $425.00 |
| 7112 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 73060 | 1 | $400.00 |
| 7113 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 73060 | 1 | $400.00 |
| 7114 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 97163 | 1 | $250.00 |
| 7115 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 7/1/2021 | 97010 | 1 | $15.00 |
| 7116 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 7/1/2021 | G0283 | 1 | $45.00 |
| 7117 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 7/1/2021 | 97140 | 1 | $75.00 |
| 7118 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 7/1/2021 | 97110 | 2 | $150.00 |
| 7119 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 7/1/2021 | 97530 | 1 | $90.00 |
| 7120 | CIMA Medical Center Corp. | 0575224190000002 | 7/12/2021 | Bill | 7/1/2021 | 97112 | 1 | $80.00 |
| 7121 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/30/2021 | 97010 | 1 | $15.00 |
| 7122 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/30/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7123 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/30/2021 | 97140 | 1 | $75.00 |
| 7124 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/30/2021 | 97110 | 2 | $150.00 |
| 7125 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/30/2021 | 97530 | 1 | $90.00 |
| 7126 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/30/2021 | 97112 | 1 | $80.00 |
| 7127 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/28/2021 | 97010 | 1 | $15.00 |
| 7128 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/28/2021 | G0283 | 1 | $45.00 |
| 7129 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/28/2021 | 97140 | 1 | $75.00 |
| 7130 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/28/2021 | 97110 | 2 | $150.00 |
| 7131 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/28/2021 | 97530 | 1 | $90.00 |
| 7132 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 6/28/2021 | 97112 | 1 | $80.00 |
| 7133 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 7/1/2021 | 97010 | 1 | $15.00 |
| 7134 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 7/1/2021 | G0283 | 1 | $45.00 |
| 7135 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 7/1/2021 | 97140 | 1 | $75.00 |
| 7136 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 7/1/2021 | 97110 | 2 | $150.00 |
| 7137 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 7/1/2021 | 97530 | 1 | $90.00 |
| 7138 | CIMA Medical Center Corp. | 0424515760101074 | 7/12/2021 | Bill | 7/1/2021 | 97112 | 1 | $80.00 |
| 7139 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 1/4/2021 | 97010 | 1 | $15.00 |
| 7140 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/13/2021 | 97010 | 1 | $15.00 |
| 7141 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/13/2021 | G0283 | 1 | $45.00 |
| 7142 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/13/2021 | 97140 | 1 | $75.00 |
| 7143 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/13/2021 | 97110 | 2 | $150.00 |
| 7144 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/13/2021 | 97530 | 1 | $90.00 |
| 7145 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/13/2021 | 97535 | 1 | $75.00 |
| 7146 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |
| 7147 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/23/2021 | G0283 | 1 | $45.00 |
| 7148 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/23/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7149 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/23/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 7150 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/23/2021 | 97530 | 1 | $90.00 |
| 7151 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/23/2021 | 97112 | 1 | $80.00 |
| 7152 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97010 | 1 | $15.00 |
| 7153 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | G0283 | 1 | $45.00 |
| 7154 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97140 | 1 | $75.00 |
| 7155 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97110 | 2 | $150.00 |
| 7156 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97530 | 1 | $90.00 |
| 7157 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97112 | 1 | $80.00 |
| 7158 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/8/2021 | 97535 | 1 | $75.00 |
| 7159 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97010 | 1 | $15.00 |
| 7160 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | G0283 | 1 | $45.00 |
| 7161 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97140 | 1 | $75.00 |
| 7162 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97110 | 2 | $150.00 |
| 7163 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97530 | 1 | $90.00 |
| 7164 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 5/1/2021 | 97112 | 1 | $80.00 |
| 7165 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97010 | 1 | $15.00 |
| 7166 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | G0283 | 1 | $45.00 |
| 7167 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97140 | 1 | $75.00 |
| 7168 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97110 | 2 | $150.00 |
| 7169 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97530 | 1 | $90.00 |
| 7170 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/30/2021 | 97112 | 1 | $80.00 |
| 7171 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97010 | 1 | $15.00 |
| 7172 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | G0283 | 1 | $45.00 |
| 7173 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97140 | 1 | $75.00 |
| 7174 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7175 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7176 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/29/2021 | 97112 | 1 | $80.00 |
| 7177 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97010 | 1 | $15.00 |
| 7178 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | G0283 | 1 | $45.00 |
| 7179 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97140 | 1 | $75.00 |
| 7180 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97110 | 2 | $150.00 |
| 7181 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97530 | 1 | $90.00 |
| 7182 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97112 | 1 | $80.00 |
| 7183 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/27/2021 | 97535 | 1 | $75.00 |
| 7184 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97010 | 1 | $15.00 |
| 7185 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | G0283 | 1 | $45.00 |
| 7186 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97140 | 1 | $75.00 |
| 7187 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97110 | 2 | $150.00 |
| 7188 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97530 | 1 | $90.00 |
| 7189 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97112 | 1 | $80.00 |
| 7190 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97010 | 1 | $15.00 |
| 7191 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | G0283 | 1 | $45.00 |
| 7192 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97140 | 1 | $75.00 |
| 7193 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97110 | 2 | $150.00 |
| 7194 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97530 | 1 | $90.00 |
| 7195 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/24/2021 | 97112 | 1 | $80.00 |
| 7196 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 4/20/2021 | 97535 | 1 | $75.00 |
| 7197 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |
| 7198 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/18/2021 | G0283 | 1 | $45.00 |
| 7199 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
| 7200 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/18/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7201 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/18/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7202 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/18/2021 | 97112 | 1 | $80.00 |
| 7203 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/18/2021 | 97535 | 1 | $75.00 |
| 7204 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 7205 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/16/2021 | G0283 | 1 | $45.00 |
| 7206 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/16/2021 | 97140 | 1 | $75.00 |
| 7207 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/16/2021 | 97110 | 2 | $150.00 |
| 7208 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/16/2021 | 97530 | 1 | $90.00 |
| 7209 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/16/2021 | 97112 | 1 | $80.00 |
| 7210 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 73620 | 1 | $425.00 |
| 7211 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 72100 | 1 | $575.00 |
| 7212 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 72040 | 1 | $575.00 |
| 7213 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 72070 | 1 | $575.00 |
| 7214 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 73600 | 1 | $425.00 |
| 7215 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 73030 | 1 | $425.00 |
| 7216 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 73030 | 1 | $425.00 |
| 7217 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 97110 | 2 | $150.00 |
| 7218 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 12/22/2020 | 97163 | 1 | $250.00 |
| 7219 | CIMA Medical Center Corp. | 0273854600101037 | 7/12/2021 | Bill | 7/1/2021 | 97010 | 1 | $15.00 |
| 7220 | CIMA Medical Center Corp. | 0273854600101037 | 7/12/2021 | Bill | 7/1/2021 | G0283 | 1 | $45.00 |
| 7221 | CIMA Medical Center Corp. | 0273854600101037 | 7/12/2021 | Bill | 7/1/2021 | 97140 | 1 | $75.00 |
| 7222 | CIMA Medical Center Corp. | 0273854600101037 | 7/12/2021 | Bill | 7/1/2021 | 97110 | 2 | $150.00 |
| 7223 | CIMA Medical Center Corp. | 0273854600101037 | 7/12/2021 | Bill | 7/1/2021 | 97530 | 1 | $90.00 |
| 7224 | CIMA Medical Center Corp. | 0273854600101037 | 7/12/2021 | Bill | 7/1/2021 | 97112 | 1 | $80.00 |
| 7225 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/15/2021 | 99213 | 1 | $250.00 |
| 7226 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7227 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7228 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 7229 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97530 | 1 | $90.00 |
| 7230 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97112 | 1 | $80.00 |
| 7231 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/11/2021 | 97535 | 1 | $75.00 |
| 7232 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97010 | 1 | $15.00 |
| 7233 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | G0283 | 1 | $45.00 |
| 7234 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97140 | 1 | $75.00 |
| 7235 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97110 | 2 | $150.00 |
| 7236 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97530 | 1 | $90.00 |
| 7237 | CIMA Medical Center Corp. | 0427339800101064 | 7/12/2021 | Bill | 2/6/2021 | 97112 | 1 | $80.00 |
| 7238 | CIMA Medical Center Corp. | 0471983570101012 | 7/17/2021 | Bill | 7/8/2021 | 97010 | 1 | $15.00 |
| 7239 | CIMA Medical Center Corp. | 0471983570101012 | 7/17/2021 | Bill | 7/8/2021 | G0283 | 1 | $45.00 |
| 7240 | CIMA Medical Center Corp. | 0471983570101012 | 7/17/2021 | Bill | 7/8/2021 | 97140 | 1 | $75.00 |
| 7241 | CIMA Medical Center Corp. | 0471983570101012 | 7/17/2021 | Bill | 7/8/2021 | 97110 | 2 | $150.00 |
| 7242 | CIMA Medical Center Corp. | 0471983570101012 | 7/17/2021 | Bill | 7/8/2021 | 97530 | 1 | $90.00 |
| 7243 | CIMA Medical Center Corp. | 0471983570101012 | 7/17/2021 | Bill | 7/8/2021 | 97112 | 1 | $80.00 |
| 7244 | CIMA Medical Center Corp. | 8700274030000003 | 7/17/2021 | Bill | 7/8/2021 | 97163 | 1 | $250.00 |
| 7245 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | 97010 | 1 | $15.00 |
| 7246 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | G0283 | 1 | $45.00 |
| 7247 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | 97140 | 1 | $75.00 |
| 7248 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | 97035 | 1 | $45.00 |
| 7249 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | 97110 | 2 | $150.00 |
| 7250 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | 97530 | 1 | $90.00 |
| 7251 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | 97112 | 1 | $80.00 |
| 7252 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | L0637 | 1 | $2,100.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7253 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | 99204 | 1 | $450.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 7254 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | 64493 | 1 | $2,250.00 |
| 7255 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | 64493 | 1 | $2,250.00 |
| 7256 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | 64494 | 1 | $3,500.00 |
| 7257 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | 64494 | 1 | $3,500.00 |
| 7258 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | 64495 | 1 | $3,500.00 |
| 7259 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | 64495 | 1 | $3,500.00 |
| 7260 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | J1040 | 1 | $120.00 |
| 7261 | CIMA Medical Center Corp. | 0600260970101073 | 7/17/2021 | Bill | 7/1/2021 | A4550 | 1 | $1,150.00 |
| 7262 | CIMA Medical Center Corp. | 8700274030000003 | 7/17/2021 | Bill | 7/9/2021 | L0631 | 1 | $2,100.00 |
| 7263 | CIMA Medical Center Corp. | 8700274030000003 | 7/17/2021 | Bill | 7/9/2021 | 99204 | 1 | $450.00 |
| 7264 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | 99213 | 1 | $250.00 |
| 7265 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | 20610 | 1 | $1,750.00 |
| 7266 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | J1040 | 1 | $120.00 |
| 7267 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/8/2021 | A4550 | 1 | $1,150.00 |
| 7268 | CIMA Medical Center Corp. | 0392100320101079 | 7/17/2021 | Bill | 7/10/2021 | 97010 | 1 | $15.00 |
| 7269 | CIMA Medical Center Corp. | 0392100320101079 | 7/17/2021 | Bill | 7/10/2021 | G0283 | 1 | $45.00 |
| 7270 | CIMA Medical Center Corp. | 0392100320101079 | 7/17/2021 | Bill | 7/10/2021 | 97140 | 1 | $75.00 |
| 7271 | CIMA Medical Center Corp. | 0392100320101079 | 7/17/2021 | Bill | 7/10/2021 | 97110 | 2 | $150.00 |
| 7272 | CIMA Medical Center Corp. | 0392100320101079 | 7/17/2021 | Bill | 7/10/2021 | 97530 | 1 | $90.00 |
| 7273 | CIMA Medical Center Corp. | 0392100320101079 | 7/17/2021 | Bill | 7/10/2021 | 97112 | 1 | $80.00 |
| 7274 | CIMA Medical Center Corp. | 0608325990000001 | 7/17/2021 | Bill | 7/8/2021 | 99213 | 1 | $250.00 |
| 7275 | CIMA Medical Center Corp. | 0608325990000001 | 7/17/2021 | Bill | 7/8/2021 | 64483 | 1 | $5,000.00 |
| 7276 | CIMA Medical Center Corp. | 0608325990000001 | 7/17/2021 | Bill | 7/8/2021 | J1040 | 2 | $240.00 |
| 7277 | CIMA Medical Center Corp. | 0608325990000001 | 7/17/2021 | Bill | 7/8/2021 | J1030 | 1 | $70.00 |
| 7278 | CIMA Medical Center Corp. | 0608325990000001 | 7/17/2021 | Bill | 7/8/2021 | A4550 | 1 | $1,150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7279 | CIMA Medical Center Corp. | 0608325990000001 | 7/17/2021 | Bill | 7/8/2021 | 81025 | 1 | $25.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7280 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/9/2021 | 97010 | 1 | $15.00 |
| 7281 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/9/2021 | G0283 | 1 | $45.00 |
| 7282 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/9/2021 | 97140 | 1 | $75.00 |
| 7283 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/9/2021 | 97035 | 1 | $45.00 |
| 7284 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/9/2021 | 97110 | 2 | $150.00 |
| 7285 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/9/2021 | 97530 | 1 | $90.00 |
| 7286 | CIMA Medical Center Corp. | 8707133720000001 | 7/17/2021 | Bill | 7/9/2021 | 97112 | 1 | $80.00 |
| 7287 | CIMA Medical Center Corp. | 0424515760101074 | 7/19/2021 | Bill | 7/8/2021 | 97010 | 1 | $15.00 |
| 7288 | CIMA Medical Center Corp. | 0424515760101074 | 7/19/2021 | Bill | 7/8/2021 | G0283 | 1 | $45.00 |
| 7289 | CIMA Medical Center Corp. | 0424515760101074 | 7/19/2021 | Bill | 7/8/2021 | 97140 | 1 | $75.00 |
| 7290 | CIMA Medical Center Corp. | 0424515760101074 | 7/19/2021 | Bill | 7/8/2021 | 97110 | 2 | $150.00 |
| 7291 | CIMA Medical Center Corp. | 0424515760101074 | 7/19/2021 | Bill | 7/8/2021 | 97530 | 1 | $90.00 |
| 7292 | CIMA Medical Center Corp. | 0424515760101074 | 7/19/2021 | Bill | 7/8/2021 | 97112 | 1 | $80.00 |
| 7293 | CIMA Medical Center Corp. | 8670641370000001 | 7/19/2021 | Bill | 7/6/2021 | 97010 | 1 | $15.00 |
| 7294 | CIMA Medical Center Corp. | 8670641370000001 | 7/19/2021 | Bill | 7/6/2021 | G0283 | 1 | $45.00 |
| 7295 | CIMA Medical Center Corp. | 8670641370000001 | 7/19/2021 | Bill | 7/6/2021 | 97140 | 1 | $75.00 |
| 7296 | CIMA Medical Center Corp. | 8670641370000001 | 7/19/2021 | Bill | 7/6/2021 | 97110 | 2 | $150.00 |
| 7297 | CIMA Medical Center Corp. | 8670641370000001 | 7/19/2021 | Bill | 7/6/2021 | 97530 | 1 | $90.00 |
| 7298 | CIMA Medical Center Corp. | 8670641370000001 | 7/19/2021 | Bill | 7/6/2021 | 97112 | 1 | $80.00 |
| 7299 | CIMA Medical Center Corp. | 8701830580000001 | 7/19/2021 | Bill | 7/6/2021 | 97010 | 1 | $15.00 |
| 7300 | CIMA Medical Center Corp. | 8701830580000001 | 7/19/2021 | Bill | 7/6/2021 | 97140 | 2 | $150.00 |
| 7301 | CIMA Medical Center Corp. | 8701830580000001 | 7/19/2021 | Bill | 7/6/2021 | 97110 | 2 | $150.00 |
| 7302 | CIMA Medical Center Corp. | 8701830580000001 | 7/19/2021 | Bill | 7/6/2021 | 97530 | 1 | $90.00 |
| 7303 | CIMA Medical Center Corp. | 8701830580000001 | 7/19/2021 | Bill | 7/6/2021 | 97112 | 1 | $80.00 |
| 7304 | CIMA Medical Center Corp. | 8707133720000001 | 7/19/2021 | Bill | 7/7/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7305 | CIMA Medical Center Corp. | 8707133720000001 | 7/19/2021 | Bill | 7/7/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7306 | CIMA Medical Center Corp. | 8707133720000001 | 7/19/2021 | Bill | 7/7/2021 | 97140 | 1 | $75.00 |
| 7307 | CIMA Medical Center Corp. | 8707133720000001 | 7/19/2021 | Bill | 7/7/2021 | 97110 | 2 | $150.00 |
| 7308 | CIMA Medical Center Corp. | 8707133720000001 | 7/19/2021 | Bill | 7/7/2021 | 97530 | 1 | $90.00 |
| 7309 | CIMA Medical Center Corp. | 8707133720000001 | 7/19/2021 | Bill | 7/7/2021 | 97112 | 1 | $80.00 |
| 7310 | CIMA Medical Center Corp. | 0453763510101108 | 7/19/2021 | Bill | 7/8/2021 | L0637 | 1 | $2,100.00 |
| 7311 | CIMA Medical Center Corp. | 0453763510101108 | 7/19/2021 | Bill | 7/8/2021 | 99203 | 1 | $400.00 |
| 7312 | CIMA Medical Center Corp. | 0453763510101108 | 7/19/2021 | Bill | 7/8/2021 | 64483 | 1 | $5,000.00 |
| 7313 | CIMA Medical Center Corp. | 0453763510101108 | 7/19/2021 | Bill | 7/8/2021 | 64484 | 1 | $3,000.00 |
| 7314 | CIMA Medical Center Corp. | 0453763510101108 | 7/19/2021 | Bill | 7/8/2021 | J1040 | 2 | $240.00 |
| 7315 | CIMA Medical Center Corp. | 0453763510101108 | 7/19/2021 | Bill | 7/8/2021 | J1030 | 1 | $70.00 |
| 7316 | CIMA Medical Center Corp. | 0453763510101108 | 7/19/2021 | Bill | 7/8/2021 | A4550 | 1 | $1,150.00 |
| 7317 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/29/2021 | L0631 | 1 | $2,100.00 |
| 7318 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/29/2021 | 99204 | 1 | $450.00 |
| 7319 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/29/2021 | 97163 | 1 | $250.00 |
| 7320 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/30/2021 | 97010 | 1 | $15.00 |
| 7321 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/30/2021 | G0283 | 1 | $45.00 |
| 7322 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/30/2021 | 97140 | 1 | $75.00 |
| 7323 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/30/2021 | 97110 | 2 | $150.00 |
| 7324 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/30/2021 | 97530 | 1 | $90.00 |
| 7325 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/30/2021 | 97535 | 1 | $75.00 |
| 7326 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/2/2021 | 97010 | 1 | $15.00 |
| 7327 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/2/2021 | G0283 | 1 | $45.00 |
| 7328 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/2/2021 | 97140 | 1 | $75.00 |
| 7329 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/2/2021 | 97110 | 2 | $150.00 |
| 7330 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/2/2021 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7331 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/12/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7332 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/12/2021 | G0283 | 1 | $45.00 |
| 7333 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/12/2021 | 97140 | 1 | $75.00 |
| 7334 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/12/2021 | 97110 | 2 | $150.00 |
| 7335 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/12/2021 | 97530 | 1 | $90.00 |
| 7336 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/12/2021 | 97112 | 1 | $80.00 |
| 7337 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/14/2021 | 97010 | 1 | $15.00 |
| 7338 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/14/2021 | G0283 | 1 | $45.00 |
| 7339 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/14/2021 | 97140 | 1 | $75.00 |
| 7340 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/14/2021 | 97110 | 2 | $150.00 |
| 7341 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/14/2021 | 97530 | 1 | $90.00 |
| 7342 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 7/14/2021 | 97112 | 1 | $80.00 |
| 7343 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/29/2021 | 97010 | 1 | $15.00 |
| 7344 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/29/2021 | G0283 | 1 | $45.00 |
| 7345 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/29/2021 | 97140 | 1 | $75.00 |
| 7346 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/29/2021 | 97110 | 2 | $150.00 |
| 7347 | CIMA Medical Center Corp. | 0671507880000001 | 7/23/2021 | Bill | 6/29/2021 | 97530 | 1 | $90.00 |
| 7348 | CIMA Medical Center Corp. | 8670641370000001 | 7/23/2021 | Bill | 7/12/2021 | 97010 | 1 | $15.00 |
| 7349 | CIMA Medical Center Corp. | 8670641370000001 | 7/23/2021 | Bill | 7/12/2021 | G0283 | 1 | $45.00 |
| 7350 | CIMA Medical Center Corp. | 8670641370000001 | 7/23/2021 | Bill | 7/12/2021 | 97140 | 1 | $75.00 |
| 7351 | CIMA Medical Center Corp. | 8670641370000001 | 7/23/2021 | Bill | 7/12/2021 | 97110 | 2 | $150.00 |
| 7352 | CIMA Medical Center Corp. | 8670641370000001 | 7/23/2021 | Bill | 7/12/2021 | 97530 | 1 | $90.00 |
| 7353 | CIMA Medical Center Corp. | 8670641370000001 | 7/23/2021 | Bill | 7/12/2021 | 97112 | 1 | $80.00 |
| 7354 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/12/2021 | 97010 | 1 | $15.00 |
| 7355 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/12/2021 | G0283 | 1 | $45.00 |
| 7356 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/12/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7357 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/12/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 7358 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/12/2021 | 97530 | 1 | $90.00 |
| 7359 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/12/2021 | 97112 | 1 | $80.00 |
| 7360 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/14/2021 | 97010 | 1 | $15.00 |
| 7361 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/14/2021 | G0283 | 1 | $45.00 |
| 7362 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/14/2021 | 97140 | 1 | $75.00 |
| 7363 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/14/2021 | 97110 | 2 | $150.00 |
| 7364 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/14/2021 | 97530 | 1 | $90.00 |
| 7365 | CIMA Medical Center Corp. | 0392100320101079 | 7/23/2021 | Bill | 7/14/2021 | 97112 | 1 | $80.00 |
| 7366 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/19/2021 | 97010 | 1 | $15.00 |
| 7367 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/19/2021 | G0283 | 1 | $45.00 |
| 7368 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/19/2021 | 97140 | 1 | $75.00 |
| 7369 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 2 | $150.00 |
| 7370 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $90.00 |
| 7371 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/19/2021 | 97112 | 1 | $80.00 |
| 7372 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/17/2021 | 97010 | 1 | $15.00 |
| 7373 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/17/2021 | G0283 | 1 | $45.00 |
| 7374 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/17/2021 | 97140 | 1 | $75.00 |
| 7375 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/17/2021 | 97110 | 2 | $150.00 |
| 7376 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/17/2021 | 97530 | 1 | $90.00 |
| 7377 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/17/2021 | 97112 | 1 | $80.00 |
| 7378 | CIMA Medical Center Corp. | 0674893260000002 | 7/29/2021 | Bill | 7/14/2021 | 97010 | 1 | $15.00 |
| 7379 | CIMA Medical Center Corp. | 0674893260000002 | 7/29/2021 | Bill | 7/14/2021 | G0283 | 1 | $45.00 |
| 7380 | CIMA Medical Center Corp. | 0674893260000002 | 7/29/2021 | Bill | 7/14/2021 | 97140 | 2 | $150.00 |
| 7381 | CIMA Medical Center Corp. | 0674893260000002 | 7/29/2021 | Bill | 7/14/2021 | 97110 | 1 | $75.00 |
| 7382 | CIMA Medical Center Corp. | 0674893260000002 | 7/29/2021 | Bill | 7/14/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7383 | CIMA Medical Center Corp. | 0674893260000002 | 7/29/2021 | Bill | 7/14/2021 | 97112 | 1 | $80.00 |
| 7384 | CIMA Medical Center Corp. | 0674893260000002 | 7/29/2021 | Bill | 7/14/2021 | 97535 | 1 | $75.00 |
| 7385 | CIMA Medical Center Corp. | 0424515760101074 | 7/29/2021 | Bill | 7/14/2021 | 97010 | 1 | $15.00 |
| 7386 | CIMA Medical Center Corp. | 0424515760101074 | 7/29/2021 | Bill | 7/14/2021 | G0283 | 1 | $45.00 |
| 7387 | CIMA Medical Center Corp. | 0424515760101074 | 7/29/2021 | Bill | 7/14/2021 | 97140 | 1 | $75.00 |
| 7388 | CIMA Medical Center Corp. | 0424515760101074 | 7/29/2021 | Bill | 7/14/2021 | 97110 | 2 | $150.00 |
| 7389 | CIMA Medical Center Corp. | 0424515760101074 | 7/29/2021 | Bill | 7/14/2021 | 97530 | 1 | $90.00 |
| 7390 | CIMA Medical Center Corp. | 0424515760101074 | 7/29/2021 | Bill | 7/14/2021 | 97112 | 1 | $80.00 |
| 7391 | CIMA Medical Center Corp. | 0471983570101012 | 7/29/2021 | Bill | 7/15/2021 | 97010 | 1 | $15.00 |
| 7392 | CIMA Medical Center Corp. | 0471983570101012 | 7/29/2021 | Bill | 7/15/2021 | G0283 | 1 | $45.00 |
| 7393 | CIMA Medical Center Corp. | 0471983570101012 | 7/29/2021 | Bill | 7/15/2021 | 97140 | 1 | $75.00 |
| 7394 | CIMA Medical Center Corp. | 0471983570101012 | 7/29/2021 | Bill | 7/15/2021 | 97110 | 2 | $150.00 |
| 7395 | CIMA Medical Center Corp. | 0471983570101012 | 7/29/2021 | Bill | 7/15/2021 | 97530 | 1 | $90.00 |
| 7396 | CIMA Medical Center Corp. | 0471983570101012 | 7/29/2021 | Bill | 7/15/2021 | 97112 | 1 | $80.00 |
| 7397 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 6/9/2021 | 72110 | 1 | $600.00 |
| 7398 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 6/9/2021 | 72050 | 1 | $575.00 |
| 7399 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 6/9/2021 | 72070 | 1 | $575.00 |
| 7400 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 6/9/2021 | 73030 | 1 | $425.00 |
| 7401 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/13/2021 | 97010 | 1 | $15.00 |
| 7402 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/13/2021 | G0283 | 1 | $45.00 |
| 7403 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/13/2021 | 97140 | 1 | $75.00 |
| 7404 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/13/2021 | 97110 | 2 | $150.00 |
| 7405 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/13/2021 | 97530 | 1 | $90.00 |
| 7406 | CIMA Medical Center Corp. | 8670641370000001 | 7/29/2021 | Bill | 7/13/2021 | 97112 | 1 | $80.00 |
| 7407 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/19/2021 | 97010 | 1 | $15.00 |
| 7408 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/19/2021 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 7409 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/19/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7410 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 2 | $150.00 |
| 7411 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $90.00 |
| 7412 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/19/2021 | 97112 | 1 | $80.00 |
| 7413 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/15/2021 | 97010 | 1 | $15.00 |
| 7414 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/15/2021 | G0283 | 1 | $45.00 |
| 7415 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/15/2021 | 97140 | 1 | $75.00 |
| 7416 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/15/2021 | 97110 | 2 | $150.00 |
| 7417 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/15/2021 | 97530 | 1 | $90.00 |
| 7418 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/15/2021 | 97112 | 1 | $80.00 |
| 7419 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/13/2021 | 97010 | 1 | $15.00 |
| 7420 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/13/2021 | G0283 | 1 | $45.00 |
| 7421 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/13/2021 | 97140 | 1 | $75.00 |
| 7422 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/13/2021 | 97110 | 2 | $150.00 |
| 7423 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/13/2021 | 97530 | 1 | $90.00 |
| 7424 | CIMA Medical Center Corp. | 8707133720000001 | 7/29/2021 | Bill | 7/13/2021 | 97112 | 1 | $80.00 |
| 7425 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/15/2021 | 97010 | 1 | $15.00 |
| 7426 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/15/2021 | G0283 | 1 | $45.00 |
| 7427 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/15/2021 | 97140 | 1 | $75.00 |
| 7428 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/15/2021 | 97110 | 2 | $150.00 |
| 7429 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/15/2021 | 97530 | 1 | $90.00 |
| 7430 | CIMA Medical Center Corp. | 0392100320101079 | 7/29/2021 | Bill | 7/15/2021 | 97112 | 1 | $80.00 |
| 7431 | CIMA Medical Center Corp. | 8702777580000001 | 7/29/2021 | Bill | 7/15/2021 | 99213 | 1 | $250.00 |
| 7432 | CIMA Medical Center Corp. | 0412433920101137 | 7/29/2021 | Bill | 7/14/2021 | 99204 | 1 | $450.00 |
| 7433 | CIMA Medical Center Corp. | 0412433920101137 | 7/29/2021 | Bill | 7/14/2021 | 97530 | 1 | $90.00 |
| 7434 | CIMA Medical Center Corp. | 0412433920101137 | 7/29/2021 | Bill | 7/14/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7435 | CIMA Medical Center Corp. | 0412433920101137 | 7/29/2021 | Bill | 7/14/2021 | 97535 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7436 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/13/2020 | 99214 | 1 | $275.00 |
| 7437 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/13/2020 | 97110 | 2 | $150.00 |
| 7438 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/13/2020 | 97530 | 1 | $85.00 |
| 7439 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/13/2020 | 97140 | 1 | $75.00 |
| 7440 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/13/2020 | 97035 | 1 | $45.00 |
| 7441 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/13/2020 | 97032 | 1 | $45.00 |
| 7442 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/13/2020 | 97010 | 1 | $15.00 |
| 7443 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/15/2020 | 97010 | 1 | $15.00 |
| 7444 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/15/2020 | 97032 | 1 | $45.00 |
| 7445 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/15/2020 | 97035 | 1 | $45.00 |
| 7446 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/15/2020 | 97140 | 1 | $75.00 |
| 7447 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/15/2020 | 97110 | 2 | $150.00 |
| 7448 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/15/2020 | 97530 | 1 | $85.00 |
| 7449 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/15/2020 | 97535 | 1 | $75.00 |
| 7450 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/17/2020 | 97110 | 2 | $150.00 |
| 7451 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/17/2020 | 97112 | 1 | $75.00 |
| 7452 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/17/2020 | 97140 | 1 | $75.00 |
| 7453 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/17/2020 | 97035 | 1 | $45.00 |
| 7454 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/17/2020 | 97032 | 1 | $45.00 |
| 7455 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/17/2020 | 97010 | 1 | $15.00 |
| 7456 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/20/2020 | 97010 | 1 | $15.00 |
| 7457 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/20/2020 | 97032 | 1 | $45.00 |
| 7458 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/20/2020 | 97035 | 1 | $45.00 |
| 7459 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/20/2020 | 97140 | 1 | $75.00 |
| 7460 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/20/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7461 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/20/2020 | 97530 | 1 | $85.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 7462 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/20/2020 | 97112 | 1 | $75.00 |
| 7463 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/22/2020 | 97110 | 2 | $150.00 |
| 7464 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/22/2020 | 97112 | 1 | $75.00 |
| 7465 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/22/2020 | 97530 | 1 | $85.00 |
| 7466 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/22/2020 | 97140 | 1 | $75.00 |
| 7467 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/22/2020 | 97035 | 1 | $45.00 |
| 7468 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/22/2020 | 97032 | 1 | $45.00 |
| 7469 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/22/2020 | 97010 | 1 | $15.00 |
| 7470 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/24/2020 | 97010 | 1 | $15.00 |
| 7471 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/24/2020 | 97032 | 1 | $45.00 |
| 7472 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/24/2020 | 97035 | 1 | $45.00 |
| 7473 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/24/2020 | 97140 | 1 | $75.00 |
| 7474 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/24/2020 | 97110 | 2 | $150.00 |
| 7475 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/24/2020 | 97530 | 1 | $85.00 |
| 7476 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/24/2020 | 97535 | 1 | $75.00 |
| 7477 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/27/2020 | 97010 | 1 | $15.00 |
| 7478 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/27/2020 | 97032 | 1 | $45.00 |
| 7479 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/27/2020 | 97035 | 1 | $45.00 |
| 7480 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/27/2020 | 97140 | 1 | $75.00 |
| 7481 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/27/2020 | 97110 | 2 | $150.00 |
| 7482 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/27/2020 | 97530 | 1 | $85.00 |
| 7483 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/29/2020 | 97110 | 2 | $150.00 |
| 7484 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/29/2020 | 97112 | 1 | $75.00 |
| 7485 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/29/2020 | 97530 | 1 | $85.00 |
| 7486 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/29/2020 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7487 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/29/2020 | 97140 | 1 | $75.00 |
| 7488 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/29/2020 | 97032 | 1 | $45.00 |
| 7489 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/29/2020 | 97010 | 1 | $15.00 |
| 7490 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/1/2020 | 97010 | 1 | $15.00 |
| 7491 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/1/2020 | 97032 | 1 | $45.00 |
| 7492 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/1/2020 | 97035 | 1 | $45.00 |
| 7493 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/1/2020 | 97140 | 1 | $75.00 |
| 7494 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/1/2020 | 97110 | 2 | $150.00 |
| 7495 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/1/2020 | 97530 | 1 | $85.00 |
| 7496 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/1/2020 | 97535 | 1 | $75.00 |
| 7497 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/4/2020 | 97010 | 1 | $15.00 |
| 7498 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/4/2020 | 97032 | 1 | $45.00 |
| 7499 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/4/2020 | 97035 | 1 | $45.00 |
| 7500 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/4/2020 | 97140 | 1 | $75.00 |
| 7501 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/4/2020 | 97110 | 2 | $150.00 |
| 7502 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/4/2020 | 97530 | 1 | $85.00 |
| 7503 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/6/2020 | 97110 | 2 | $150.00 |
| 7504 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/6/2020 | 97112 | 1 | $75.00 |
| 7505 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/6/2020 | 97530 | 1 | $85.00 |
| 7506 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/6/2020 | 97140 | 1 | $75.00 |
| 7507 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/6/2020 | 97035 | 1 | $45.00 |
| 7508 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/6/2020 | 97032 | 1 | $45.00 |
| 7509 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/6/2020 | 99421 | 1 | $200.00 |
| 7510 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/6/2020 | 97010 | 1 | $15.00 |
| 7511 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/8/2020 | 97010 | 1 | $15.00 |
| 7512 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/8/2020 | 97032 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7513 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/8/2020 | 97035 | 1 | $45.00 |
| 7514 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/8/2020 | 97140 | 1 | $75.00 |
| 7515 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/8/2020 | 97110 | 2 | $150.00 |
| 7516 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/8/2020 | 97530 | 1 | $85.00 |
| 7517 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/8/2020 | 97112 | 1 | $75.00 |
| 7518 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/11/2020 | 97010 | 1 | $15.00 |
| 7519 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/11/2020 | 97032 | 1 | $45.00 |
| 7520 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/11/2020 | 97035 | 1 | $45.00 |
| 7521 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/11/2020 | 97140 | 1 | $75.00 |
| 7522 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/11/2020 | 97110 | 2 | $150.00 |
| 7523 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/11/2020 | 97112 | 1 | $75.00 |
| 7524 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/11/2020 | 97535 | 1 | $75.00 |
| 7525 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/13/2020 | 97110 | 2 | $150.00 |
| 7526 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/13/2020 | 97112 | 1 | $75.00 |
| 7527 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/13/2020 | 97530 | 1 | $85.00 |
| 7528 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/13/2020 | 97140 | 1 | $75.00 |
| 7529 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/13/2020 | 97032 | 1 | $45.00 |
| 7530 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/13/2020 | 97010 | 1 | $15.00 |
| 7531 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/18/2020 | 97010 | 1 | $15.00 |
| 7532 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/18/2020 | 97032 | 1 | $45.00 |
| 7533 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/18/2020 | 97035 | 1 | $45.00 |
| 7534 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/18/2020 | 97140 | 1 | $75.00 |
| 7535 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/18/2020 | 97110 | 2 | $150.00 |
| 7536 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/18/2020 | 97530 | 1 | $85.00 |
| 7537 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/18/2020 | 97112 | 1 | $75.00 |
| 7538 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/20/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7539 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/20/2020 | 97530 | 1 | $90.00 |
| 7540 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/20/2020 | 97112 | 1 | $80.00 |
| 7541 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/20/2020 | 97140 | 1 | $75.00 |
| 7542 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/20/2020 | 97032 | 1 | $45.00 |
| 7543 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/20/2020 | 97010 | 1 | $15.00 |
| 7544 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/22/2020 | 97010 | 1 | $15.00 |
| 7545 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/22/2020 | 97032 | 1 | $45.00 |
| 7546 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/22/2020 | 97035 | 1 | $45.00 |
| 7547 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/22/2020 | 97140 | 1 | $75.00 |
| 7548 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/22/2020 | 97110 | 2 | $150.00 |
| 7549 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/22/2020 | 97530 | 1 | $85.00 |
| 7550 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/22/2020 | 97112 | 1 | $75.00 |
| 7551 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/26/2020 | 97110 | 2 | $150.00 |
| 7552 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/26/2020 | 97530 | 1 | $85.00 |
| 7553 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/26/2020 | 97112 | 1 | $75.00 |
| 7554 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/26/2020 | 97140 | 1 | $75.00 |
| 7555 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/26/2020 | 97035 | 1 | $45.00 |
| 7556 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/26/2020 | 97032 | 1 | $45.00 |
| 7557 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/26/2020 | 97010 | 1 | $15.00 |
| 7558 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/27/2020 | 97010 | 1 | $15.00 |
| 7559 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/27/2020 | 97032 | 1 | $45.00 |
| 7560 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/27/2020 | 97035 | 1 | $45.00 |
| 7561 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/27/2020 | 97140 | 1 | $75.00 |
| 7562 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/27/2020 | 97110 | 2 | $150.00 |
| 7563 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/27/2020 | 97530 | 1 | $85.00 |
| 7564 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/27/2020 | 97112 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7565 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/29/2020 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 7566 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/29/2020 | 97032 | 1 | $45.00 |
| 7567 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/29/2020 | 97035 | 1 | $45.00 |
| 7568 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/29/2020 | 97140 | 1 | $75.00 |
| 7569 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/29/2020 | 97110 | 2 | $150.00 |
| 7570 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/29/2020 | 97530 | 1 | $90.00 |
| 7571 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 5/29/2020 | 97112 | 1 | $80.00 |
| 7572 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 3/30/2021 | 97163 | 1 | $250.00 |
| 7573 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/1/2020 | 97010 | 1 | $15.00 |
| 7574 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/1/2020 | 97032 | 1 | $45.00 |
| 7575 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/1/2020 | 97140 | 2 | $150.00 |
| 7576 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/1/2020 | 97110 | 3 | $225.00 |
| 7577 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/3/2020 | 97110 | 2 | $150.00 |
| 7578 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/3/2020 | 97530 | 1 | $85.00 |
| 7579 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/3/2020 | 97140 | 1 | $75.00 |
| 7580 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/3/2020 | 97032 | 1 | $45.00 |
| 7581 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/3/2020 | 97010 | 1 | $15.00 |
| 7582 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/8/2020 | 97110 | 2 | $150.00 |
| 7583 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/8/2020 | 97530 | 1 | $85.00 |
| 7584 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/8/2020 | 97140 | 1 | $75.00 |
| 7585 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/8/2020 | 97032 | 1 | $45.00 |
| 7586 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/8/2020 | 97010 | 1 | $15.00 |
| 7587 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/6/2020 | 97010 | 1 | $15.00 |
| 7588 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/6/2020 | 97032 | 1 | $45.00 |
| 7589 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/6/2020 | 97140 | 2 | $150.00 |
| 7590 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/6/2020 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7591 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/6/2020 | 97535 | 1 | $75.00 |
|------|---------------------------|------------------|----------|------|----------|-------|---|--------|
| 7592 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/10/2020 | 97010 | 1 | $15.00 |
| 7593 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/10/2020 | 97032 | 1 | $45.00 |
| 7594 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/10/2020 | 97140 | 1 | $75.00 |
| 7595 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/10/2020 | 97110 | 2 | $150.00 |
| 7596 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/10/2020 | 97530 | 1 | $85.00 |
| 7597 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/10/2020 | 97535 | 1 | $75.00 |
| 7598 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 3/30/2020 | 99204 | 1 | $450.00 |
| 7599 | CIMA Medical Center Corp. | 0446355390000001 | 8/2/2021 | Bill | 4/3/2020 | 99214 | 1 | $275.00 |
| 7600 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/20/2021 | 97010 | 1 | $15.00 |
| 7601 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/20/2021 | G0283 | 1 | $45.00 |
| 7602 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/20/2021 | 97140 | 1 | $75.00 |
| 7603 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/20/2021 | 97110 | 2 | $150.00 |
| 7604 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/20/2021 | 97530 | 1 | $90.00 |
| 7605 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/20/2021 | 97112 | 1 | $80.00 |
| 7606 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/22/2021 | 97010 | 1 | $15.00 |
| 7607 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/22/2021 | G0283 | 1 | $45.00 |
| 7608 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/22/2021 | 97140 | 1 | $75.00 |
| 7609 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/22/2021 | 97110 | 2 | $150.00 |
| 7610 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/22/2021 | 97530 | 1 | $90.00 |
| 7611 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/22/2021 | 97112 | 1 | $80.00 |
| 7612 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/26/2021 | 97010 | 1 | $15.00 |
| 7613 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/26/2021 | G0283 | 1 | $45.00 |
| 7614 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/26/2021 | 97140 | 1 | $75.00 |
| 7615 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/26/2021 | 97110 | 2 | $150.00 |
| 7616 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/26/2021 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7617 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/26/2021 | 97112 | 1 | $80.00 |
| 7618 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/27/2021 | 97010 | 1 | $15.00 |
| 7619 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/27/2021 | G0283 | 1 | $45.00 |
| 7620 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/27/2021 | 97140 | 1 | $75.00 |
| 7621 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/27/2021 | 97110 | 2 | $150.00 |
| 7622 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/27/2021 | 97530 | 1 | $90.00 |
| 7623 | CIMA Medical Center Corp. | 0424515760101074 | 8/4/2021 | Bill | 7/27/2021 | 97112 | 1 | $80.00 |
| 7624 | CIMA Medical Center Corp. | 0427339800101064 | 8/4/2021 | Bill | 7/22/2021 | 99214 | 1 | $275.00 |
| 7625 | CIMA Medical Center Corp. | 0427339800101064 | 8/4/2021 | Bill | 7/22/2021 | 64479 | 1 | $5,200.00 |
| 7626 | CIMA Medical Center Corp. | 0427339800101064 | 8/4/2021 | Bill | 7/22/2021 | J1040 | 2 | $240.00 |
| 7627 | CIMA Medical Center Corp. | 0427339800101064 | 8/4/2021 | Bill | 7/22/2021 | J1030 | 1 | $70.00 |
| 7628 | CIMA Medical Center Corp. | 0427339800101064 | 8/4/2021 | Bill | 7/22/2021 | A4550 | 1 | $1,150.00 |
| 7629 | CIMA Medical Center Corp. | 0427339800101064 | 8/4/2021 | Bill | 7/22/2021 | 00407141210 | 1 | $6.00 |
| 7630 | CIMA Medical Center Corp. | 0273854600101037 | 8/4/2021 | Bill | 7/22/2021 | 99214 | 1 | $275.00 |
| 7631 | CIMA Medical Center Corp. | 0404184390000002 | 8/4/2021 | Bill | 7/22/2021 | 99204 | 1 | $450.00 |
| 7632 | CIMA Medical Center Corp. | 0404184390000002 | 8/4/2021 | Bill | 7/22/2021 | 97530 | 1 | $90.00 |
| 7633 | CIMA Medical Center Corp. | 0404184390000002 | 8/4/2021 | Bill | 7/22/2021 | 97535 | 1 | $75.00 |
| 7634 | CIMA Medical Center Corp. | 0404184390000002 | 8/4/2021 | Bill | 7/22/2021 | 98960 | 1 | $85.00 |
| 7635 | CIMA Medical Center Corp. | 8670641370000001 | 8/5/2021 | Bill | 7/20/2021 | 97010 | 1 | $15.00 |
| 7636 | CIMA Medical Center Corp. | 8670641370000001 | 8/5/2021 | Bill | 7/20/2021 | G0283 | 1 | $45.00 |
| 7637 | CIMA Medical Center Corp. | 8670641370000001 | 8/5/2021 | Bill | 7/20/2021 | 97140 | 1 | $75.00 |
| 7638 | CIMA Medical Center Corp. | 8670641370000001 | 8/5/2021 | Bill | 7/20/2021 | 97110 | 2 | $150.00 |
| 7639 | CIMA Medical Center Corp. | 8670641370000001 | 8/5/2021 | Bill | 7/20/2021 | 97530 | 1 | $90.00 |
| 7640 | CIMA Medical Center Corp. | 8670641370000001 | 8/5/2021 | Bill | 7/20/2021 | 97112 | 1 | $80.00 |
| 7641 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/20/2021 | 97010 | 1 | $15.00 |
| 7642 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/20/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7643 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/20/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 7644 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/20/2021 | 97110 | 2 | $150.00 |
| 7645 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/20/2021 | 97530 | 1 | $90.00 |
| 7646 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/20/2021 | 97112 | 1 | $80.00 |
| 7647 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/22/2021 | 97010 | 1 | $15.00 |
| 7648 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/22/2021 | G0283 | 1 | $45.00 |
| 7649 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/22/2021 | 97140 | 1 | $75.00 |
| 7650 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/22/2021 | 97110 | 2 | $150.00 |
| 7651 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/22/2021 | 97530 | 1 | $90.00 |
| 7652 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/22/2021 | 97112 | 1 | $80.00 |
| 7653 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/24/2021 | 97010 | 1 | $15.00 |
| 7654 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/24/2021 | G0283 | 1 | $45.00 |
| 7655 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/24/2021 | 97140 | 1 | $75.00 |
| 7656 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/24/2021 | 97110 | 2 | $150.00 |
| 7657 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/24/2021 | 97530 | 1 | $90.00 |
| 7658 | CIMA Medical Center Corp. | 0392100320101079 | 8/5/2021 | Bill | 7/24/2021 | 97112 | 1 | $80.00 |
| 7659 | CIMA Medical Center Corp. | 0273854600101037 | 8/5/2021 | Bill | 7/22/2021 | 97010 | 1 | $15.00 |
| 7660 | CIMA Medical Center Corp. | 0273854600101037 | 8/5/2021 | Bill | 7/22/2021 | 97140 | 1 | $75.00 |
| 7661 | CIMA Medical Center Corp. | 0273854600101037 | 8/5/2021 | Bill | 7/22/2021 | 97110 | 2 | $150.00 |
| 7662 | CIMA Medical Center Corp. | 0273854600101037 | 8/5/2021 | Bill | 7/22/2021 | 97530 | 2 | $180.00 |
| 7663 | CIMA Medical Center Corp. | 0273854600101037 | 8/5/2021 | Bill | 7/22/2021 | 97112 | 1 | $80.00 |
| 7664 | CIMA Medical Center Corp. | 0671507880000001 | 8/5/2021 | Bill | 7/26/2021 | 99213 | 1 | $250.00 |
| 7665 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97010 | 1 | $15.00 |
| 7666 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | G0283 | 1 | $45.00 |
| 7667 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97140 | 1 | $75.00 |
| 7668 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7669 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 7670 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97112 | 1 | $80.00 |
| 7671 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97010 | 1 | $15.00 |
| 7672 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | G0283 | 1 | $45.00 |
| 7673 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97140 | 1 | $75.00 |
| 7674 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97110 | 2 | $150.00 |
| 7675 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97530 | 1 | $90.00 |
| 7676 | CIMA Medical Center Corp. | 0427339800101064 | 8/5/2021 | Bill | 7/22/2021 | 97112 | 1 | $80.00 |
| 7677 | CIMA Medical Center Corp. | 0471983570101012 | 8/5/2021 | Bill | 7/26/2021 | 99213 | 1 | $250.00 |
| 7678 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/26/2021 | 97010 | 1 | $15.00 |
| 7679 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/26/2021 | G0283 | 1 | $45.00 |
| 7680 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/26/2021 | 97035 | 1 | $45.00 |
| 7681 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/26/2021 | 97140 | 1 | $75.00 |
| 7682 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/26/2021 | 97110 | 2 | $150.00 |
| 7683 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/26/2021 | 97530 | 1 | $90.00 |
| 7684 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/26/2021 | 97112 | 1 | $80.00 |
| 7685 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/22/2021 | 97010 | 1 | $15.00 |
| 7686 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/22/2021 | G0283 | 1 | $45.00 |
| 7687 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/22/2021 | 97140 | 1 | $75.00 |
| 7688 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/22/2021 | 97110 | 2 | $150.00 |
| 7689 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/22/2021 | 97530 | 1 | $90.00 |
| 7690 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/22/2021 | 97535 | 1 | $75.00 |
| 7691 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/21/2021 | 97010 | 1 | $15.00 |
| 7692 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/21/2021 | G0283 | 1 | $45.00 |
| 7693 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/21/2021 | 97140 | 1 | $75.00 |
| 7694 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/21/2021 | 97110 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7695 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/21/2021 | 97530 | 2 | $180.00 |
| 7696 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | 97010 | 1 | $15.00 |
| 7697 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | G0283 | 1 | $45.00 |
| 7698 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | 97035 | 1 | $45.00 |
| 7699 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | 97140 | 1 | $75.00 |
| 7700 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | 97110 | 2 | $150.00 |
| 7701 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | 97530 | 1 | $90.00 |
| 7702 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | 72110 | 1 | $600.00 |
| 7703 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | 72050 | 1 | $575.00 |
| 7704 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | 72070 | 1 | $575.00 |
| 7705 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | L0631 | 1 | $2,100.00 |
| 7706 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/20/2021 | 99204 | 1 | $450.00 |
| 7707 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/23/2021 | 99213 | 1 | $250.00 |
| 7708 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/23/2021 | 97010 | 1 | $15.00 |
| 7709 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/23/2021 | G0283 | 1 | $45.00 |
| 7710 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/23/2021 | 97035 | 1 | $45.00 |
| 7711 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/23/2021 | 97140 | 2 | $150.00 |
| 7712 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/23/2021 | 97110 | 2 | $150.00 |
| 7713 | CIMA Medical Center Corp. | 0619032150000001 | 8/6/2021 | Bill | 7/23/2021 | 97530 | 1 | $90.00 |
| 7714 | CIMA Medical Center Corp. | 0619032150000001 | 8/9/2021 | Bill | 7/20/2021 | 97163 | 1 | $250.00 |
| 7715 | CIMA Medical Center Corp. | 0089845960101058 | 8/11/2021 | Bill | 6/17/2021 | 99204 | 1 | $450.00 |
| 7716 | CIMA Medical Center Corp. | 0089845960101058 | 8/11/2021 | Bill | 6/17/2021 | 97530 | 1 | $90.00 |
| 7717 | CIMA Medical Center Corp. | 0089845960101058 | 8/11/2021 | Bill | 6/17/2021 | 98960 | 1 | $85.00 |
| 7718 | CIMA Medical Center Corp. | 0089845960101058 | 8/11/2021 | Bill | 6/17/2021 | 97535 | 1 | $75.00 |
| 7719 | CIMA Medical Center Corp. | 8671928060000001 | 8/11/2021 | Bill | 6/25/2021 | 99204 | 1 | $450.00 |
| 7720 | CIMA Medical Center Corp. | 8671928060000001 | 8/11/2021 | Bill | 6/25/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7721 | CIMA Medical Center Corp. | 8671928060000001 | 8/11/2021 | Bill | 6/25/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 7722 | CIMA Medical Center Corp. | 8671928060000001 | 8/11/2021 | Bill | 6/25/2021 | 97535 | 1 | $75.00 |
| 7723 | CIMA Medical Center Corp. | 8670641370000001 | 8/11/2021 | Bill | 7/27/2021 | 97010 | 1 | $15.00 |
| 7724 | CIMA Medical Center Corp. | 8670641370000001 | 8/11/2021 | Bill | 7/27/2021 | G0283 | 1 | $45.00 |
| 7725 | CIMA Medical Center Corp. | 8670641370000001 | 8/11/2021 | Bill | 7/27/2021 | 97140 | 1 | $75.00 |
| 7726 | CIMA Medical Center Corp. | 8670641370000001 | 8/11/2021 | Bill | 7/27/2021 | 97110 | 2 | $150.00 |
| 7727 | CIMA Medical Center Corp. | 8670641370000001 | 8/11/2021 | Bill | 7/27/2021 | 97530 | 1 | $90.00 |
| 7728 | CIMA Medical Center Corp. | 8670641370000001 | 8/11/2021 | Bill | 7/27/2021 | 97110 | 1 | $75.00 |
| 7729 | CIMA Medical Center Corp. | 8674494240000001 | 8/11/2021 | Bill | 6/8/2021 | 99204 | 1 | $450.00 |
| 7730 | CIMA Medical Center Corp. | 8674494240000001 | 8/11/2021 | Bill | 6/8/2021 | 97530 | 1 | $90.00 |
| 7731 | CIMA Medical Center Corp. | 8674494240000001 | 8/11/2021 | Bill | 6/8/2021 | 97535 | 1 | $75.00 |
| 7732 | CIMA Medical Center Corp. | 8674494240000001 | 8/11/2021 | Bill | 6/8/2021 | 98960 | 1 | $85.00 |
| 7733 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/28/2021 | 97010 | 1 | $15.00 |
| 7734 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/28/2021 | G0283 | 1 | $45.00 |
| 7735 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/28/2021 | 97140 | 1 | $75.00 |
| 7736 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/28/2021 | 97110 | 2 | $150.00 |
| 7737 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/28/2021 | 97530 | 1 | $90.00 |
| 7738 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/28/2021 | 97112 | 1 | $80.00 |
| 7739 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/27/2021 | 97010 | 1 | $15.00 |
| 7740 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/27/2021 | G0283 | 1 | $45.00 |
| 7741 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/27/2021 | 97140 | 1 | $75.00 |
| 7742 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/27/2021 | 97110 | 2 | $150.00 |
| 7743 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/27/2021 | 97530 | 1 | $90.00 |
| 7744 | CIMA Medical Center Corp. | 0671507880000001 | 8/11/2021 | Bill | 7/27/2021 | 97112 | 1 | $80.00 |
| 7745 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/30/2021 | 97010 | 1 | $15.00 |
| 7746 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/30/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7747 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/30/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7748 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/30/2021 | 97110 | 2 | $150.00 |
| 7749 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/30/2021 | 97530 | 1 | $90.00 |
| 7750 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/30/2021 | 97112 | 1 | $80.00 |
| 7751 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/28/2021 | 97010 | 1 | $15.00 |
| 7752 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/28/2021 | G0283 | 1 | $45.00 |
| 7753 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/28/2021 | 97140 | 1 | $75.00 |
| 7754 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/28/2021 | 97110 | 2 | $150.00 |
| 7755 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/28/2021 | 97530 | 1 | $90.00 |
| 7756 | CIMA Medical Center Corp. | 8707133720000001 | 8/11/2021 | Bill | 7/28/2021 | 97112 | 1 | $80.00 |
| 7757 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/31/2021 | 97010 | 1 | $15.00 |
| 7758 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/31/2021 | G0283 | 1 | $45.00 |
| 7759 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/31/2021 | 97140 | 1 | $75.00 |
| 7760 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/31/2021 | 97110 | 2 | $150.00 |
| 7761 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/31/2021 | 97530 | 1 | $90.00 |
| 7762 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/31/2021 | 97112 | 1 | $80.00 |
| 7763 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/28/2021 | 97010 | 1 | $15.00 |
| 7764 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/28/2021 | G0283 | 1 | $45.00 |
| 7765 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/28/2021 | 97140 | 1 | $75.00 |
| 7766 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/28/2021 | 97110 | 2 | $150.00 |
| 7767 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/28/2021 | 97530 | 1 | $90.00 |
| 7768 | CIMA Medical Center Corp. | 0392100320101079 | 8/11/2021 | Bill | 7/28/2021 | 97112 | 1 | $80.00 |
| 7769 | CIMA Medical Center Corp. | 8726513520000001 | 8/11/2021 | Bill | 7/2/2021 | 99204 | 1 | $450.00 |
| 7770 | CIMA Medical Center Corp. | 8726513520000001 | 8/11/2021 | Bill | 7/2/2021 | 97530 | 1 | $90.00 |
| 7771 | CIMA Medical Center Corp. | 8726513520000001 | 8/11/2021 | Bill | 7/2/2021 | 98960 | 1 | $85.00 |
| 7772 | CIMA Medical Center Corp. | 8726513520000001 | 8/11/2021 | Bill | 7/2/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7773 | CIMA Medical Center Corp. | 0671507880000001 | 8/12/2021 | Bill | 7/2/2021 | T2002 | 1 | $9.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|-------|
| 7774 | CIMA Medical Center Corp. | 0671507880000001 | 8/12/2021 | Bill | 7/28/2021 | T2002 | 1 | $19.00 |
| 7775 | CIMA Medical Center Corp. | 8670641370000001 | 8/12/2021 | Bill | 7/12/2021 | T2002 | 1 | $14.00 |
| 7776 | CIMA Medical Center Corp. | 8670641370000001 | 8/12/2021 | Bill | 7/20/2021 | T2002 | 1 | $14.00 |
| 7777 | CIMA Medical Center Corp. | 8670641370000001 | 8/12/2021 | Bill | 7/27/2021 | T2002 | 1 | $13.00 |
| 7778 | CIMA Medical Center Corp. | 0608325990000001 | 8/12/2021 | Bill | 7/8/2021 | T2002 | 1 | $19.00 |
| 7779 | CIMA Medical Center Corp. | 0575224190000002 | 8/12/2021 | Bill | 7/1/2021 | T2002 | 1 | $16.00 |
| 7780 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/27/2021 | 97010 | 1 | $15.00 |
| 7781 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/27/2021 | G0283 | 1 | $45.00 |
| 7782 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/27/2021 | 97140 | 1 | $75.00 |
| 7783 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/27/2021 | 97110 | 2 | $150.00 |
| 7784 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/27/2021 | 97530 | 1 | $90.00 |
| 7785 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/27/2021 | 97535 | 1 | $75.00 |
| 7786 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/30/2021 | 97010 | 1 | $15.00 |
| 7787 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/30/2021 | G0283 | 1 | $45.00 |
| 7788 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/30/2021 | 97140 | 1 | $75.00 |
| 7789 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/30/2021 | 97110 | 2 | $150.00 |
| 7790 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/30/2021 | 97530 | 1 | $90.00 |
| 7791 | CIMA Medical Center Corp. | 0619032150000001 | 8/13/2021 | Bill | 7/30/2021 | 97112 | 1 | $80.00 |
| 7792 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/2/2021 | 97010 | 1 | $15.00 |
| 7793 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/2/2021 | G0283 | 1 | $45.00 |
| 7794 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/2/2021 | 97140 | 1 | $75.00 |
| 7795 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/2/2021 | 97110 | 2 | $150.00 |
| 7796 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/2/2021 | 97530 | 1 | $90.00 |
| 7797 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/2/2021 | 97112 | 1 | $80.00 |
| 7798 | CIMA Medical Center Corp. | 0471983570101012 | 8/14/2021 | Bill | 7/29/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7799 | CIMA Medical Center Corp. | 0471983570101012 | 8/14/2021 | Bill | 7/29/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7800 | CIMA Medical Center Corp. | 0471983570101012 | 8/14/2021 | Bill | 7/29/2021 | 97140 | 1 | $75.00 |
| 7801 | CIMA Medical Center Corp. | 0471983570101012 | 8/14/2021 | Bill | 7/29/2021 | 97110 | 2 | $150.00 |
| 7802 | CIMA Medical Center Corp. | 0471983570101012 | 8/14/2021 | Bill | 7/29/2021 | 97530 | 1 | $90.00 |
| 7803 | CIMA Medical Center Corp. | 0471983570101012 | 8/14/2021 | Bill | 7/29/2021 | 97112 | 1 | $80.00 |
| 7804 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 7/29/2021 | 97010 | 1 | $15.00 |
| 7805 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 7/29/2021 | G0283 | 1 | $45.00 |
| 7806 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 7/29/2021 | 97140 | 1 | $75.00 |
| 7807 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 7/29/2021 | 97110 | 2 | $150.00 |
| 7808 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 7/29/2021 | 97530 | 1 | $90.00 |
| 7809 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 7/29/2021 | 97112 | 1 | $80.00 |
| 7810 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/3/2021 | 97010 | 1 | $15.00 |
| 7811 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/3/2021 | G0283 | 1 | $45.00 |
| 7812 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/3/2021 | 97140 | 1 | $75.00 |
| 7813 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/3/2021 | 97110 | 2 | $150.00 |
| 7814 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/3/2021 | 97530 | 1 | $90.00 |
| 7815 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/3/2021 | 97112 | 1 | $80.00 |
| 7816 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/3/2021 | 97010 | 1 | $15.00 |
| 7817 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/3/2021 | G0283 | 1 | $45.00 |
| 7818 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/3/2021 | 97140 | 1 | $75.00 |
| 7819 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/3/2021 | 97110 | 2 | $150.00 |
| 7820 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/3/2021 | 97530 | 1 | $90.00 |
| 7821 | CIMA Medical Center Corp. | 0619032150000001 | 8/14/2021 | Bill | 8/3/2021 | 97112 | 1 | $80.00 |
| 7822 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 8/3/2021 | 97010 | 1 | $15.00 |
| 7823 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 8/3/2021 | G0283 | 1 | $45.00 |
| 7824 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 8/3/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7825 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 8/3/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 7826 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 8/3/2021 | 97530 | 1 | $90.00 |
| 7827 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 8/3/2021 | 97112 | 1 | $80.00 |
| 7828 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/2/2021 | 97010 | 1 | $15.00 |
| 7829 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/2/2021 | G0283 | 1 | $45.00 |
| 7830 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/2/2021 | 97140 | 1 | $75.00 |
| 7831 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/2/2021 | 97110 | 2 | $150.00 |
| 7832 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/2/2021 | 97530 | 1 | $90.00 |
| 7833 | CIMA Medical Center Corp. | 8707133720000001 | 8/14/2021 | Bill | 8/2/2021 | 97112 | 1 | $80.00 |
| 7834 | CIMA Medical Center Corp. | 0392100320101079 | 8/14/2021 | Bill | 8/3/2021 | 97535 | 1 | $75.00 |
| 7835 | CIMA Medical Center Corp. | 0677511450000001 | 8/14/2021 | Bill | 8/2/2021 | 99204 | 1 | $450.00 |
| 7836 | CIMA Medical Center Corp. | 0677511450000001 | 8/14/2021 | Bill | 8/2/2021 | 97535 | 1 | $75.00 |
| 7837 | CIMA Medical Center Corp. | 0677511450000001 | 8/14/2021 | Bill | 8/2/2021 | 97530 | 1 | $90.00 |
| 7838 | CIMA Medical Center Corp. | 0677511450000001 | 8/14/2021 | Bill | 8/2/2021 | 98960 | 1 | $85.00 |
| 7839 | CIMA Medical Center Corp. | 0507552270101061 | 8/14/2021 | Bill | 7/29/2021 | 99204 | 1 | $450.00 |
| 7840 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97010 | 1 | $15.00 |
| 7841 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97140 | 2 | $150.00 |
| 7842 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97110 | 2 | $150.00 |
| 7843 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97530 | 1 | $90.00 |
| 7844 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97112 | 1 | $80.00 |
| 7845 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97010 | 1 | $15.00 |
| 7846 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | G0283 | 1 | $45.00 |
| 7847 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97140 | 1 | $75.00 |
| 7848 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97110 | 2 | $150.00 |
| 7849 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97530 | 1 | $90.00 |
| 7850 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7851 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97010 | 1 | $15.00 |
| 7852 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | G0283 | 1 | $45.00 |
| 7853 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97140 | 1 | $75.00 |
| 7854 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97110 | 2 | $150.00 |
| 7855 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97530 | 1 | $90.00 |
| 7856 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/6/2021 | 97112 | 1 | $80.00 |
| 7857 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97010 | 1 | $15.00 |
| 7858 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | G0283 | 1 | $45.00 |
| 7859 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97140 | 1 | $75.00 |
| 7860 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97110 | 2 | $150.00 |
| 7861 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97530 | 1 | $90.00 |
| 7862 | CIMA Medical Center Corp. | 0427339800101064 | 8/16/2021 | Bill | 8/10/2021 | 97112 | 1 | $80.00 |
| 7863 | CIMA Medical Center Corp. | 0471983570101012 | 8/16/2021 | Bill | 8/4/2021 | 97010 | 1 | $15.00 |
| 7864 | CIMA Medical Center Corp. | 0471983570101012 | 8/16/2021 | Bill | 8/4/2021 | G0283 | 1 | $45.00 |
| 7865 | CIMA Medical Center Corp. | 0471983570101012 | 8/16/2021 | Bill | 8/4/2021 | 97140 | 1 | $75.00 |
| 7866 | CIMA Medical Center Corp. | 0471983570101012 | 8/16/2021 | Bill | 8/4/2021 | 97110 | 2 | $150.00 |
| 7867 | CIMA Medical Center Corp. | 0471983570101012 | 8/16/2021 | Bill | 8/4/2021 | 97530 | 1 | $90.00 |
| 7868 | CIMA Medical Center Corp. | 0471983570101012 | 8/16/2021 | Bill | 8/4/2021 | 97112 | 1 | $80.00 |
| 7869 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/7/2021 | 97010 | 1 | $15.00 |
| 7870 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/7/2021 | G0283 | 1 | $45.00 |
| 7871 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/7/2021 | 97140 | 1 | $75.00 |
| 7872 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/7/2021 | 97110 | 2 | $150.00 |
| 7873 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/7/2021 | 97530 | 1 | $90.00 |
| 7874 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/7/2021 | 97112 | 1 | $80.00 |
| 7875 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/6/2021 | 97010 | 1 | $15.00 |
| 7876 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/6/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7877 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/6/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7878 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/6/2021 | 97110 | 2 | $150.00 |
| 7879 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/6/2021 | 97530 | 1 | $90.00 |
| 7880 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/6/2021 | 97112 | 1 | $80.00 |
| 7881 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/4/2021 | 97010 | 1 | $15.00 |
| 7882 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/4/2021 | G0283 | 1 | $45.00 |
| 7883 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/4/2021 | 97140 | 1 | $75.00 |
| 7884 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/4/2021 | 97110 | 2 | $150.00 |
| 7885 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/4/2021 | 97530 | 1 | $90.00 |
| 7886 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/4/2021 | 97112 | 1 | $80.00 |
| 7887 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/5/2021 | 97010 | 1 | $15.00 |
| 7888 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/5/2021 | G0283 | 1 | $45.00 |
| 7889 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/5/2021 | 97035 | 1 | $45.00 |
| 7890 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/5/2021 | 97140 | 1 | $75.00 |
| 7891 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/5/2021 | 97110 | 2 | $150.00 |
| 7892 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/5/2021 | 97530 | 1 | $90.00 |
| 7893 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/5/2021 | 97535 | 1 | $75.00 |
| 7894 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/4/2021 | 97010 | 1 | $15.00 |
| 7895 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/4/2021 | G0283 | 1 | $45.00 |
| 7896 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/4/2021 | 97035 | 1 | $45.00 |
| 7897 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/4/2021 | 97140 | 1 | $75.00 |
| 7898 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/4/2021 | 97110 | 2 | $150.00 |
| 7899 | CIMA Medical Center Corp. | 0619032150000001 | 8/16/2021 | Bill | 8/4/2021 | 97530 | 1 | $90.00 |
| 7900 | CIMA Medical Center Corp. | 8670641370000001 | 8/16/2021 | Bill | 8/3/2021 | 99213 | 1 | $250.00 |
| 7901 | CIMA Medical Center Corp. | 0560053100000001 | 8/16/2021 | Bill | 7/28/2021 | 99204 | 1 | $450.00 |
| 7902 | CIMA Medical Center Corp. | 0507552270101061 | 8/16/2021 | Bill | 8/5/2021 | 99214 | 1 | $275.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7903 | CIMA Medical Center Corp. | 0507552270101061 | 8/16/2021 | Bill | 8/5/2021 | 64483 | 1 | $5,000.00 |
|---|---|---|---|---|---|---|---|---|
| 7904 | CIMA Medical Center Corp. | 0507552270101061 | 8/16/2021 | Bill | 8/5/2021 | 64484 | 1 | $3,000.00 |
| 7905 | CIMA Medical Center Corp. | 0507552270101061 | 8/16/2021 | Bill | 8/5/2021 | J1040 | 2 | $240.00 |
| 7906 | CIMA Medical Center Corp. | 0507552270101061 | 8/16/2021 | Bill | 8/5/2021 | J1030 | 1 | $70.00 |
| 7907 | CIMA Medical Center Corp. | 0507552270101061 | 8/16/2021 | Bill | 8/5/2021 | 00407141210 | 1 | $6.00 |
| 7908 | CIMA Medical Center Corp. | 0507552270101061 | 8/16/2021 | Bill | 8/5/2021 | A4550 | 1 | $1,150.00 |
| 7909 | CIMA Medical Center Corp. | 0507552270101061 | 8/16/2021 | Bill | 8/5/2021 | 81025 | 1 | $25.00 |
| 7910 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/10/2021 | 97010 | 1 | $15.00 |
| 7911 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/10/2021 | G0283 | 1 | $45.00 |
| 7912 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/10/2021 | 97140 | 1 | $75.00 |
| 7913 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/10/2021 | 97110 | 2 | $150.00 |
| 7914 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/10/2021 | 97530 | 1 | $90.00 |
| 7915 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/10/2021 | 97112 | 1 | $80.00 |
| 7916 | CIMA Medical Center Corp. | 0392100320101079 | 8/16/2021 | Bill | 8/10/2021 | 97535 | 1 | $75.00 |
| 7917 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/6/2021 | 97010 | 1 | $15.00 |
| 7918 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/6/2021 | G0283 | 1 | $45.00 |
| 7919 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/6/2021 | 97140 | 1 | $75.00 |
| 7920 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/6/2021 | 97110 | 2 | $150.00 |
| 7921 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/6/2021 | 97530 | 1 | $90.00 |
| 7922 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/6/2021 | 97112 | 1 | $80.00 |
| 7923 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/4/2021 | 97010 | 1 | $15.00 |
| 7924 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/4/2021 | G0283 | 1 | $45.00 |
| 7925 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/4/2021 | 97140 | 1 | $75.00 |
| 7926 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/4/2021 | 97110 | 2 | $150.00 |
| 7927 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/4/2021 | 97530 | 1 | $90.00 |
| 7928 | CIMA Medical Center Corp. | 8707133720000001 | 8/16/2021 | Bill | 8/4/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7929 | CIMA Medical Center Corp. | 0427339800101064 | 8/23/2021 | Bill | 8/12/2021 | 99213 | 1 | $250.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 7930 | CIMA Medical Center Corp. | 0392100320101079 | 8/25/2021 | Bill | 8/11/2021 | 97010 | 1 | $15.00 |
| 7931 | CIMA Medical Center Corp. | 0392100320101079 | 8/25/2021 | Bill | 8/11/2021 | G0283 | 1 | $45.00 |
| 7932 | CIMA Medical Center Corp. | 0392100320101079 | 8/25/2021 | Bill | 8/11/2021 | 97140 | 1 | $75.00 |
| 7933 | CIMA Medical Center Corp. | 0392100320101079 | 8/25/2021 | Bill | 8/11/2021 | 97110 | 2 | $150.00 |
| 7934 | CIMA Medical Center Corp. | 0392100320101079 | 8/25/2021 | Bill | 8/11/2021 | 97530 | 1 | $90.00 |
| 7935 | CIMA Medical Center Corp. | 0392100320101079 | 8/25/2021 | Bill | 8/11/2021 | 97112 | 1 | $80.00 |
| 7936 | CIMA Medical Center Corp. | 0541423820101108 | 8/25/2021 | Bill | 8/10/2021 | 99204 | 1 | $450.00 |
| 7937 | CIMA Medical Center Corp. | 0541423820101108 | 8/25/2021 | Bill | 8/10/2021 | 97530 | 1 | $90.00 |
| 7938 | CIMA Medical Center Corp. | 0541423820101108 | 8/25/2021 | Bill | 8/10/2021 | 98960 | 1 | $85.00 |
| 7939 | CIMA Medical Center Corp. | 0541423820101108 | 8/25/2021 | Bill | 8/10/2021 | 97535 | 1 | $75.00 |
| 7940 | CIMA Medical Center Corp. | 0311279200101068 | 8/25/2021 | Bill | 8/6/2021 | 99204 | 1 | $450.00 |
| 7941 | CIMA Medical Center Corp. | 0311279200101068 | 8/25/2021 | Bill | 8/6/2021 | 97530 | 1 | $90.00 |
| 7942 | CIMA Medical Center Corp. | 0311279200101068 | 8/25/2021 | Bill | 8/6/2021 | 97535 | 1 | $75.00 |
| 7943 | CIMA Medical Center Corp. | 0311279200101068 | 8/25/2021 | Bill | 8/6/2021 | 98960 | 1 | $85.00 |
| 7944 | CIMA Medical Center Corp. | 8724804190000001 | 8/25/2021 | Bill | 8/16/2021 | 99204 | 1 | $450.00 |
| 7945 | CIMA Medical Center Corp. | 8724804190000001 | 8/25/2021 | Bill | 8/16/2021 | 97530 | 1 | $90.00 |
| 7946 | CIMA Medical Center Corp. | 8724804190000001 | 8/25/2021 | Bill | 8/16/2021 | 97535 | 1 | $75.00 |
| 7947 | CIMA Medical Center Corp. | 8727891600000001 | 8/25/2021 | Bill | 8/12/2021 | 99204 | 1 | $450.00 |
| 7948 | CIMA Medical Center Corp. | 8727891600000001 | 8/25/2021 | Bill | 8/12/2021 | 97530 | 1 | $90.00 |
| 7949 | CIMA Medical Center Corp. | 8727891600000001 | 8/25/2021 | Bill | 8/12/2021 | 97535 | 1 | $75.00 |
| 7950 | CIMA Medical Center Corp. | 8727891600000001 | 8/25/2021 | Bill | 8/12/2021 | 98960 | 1 | $85.00 |
| 7951 | CIMA Medical Center Corp. | 8700364940000001 | 8/25/2021 | Bill | 8/17/2021 | 99204 | 1 | $450.00 |
| 7952 | CIMA Medical Center Corp. | 8700364940000001 | 8/25/2021 | Bill | 8/17/2021 | 97530 | 1 | $90.00 |
| 7953 | CIMA Medical Center Corp. | 8700364940000001 | 8/25/2021 | Bill | 8/17/2021 | 97535 | 1 | $75.00 |
| 7954 | CIMA Medical Center Corp. | 8700364940000001 | 8/25/2021 | Bill | 8/17/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 7955 | CIMA Medical Center Corp. | 0419281210101087 | 8/25/2021 | Bill | 8/18/2021 | 99204 | 1 | $450.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 7956 | CIMA Medical Center Corp. | 0419281210101087 | 8/25/2021 | Bill | 8/18/2021 | 97535 | 1 | $75.00 |
| 7957 | CIMA Medical Center Corp. | 0419281210101087 | 8/25/2021 | Bill | 8/18/2021 | 97530 | 1 | $90.00 |
| 7958 | CIMA Medical Center Corp. | 0419281210101087 | 8/25/2021 | Bill | 8/18/2021 | 98960 | 1 | $85.00 |
| 7959 | CIMA Medical Center Corp. | 0098200320101062 | 8/28/2021 | Bill | 8/17/2021 | 97163 | 1 | $250.00 |
| 7960 | CIMA Medical Center Corp. | 0385806430101055 | 8/28/2021 | Bill | 8/5/2021 | 99204 | 1 | $450.00 |
| 7961 | CIMA Medical Center Corp. | 0385806430101055 | 8/28/2021 | Bill | 8/5/2021 | 97530 | 1 | $90.00 |
| 7962 | CIMA Medical Center Corp. | 0385806430101055 | 8/28/2021 | Bill | 8/5/2021 | 98960 | 1 | $85.00 |
| 7963 | CIMA Medical Center Corp. | 0385806430101055 | 8/28/2021 | Bill | 8/5/2021 | 97535 | 1 | $75.00 |
| 7964 | CIMA Medical Center Corp. | 8731504140000001 | 9/4/2021 | Bill | 8/26/2021 | 99204 | 1 | $450.00 |
| 7965 | CIMA Medical Center Corp. | 8731504140000001 | 9/4/2021 | Bill | 8/26/2021 | 97530 | 1 | $90.00 |
| 7966 | CIMA Medical Center Corp. | 8731504140000001 | 9/4/2021 | Bill | 8/26/2021 | 97535 | 1 | $75.00 |
| 7967 | CIMA Medical Center Corp. | 8731504140000001 | 9/4/2021 | Bill | 8/26/2021 | 98960 | 1 | $85.00 |
| 7968 | CIMA Medical Center Corp. | 0607587510101029 | 9/4/2021 | Bill | 8/26/2021 | 99204 | 1 | $450.00 |
| 7969 | CIMA Medical Center Corp. | 0607587510101029 | 9/4/2021 | Bill | 8/26/2021 | 97530 | 1 | $90.00 |
| 7970 | CIMA Medical Center Corp. | 0607587510101029 | 9/4/2021 | Bill | 8/26/2021 | 97535 | 1 | $75.00 |
| 7971 | CIMA Medical Center Corp. | 0607587510101029 | 9/4/2021 | Bill | 8/26/2021 | 98960 | 1 | $85.00 |
| 7972 | CIMA Medical Center Corp. | 0582429310101018 | 9/4/2021 | Bill | 8/26/2021 | 99204 | 1 | $450.00 |
| 7973 | CIMA Medical Center Corp. | 0582429310101018 | 9/4/2021 | Bill | 8/26/2021 | 97535 | 1 | $75.00 |
| 7974 | CIMA Medical Center Corp. | 0582429310101018 | 9/4/2021 | Bill | 8/26/2021 | 97530 | 1 | $90.00 |
| 7975 | CIMA Medical Center Corp. | 0582429310101018 | 9/4/2021 | Bill | 8/26/2021 | 98960 | 1 | $85.00 |
| 7976 | CIMA Medical Center Corp. | 8667077410000008 | 9/4/2021 | Bill | 8/26/2021 | 99204 | 1 | $450.00 |
| 7977 | CIMA Medical Center Corp. | 8667077410000008 | 9/4/2021 | Bill | 8/26/2021 | 97530 | 1 | $90.00 |
| 7978 | CIMA Medical Center Corp. | 8667077410000008 | 9/4/2021 | Bill | 8/26/2021 | 97535 | 1 | $75.00 |
| 7979 | CIMA Medical Center Corp. | 8667077410000008 | 9/4/2021 | Bill | 8/26/2021 | 98960 | 1 | $85.00 |
| 7980 | CIMA Medical Center Corp. | 0331129660101105 | 9/4/2021 | Bill | 8/27/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7981 | CIMA Medical Center Corp. | 0331129660101105 | 9/4/2021 | Bill | 8/27/2021 | 97535 | 1 | $75.00 |
| 7982 | CIMA Medical Center Corp. | 0331129660101105 | 9/4/2021 | Bill | 8/27/2021 | 97530 | 1 | $90.00 |
| 7983 | CIMA Medical Center Corp. | 0331129660101105 | 9/4/2021 | Bill | 8/27/2021 | 98960 | 1 | $85.00 |
| 7984 | CIMA Medical Center Corp. | 0098200320101062 | 9/13/2021 | Bill | 8/17/2021 | L0631 | 1 | $2,100.00 |
| 7985 | CIMA Medical Center Corp. | 0098200320101062 | 9/13/2021 | Bill | 8/17/2021 | 99204 | 1 | $450.00 |
| 7986 | CIMA Medical Center Corp. | 0098200320101062 | 9/13/2021 | Bill | 8/30/2021 | 99213 | 1 | $250.00 |
| 7987 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 72110 | 1 | $600.00 |
| 7988 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 72050 | 1 | $575.00 |
| 7989 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 72070 | 1 | $575.00 |
| 7990 | CIMA Medical Center Corp. | 0098200320101062 | 9/13/2021 | Bill | 8/23/2021 | 72110 | 1 | $600.00 |
| 7991 | CIMA Medical Center Corp. | 0098200320101062 | 9/13/2021 | Bill | 8/23/2021 | 72050 | 1 | $575.00 |
| 7992 | CIMA Medical Center Corp. | 0098200320101062 | 9/13/2021 | Bill | 8/23/2021 | 72070 | 1 | $575.00 |
| 7993 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97010 | 1 | $15.00 |
| 7994 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | G0283 | 1 | $45.00 |
| 7995 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97140 | 1 | $75.00 |
| 7996 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97110 | 2 | $150.00 |
| 7997 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97530 | 1 | $90.00 |
| 7998 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97112 | 1 | $80.00 |
| 7999 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97010 | 1 | $15.00 |
| 8000 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | G0283 | 1 | $45.00 |
| 8001 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97140 | 1 | $75.00 |
| 8002 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97110 | 2 | $150.00 |
| 8003 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97530 | 1 | $90.00 |
| 8004 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97112 | 1 | $80.00 |
| 8005 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/25/2021 | 97010 | 1 | $15.00 |
| 8006 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/25/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8007 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/25/2021 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 8008 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/25/2021 | 97035 | 1 | $45.00 |
| 8009 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/25/2021 | 97110 | 2 | $150.00 |
| 8010 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/25/2021 | 97530 | 1 | $90.00 |
| 8011 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/26/2021 | 99213 | 1 | $250.00 |
| 8012 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | L0180 | 1 | $1,700.00 |
| 8013 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 99204 | 1 | $450.00 |
| 8014 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | L0631 | 1 | $2,100.00 |
| 8015 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 99204 | 1 | $450.00 |
| 8016 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/26/2021 | 99213 | 1 | $250.00 |
| 8017 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 72110 | 1 | $600.00 |
| 8018 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 72050 | 1 | $575.00 |
| 8019 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 72070 | 1 | $575.00 |
| 8020 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97163 | 1 | $250.00 |
| 8021 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97010 | 1 | $15.00 |
| 8022 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | G0283 | 1 | $45.00 |
| 8023 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97140 | 1 | $75.00 |
| 8024 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97035 | 1 | $45.00 |
| 8025 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97110 | 2 | $150.00 |
| 8026 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97530 | 1 | $90.00 |
| 8027 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97535 | 1 | $75.00 |
| 8028 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 9/1/2021 | 97010 | 1 | $15.00 |
| 8029 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 9/1/2021 | G0283 | 1 | $45.00 |
| 8030 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 9/1/2021 | 97140 | 1 | $75.00 |
| 8031 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 9/1/2021 | 97110 | 2 | $150.00 |
| 8032 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 9/1/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8033 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 9/1/2021 | 97112 | 1 | $80.00 |
| 8034 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97010 | 1 | $15.00 |
| 8035 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | G0283 | 1 | $45.00 |
| 8036 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97140 | 1 | $75.00 |
| 8037 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97110 | 2 | $150.00 |
| 8038 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97530 | 1 | $90.00 |
| 8039 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/27/2021 | 97112 | 1 | $80.00 |
| 8040 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97010 | 1 | $15.00 |
| 8041 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | G0283 | 1 | $45.00 |
| 8042 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97140 | 1 | $75.00 |
| 8043 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97110 | 2 | $150.00 |
| 8044 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97530 | 1 | $90.00 |
| 8045 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/31/2021 | 97112 | 1 | $80.00 |
| 8046 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97010 | 1 | $15.00 |
| 8047 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | G0283 | 1 | $45.00 |
| 8048 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97140 | 1 | $75.00 |
| 8049 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97110 | 2 | $150.00 |
| 8050 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97530 | 1 | $90.00 |
| 8051 | CIMA Medical Center Corp. | 0600787110000011 | 9/13/2021 | Bill | 8/24/2021 | 97535 | 1 | $75.00 |
| 8052 | CIMA Medical Center Corp. | 0380195370101064 | 9/13/2021 | Bill | 8/31/2021 | 99204 | 1 | $450.00 |
| 8053 | CIMA Medical Center Corp. | 0380195370101064 | 9/13/2021 | Bill | 8/31/2021 | 97535 | 1 | $75.00 |
| 8054 | CIMA Medical Center Corp. | 0380195370101064 | 9/13/2021 | Bill | 8/31/2021 | 98960 | 1 | $85.00 |
| 8055 | CIMA Medical Center Corp. | 0380195370101064 | 9/13/2021 | Bill | 8/31/2021 | 97530 | 1 | $90.00 |
| 8056 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/31/2021 | 97140 | 1 | $75.00 |
| 8057 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/31/2021 | 97140 | 2 | $150.00 |
| 8058 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/31/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8059 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/31/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 8060 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/31/2021 | 97535 | 1 | $75.00 |
| 8061 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/31/2021 | 97112 | 1 | $80.00 |
| 8062 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/30/2021 | 99213 | 1 | $250.00 |
| 8063 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/27/2021 | 97010 | 1 | $15.00 |
| 8064 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/27/2021 | 97140 | 2 | $150.00 |
| 8065 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/27/2021 | 97110 | 2 | $150.00 |
| 8066 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/27/2021 | 97530 | 1 | $90.00 |
| 8067 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/27/2021 | 97535 | 1 | $75.00 |
| 8068 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 97010 | 1 | $15.00 |
| 8069 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 97140 | 2 | $150.00 |
| 8070 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 97110 | 2 | $150.00 |
| 8071 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 97530 | 1 | $90.00 |
| 8072 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 97535 | 1 | $75.00 |
| 8073 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 97163 | 1 | $250.00 |
| 8074 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 72110 | 1 | $600.00 |
| 8075 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 72050 | 1 | $575.00 |
| 8076 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 72070 | 1 | $575.00 |
| 8077 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 8/25/2021 | 99204 | 1 | $450.00 |
| 8078 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 9/7/2021 | 97010 | 1 | $15.00 |
| 8079 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 9/7/2021 | 97140 | 1 | $75.00 |
| 8080 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 9/7/2021 | 97110 | 2 | $150.00 |
| 8081 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 9/7/2021 | 97530 | 1 | $90.00 |
| 8082 | CIMA Medical Center Corp. | 0600787110000011 | 9/20/2021 | Bill | 9/7/2021 | 97112 | 2 | $160.00 |
| 8083 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/4/2021 | 97010 | 1 | $15.00 |
| 8084 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/4/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8085 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/4/2021 | 97110 | 2 | $150.00 |
| 8086 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/4/2021 | 97530 | 1 | $90.00 |
| 8087 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/4/2021 | 97112 | 1 | $80.00 |
| 8088 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/4/2021 | G0283 | 1 | $45.00 |
| 8089 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/2/2021 | 97010 | 1 | $15.00 |
| 8090 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/2/2021 | 97140 | 1 | $75.00 |
| 8091 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/2/2021 | 97110 | 2 | $150.00 |
| 8092 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/2/2021 | 97530 | 1 | $90.00 |
| 8093 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/2/2021 | 97112 | 1 | $80.00 |
| 8094 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/2/2021 | G0283 | 1 | $45.00 |
| 8095 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/3/2021 | 97010 | 1 | $15.00 |
| 8096 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/3/2021 | 97140 | 1 | $75.00 |
| 8097 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/3/2021 | 97110 | 2 | $150.00 |
| 8098 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/3/2021 | 97530 | 1 | $90.00 |
| 8099 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/3/2021 | 97112 | 1 | $80.00 |
| 8100 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/3/2021 | G0283 | 1 | $45.00 |
| 8101 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/27/2021 | 97010 | 1 | $15.00 |
| 8102 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/27/2021 | 97140 | 1 | $75.00 |
| 8103 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/27/2021 | 97110 | 2 | $150.00 |
| 8104 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/27/2021 | 97530 | 1 | $90.00 |
| 8105 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/27/2021 | 97112 | 1 | $80.00 |
| 8106 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/27/2021 | G0283 | 1 | $45.00 |
| 8107 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/31/2021 | 97010 | 1 | $15.00 |
| 8108 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/31/2021 | 97140 | 1 | $75.00 |
| 8109 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/31/2021 | 97110 | 2 | $150.00 |
| 8110 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/31/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8111 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/31/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 8112 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/31/2021 | G0283 | 1 | $45.00 |
| 8113 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/1/2021 | 97010 | 1 | $15.00 |
| 8114 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/1/2021 | 97140 | 1 | $75.00 |
| 8115 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/1/2021 | 97110 | 2 | $150.00 |
| 8116 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/1/2021 | 97530 | 1 | $90.00 |
| 8117 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/1/2021 | 97112 | 1 | $80.00 |
| 8118 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 9/1/2021 | G0283 | 1 | $45.00 |
| 8119 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/26/2021 | 97010 | 1 | $15.00 |
| 8120 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/26/2021 | 97140 | 1 | $75.00 |
| 8121 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/26/2021 | 97110 | 2 | $150.00 |
| 8122 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/26/2021 | 97530 | 1 | $90.00 |
| 8123 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/26/2021 | 97112 | 1 | $80.00 |
| 8124 | CIMA Medical Center Corp. | 0471983570101012 | 9/20/2021 | Bill | 8/26/2021 | G0283 | 1 | $45.00 |
| 8125 | CIMA Medical Center Corp. | 8713731200000001 | 9/27/2021 | Bill | 9/2/2021 | 99204 | 1 | $450.00 |
| 8126 | CIMA Medical Center Corp. | 8713731200000001 | 9/27/2021 | Bill | 9/2/2021 | 98960 | 1 | $85.00 |
| 8127 | CIMA Medical Center Corp. | 8713731200000001 | 9/27/2021 | Bill | 9/2/2021 | 97535 | 1 | $75.00 |
| 8128 | CIMA Medical Center Corp. | 8713731200000001 | 9/27/2021 | Bill | 9/2/2021 | 97530 | 1 | $90.00 |
| 8129 | CIMA Medical Center Corp. | 0473567670101028 | 9/27/2021 | Bill | 9/3/2021 | 99204 | 1 | $450.00 |
| 8130 | CIMA Medical Center Corp. | 0473567670101028 | 9/27/2021 | Bill | 9/3/2021 | 97530 | 1 | $90.00 |
| 8131 | CIMA Medical Center Corp. | 0473567670101028 | 9/27/2021 | Bill | 9/3/2021 | 98960 | 1 | $85.00 |
| 8132 | CIMA Medical Center Corp. | 0473567670101028 | 9/27/2021 | Bill | 9/3/2021 | 97535 | 1 | $75.00 |
| 8133 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | L0631 | 1 | $2,100.00 |
| 8134 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | 99204 | 1 | $450.00 |
| 8135 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | 97010 | 1 | $15.00 |
| 8136 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8137 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 8138 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | 97110 | 2 | $150.00 |
| 8139 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | 97530 | 1 | $90.00 |
| 8140 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | 97535 | 1 | $75.00 |
| 8141 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/2/2021 | 97110 | 1 | $75.00 |
| 8142 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/2/2021 | G0283 | 1 | $45.00 |
| 8143 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/2/2021 | 97140 | 1 | $75.00 |
| 8144 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/2/2021 | 97110 | 2 | $150.00 |
| 8145 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/2/2021 | 97530 | 1 | $90.00 |
| 8146 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/2/2021 | 97112 | 1 | $80.00 |
| 8147 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97010 | 1 | $15.00 |
| 8148 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | G0283 | 1 | $45.00 |
| 8149 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97140 | 1 | $75.00 |
| 8150 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97110 | 2 | $150.00 |
| 8151 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97530 | 1 | $90.00 |
| 8152 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97112 | 1 | $80.00 |
| 8153 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | 97010 | 1 | $15.00 |
| 8154 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | G0283 | 1 | $45.00 |
| 8155 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | 97140 | 2 | $150.00 |
| 8156 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | 97110 | 2 | $150.00 |
| 8157 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | 97535 | 1 | $75.00 |
| 8158 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97010 | 1 | $15.00 |
| 8159 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | G0283 | 1 | $45.00 |
| 8160 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97140 | 1 | $75.00 |
| 8161 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97110 | 2 | $150.00 |
| 8162 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8163 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 8164 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/8/2021  | 99213 | 1 | $250.00 |
| 8165 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | 72110 | 1 | $600.00 |
| 8166 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | 72050 | 1 | $575.00 |
| 8167 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | 72070 | 1 | $575.00 |
| 8168 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/8/2021  | 97010 | 1 | $15.00 |
| 8169 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/8/2021  | G0283 | 1 | $45.00 |
| 8170 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/8/2021  | 97140 | 1 | $75.00 |
| 8171 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/8/2021  | 97110 | 2 | $150.00 |
| 8172 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/8/2021  | 97112 | 1 | $80.00 |
| 8173 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/8/2021  | 97530 | 1 | $90.00 |
| 8174 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/9/2021  | 97010 | 1 | $15.00 |
| 8175 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/9/2021  | G0283 | 1 | $45.00 |
| 8176 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/9/2021  | 97140 | 1 | $75.00 |
| 8177 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/9/2021  | 97110 | 2 | $150.00 |
| 8178 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/9/2021  | 97530 | 1 | $90.00 |
| 8179 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/9/2021  | 97112 | 1 | $80.00 |
| 8180 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/10/2021 | 97010 | 1 | $15.00 |
| 8181 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/10/2021 | G0283 | 1 | $45.00 |
| 8182 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/10/2021 | 97140 | 1 | $75.00 |
| 8183 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/10/2021 | 97110 | 2 | $150.00 |
| 8184 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/10/2021 | 97530 | 1 | $90.00 |
| 8185 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/10/2021 | 97112 | 1 | $80.00 |
| 8186 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/14/2021 | 97010 | 1 | $15.00 |
| 8187 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/14/2021 | G0283 | 1 | $45.00 |
| 8188 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/14/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8189 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/14/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 8190 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/14/2021 | 97530 | 1 | $90.00 |
| 8191 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/14/2021 | 97112 | 1 | $80.00 |
| 8192 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/8/2021 | 97010 | 1 | $15.00 |
| 8193 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/8/2021 | G0283 | 1 | $45.00 |
| 8194 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/8/2021 | 97140 | 1 | $75.00 |
| 8195 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/8/2021 | 97110 | 2 | $150.00 |
| 8196 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/8/2021 | 97530 | 1 | $90.00 |
| 8197 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/8/2021 | 97112 | 1 | $80.00 |
| 8198 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97010 | 1 | $15.00 |
| 8199 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | G0283 | 1 | $45.00 |
| 8200 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97140 | 1 | $75.00 |
| 8201 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97110 | 2 | $150.00 |
| 8202 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97530 | 1 | $90.00 |
| 8203 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97112 | 1 | $80.00 |
| 8204 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | 97163 | 1 | $250.00 |
| 8205 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 9/3/2021 | 99213 | 1 | $250.00 |
| 8206 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97010 | 1 | $15.00 |
| 8207 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97140 | 1 | $75.00 |
| 8208 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97110 | 2 | $150.00 |
| 8209 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97530 | 2 | $180.00 |
| 8210 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/10/2021 | 97112 | 1 | $80.00 |
| 8211 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | 72100 | 1 | $575.00 |
| 8212 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | 72040 | 1 | $575.00 |
| 8213 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/1/2021 | 72070 | 1 | $575.00 |
| 8214 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8215 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 8216 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97140 | 1 | $75.00 |
| 8217 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97110 | 2 | $150.00 |
| 8218 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97530 | 1 | $90.00 |
| 8219 | CIMA Medical Center Corp. | 0600787110000011 | 9/27/2021 | Bill | 9/7/2021 | 97112 | 1 | $80.00 |
| 8220 | CIMA Medical Center Corp. | 8705582100000001 | 9/27/2021 | Bill | 8/31/2021 | 97163 | 1 | $250.00 |
| 8221 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/3/2021 | 97010 | 1 | $15.00 |
| 8222 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/3/2021 | G0283 | 1 | $45.00 |
| 8223 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/3/2021 | 97140 | 1 | $75.00 |
| 8224 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/3/2021 | 97110 | 2 | $150.00 |
| 8225 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/3/2021 | 97530 | 1 | $90.00 |
| 8226 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/3/2021 | 97112 | 1 | $80.00 |
| 8227 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/7/2021 | 97010 | 1 | $15.00 |
| 8228 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/7/2021 | G0283 | 1 | $45.00 |
| 8229 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/7/2021 | 97140 | 1 | $75.00 |
| 8230 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/7/2021 | 97110 | 2 | $150.00 |
| 8231 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/7/2021 | 97530 | 1 | $90.00 |
| 8232 | CIMA Medical Center Corp. | 8674433210000001 | 9/27/2021 | Bill | 9/7/2021 | 97112 | 1 | $80.00 |
| 8233 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/15/2021 | 99213 | 1 | $250.00 |
| 8234 | CIMA Medical Center Corp. | 0507552270101061 | 10/1/2021 | Bill | 9/7/2021 | 99214 | 1 | $275.00 |
| 8235 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/18/2021 | 97010 | 1 | $15.00 |
| 8236 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/18/2021 | G0283 | 1 | $45.00 |
| 8237 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/18/2021 | 97140 | 1 | $75.00 |
| 8238 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/18/2021 | 97110 | 2 | $150.00 |
| 8239 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/18/2021 | 97530 | 2 | $180.00 |
| 8240 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8241 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 8242 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | 97140 | 1 | $75.00 |
| 8243 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | 97110 | 2 | $150.00 |
| 8244 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | 97530 | 1 | $90.00 |
| 8245 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/15/2021 | 99213 | 1 | $250.00 |
| 8246 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | 97163 | 1 | $250.00 |
| 8247 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/11/2021 | 97010 | 1 | $15.00 |
| 8248 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/11/2021 | G0283 | 1 | $45.00 |
| 8249 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/11/2021 | 97140 | 1 | $75.00 |
| 8250 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/11/2021 | 97110 | 2 | $150.00 |
| 8251 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/11/2021 | 97530 | 1 | $90.00 |
| 8252 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/11/2021 | 97112 | 1 | $80.00 |
| 8253 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | 72110 | 1 | $600.00 |
| 8254 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | 72050 | 1 | $575.00 |
| 8255 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | 72070 | 1 | $575.00 |
| 8256 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | 97010 | 1 | $15.00 |
| 8257 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | G0283 | 1 | $45.00 |
| 8258 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | 97140 | 1 | $75.00 |
| 8259 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | 97110 | 2 | $150.00 |
| 8260 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | 97530 | 1 | $90.00 |
| 8261 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | 97112 | 1 | $80.00 |
| 8262 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | L0630 | 1 | $2,100.00 |
| 8263 | CIMA Medical Center Corp. | 8729954730000002 | 10/1/2021 | Bill | 9/8/2021 | 99204 | 1 | $450.00 |
| 8264 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | 97163 | 1 | $250.00 |
| 8265 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | 72110 | 1 | $600.00 |
| 8266 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | 72050 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8267 | CIMA Medical Center Corp. | 8672933210000001 | 10/1/2021 | Bill | 9/9/2021 | 72070 | 1 | $575.00 |
|------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 8268 | CIMA Medical Center Corp. | 8675097820000002 | 10/4/2021 | Bill | 9/9/2021 | 99204 | 1 | $450.00 |
| 8269 | CIMA Medical Center Corp. | 8675097820000002 | 10/4/2021 | Bill | 9/9/2021 | 97535 | 1 | $75.00 |
| 8270 | CIMA Medical Center Corp. | 8675097820000002 | 10/4/2021 | Bill | 9/9/2021 | 97530 | 1 | $90.00 |
| 8271 | CIMA Medical Center Corp. | 8675097820000002 | 10/4/2021 | Bill | 9/9/2021 | 98960 | 1 | $85.00 |
| 8272 | CIMA Medical Center Corp. | 8698210920000002 | 10/4/2021 | Bill | 9/13/2021 | 99204 | 1 | $450.00 |
| 8273 | CIMA Medical Center Corp. | 8698210920000002 | 10/4/2021 | Bill | 9/13/2021 | 98960 | 1 | $85.00 |
| 8274 | CIMA Medical Center Corp. | 8698210920000002 | 10/4/2021 | Bill | 9/13/2021 | 97530 | 1 | $90.00 |
| 8275 | CIMA Medical Center Corp. | 8698210920000002 | 10/4/2021 | Bill | 9/13/2021 | 97535 | 1 | $75.00 |
| 8276 | CIMA Medical Center Corp. | 8686626670000002 | 10/4/2021 | Bill | 9/8/2021 | 99204 | 1 | $450.00 |
| 8277 | CIMA Medical Center Corp. | 8686626670000002 | 10/4/2021 | Bill | 9/8/2021 | 97530 | 1 | $90.00 |
| 8278 | CIMA Medical Center Corp. | 8686626670000002 | 10/4/2021 | Bill | 9/8/2021 | 98960 | 1 | $85.00 |
| 8279 | CIMA Medical Center Corp. | 8686626670000002 | 10/4/2021 | Bill | 9/8/2021 | 97535 | 1 | $75.00 |
| 8280 | CIMA Medical Center Corp. | 8675097820000002 | 10/4/2021 | Bill | 9/9/2021 | 99204 | 1 | $450.00 |
| 8281 | CIMA Medical Center Corp. | 8675097820000002 | 10/4/2021 | Bill | 9/9/2021 | 97535 | 1 | $75.00 |
| 8282 | CIMA Medical Center Corp. | 8675097820000002 | 10/4/2021 | Bill | 9/9/2021 | 97530 | 1 | $90.00 |
| 8283 | CIMA Medical Center Corp. | 8675097820000002 | 10/4/2021 | Bill | 9/9/2021 | 98960 | 1 | $85.00 |
| 8284 | CIMA Medical Center Corp. | 8673965850000001 | 10/4/2021 | Bill | 9/9/2021 | 99204 | 1 | $450.00 |
| 8285 | CIMA Medical Center Corp. | 8673965850000001 | 10/4/2021 | Bill | 9/9/2021 | 97535 | 1 | $75.00 |
| 8286 | CIMA Medical Center Corp. | 8673965850000001 | 10/4/2021 | Bill | 9/9/2021 | 98960 | 1 | $85.00 |
| 8287 | CIMA Medical Center Corp. | 8673965850000001 | 10/4/2021 | Bill | 9/9/2021 | 97530 | 1 | $90.00 |
| 8288 | CIMA Medical Center Corp. | 0502607670101047 | 10/4/2021 | Bill | 9/9/2021 | 99204 | 1 | $450.00 |
| 8289 | CIMA Medical Center Corp. | 0502607670101047 | 10/4/2021 | Bill | 9/9/2021 | 97535 | 1 | $75.00 |
| 8290 | CIMA Medical Center Corp. | 0502607670101047 | 10/4/2021 | Bill | 9/9/2021 | 97530 | 1 | $90.00 |
| 8291 | CIMA Medical Center Corp. | 0502607670101047 | 10/4/2021 | Bill | 9/9/2021 | 98960 | 1 | $85.00 |
| 8292 | CIMA Medical Center Corp. | 8677912450000005 | 10/4/2021 | Bill | 9/9/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8293 | CIMA Medical Center Corp. | 8677912450000005 | 10/4/2021 | Bill | 9/9/2021 | 98960 | 1 | $85.00 |
| 8294 | CIMA Medical Center Corp. | 8677912450000005 | 10/4/2021 | Bill | 9/9/2021 | 97535 | 1 | $75.00 |
| 8295 | CIMA Medical Center Corp. | 8677912450000005 | 10/4/2021 | Bill | 9/9/2021 | 97530 | 1 | $90.00 |
| 8296 | CIMA Medical Center Corp. | 0376789080101047 | 10/4/2021 | Bill | 9/13/2021 | 99204 | 1 | $450.00 |
| 8297 | CIMA Medical Center Corp. | 0376789080101047 | 10/4/2021 | Bill | 9/13/2021 | 97535 | 1 | $75.00 |
| 8298 | CIMA Medical Center Corp. | 0376789080101047 | 10/4/2021 | Bill | 9/13/2021 | 97530 | 1 | $90.00 |
| 8299 | CIMA Medical Center Corp. | 0376789080101047 | 10/4/2021 | Bill | 9/13/2021 | 97535 | 1 | $75.00 |
| 8300 | CIMA Medical Center Corp. | 0414093720101027 | 10/4/2021 | Bill | 9/8/2021 | 99204 | 1 | $450.00 |
| 8301 | CIMA Medical Center Corp. | 0414093720101027 | 10/4/2021 | Bill | 9/8/2021 | 97535 | 1 | $75.00 |
| 8302 | CIMA Medical Center Corp. | 0414093720101027 | 10/4/2021 | Bill | 9/8/2021 | 97530 | 1 | $90.00 |
| 8303 | CIMA Medical Center Corp. | 0414093720101027 | 10/4/2021 | Bill | 9/8/2021 | 98960 | 1 | $85.00 |
| 8304 | CIMA Medical Center Corp. | 0614948430101013 | 10/4/2021 | Bill | 9/9/2021 | 99204 | 1 | $450.00 |
| 8305 | CIMA Medical Center Corp. | 0614948430101013 | 10/4/2021 | Bill | 9/9/2021 | 97535 | 1 | $75.00 |
| 8306 | CIMA Medical Center Corp. | 0614948430101013 | 10/4/2021 | Bill | 9/9/2021 | 97530 | 1 | $90.00 |
| 8307 | CIMA Medical Center Corp. | 0614948430101013 | 10/4/2021 | Bill | 9/9/2021 | 98960 | 1 | $85.00 |
| 8308 | CIMA Medical Center Corp. | 8709726640000001 | 10/4/2021 | Bill | 9/9/2021 | 99204 | 1 | $450.00 |
| 8309 | CIMA Medical Center Corp. | 8709726640000001 | 10/4/2021 | Bill | 9/9/2021 | 97535 | 1 | $75.00 |
| 8310 | CIMA Medical Center Corp. | 8709726640000001 | 10/4/2021 | Bill | 9/9/2021 | 97530 | 1 | $90.00 |
| 8311 | CIMA Medical Center Corp. | 8709726640000001 | 10/4/2021 | Bill | 9/9/2021 | 98960 | 1 | $85.00 |
| 8312 | CIMA Medical Center Corp. | 8716797920000001 | 10/15/2021 | Bill | 9/28/2021 | 99204 | 1 | $450.00 |
| 8313 | CIMA Medical Center Corp. | 8716797920000001 | 10/15/2021 | Bill | 9/28/2021 | 97535 | 1 | $75.00 |
| 8314 | CIMA Medical Center Corp. | 8716797920000001 | 10/15/2021 | Bill | 9/28/2021 | 98960 | 1 | $85.00 |
| 8315 | CIMA Medical Center Corp. | 8716797920000001 | 10/15/2021 | Bill | 9/28/2021 | 97530 | 1 | $90.00 |
| 8316 | CIMA Medical Center Corp. | 0584031220101046 | 10/15/2021 | Bill | 9/24/2021 | 99204 | 1 | $450.00 |
| 8317 | CIMA Medical Center Corp. | 0584031220101046 | 10/15/2021 | Bill | 9/24/2021 | 97535 | 1 | $75.00 |
| 8318 | CIMA Medical Center Corp. | 0584031220101046 | 10/15/2021 | Bill | 9/24/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8319 | CIMA Medical Center Corp. | 0584031220101046 | 10/15/2021 | Bill | 9/24/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8320 | CIMA Medical Center Corp. | 0662664250000002 | 10/15/2021 | Bill | 9/23/2021 | 99204 | 1 | $450.00 |
| 8321 | CIMA Medical Center Corp. | 0662664250000002 | 10/15/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8322 | CIMA Medical Center Corp. | 0662664250000002 | 10/15/2021 | Bill | 9/23/2021 | 97535 | 1 | $75.00 |
| 8323 | CIMA Medical Center Corp. | 0662664250000002 | 10/15/2021 | Bill | 9/23/2021 | 98960 | 1 | $85.00 |
| 8324 | CIMA Medical Center Corp. | 0584677940101045 | 10/15/2021 | Bill | 9/22/2021 | 99204 | 1 | $450.00 |
| 8325 | CIMA Medical Center Corp. | 0584677940101045 | 10/15/2021 | Bill | 9/22/2021 | 97535 | 1 | $75.00 |
| 8326 | CIMA Medical Center Corp. | 0584677940101045 | 10/15/2021 | Bill | 9/22/2021 | 98960 | 1 | $85.00 |
| 8327 | CIMA Medical Center Corp. | 0584677940101045 | 10/15/2021 | Bill | 9/22/2021 | 97530 | 1 | $90.00 |
| 8328 | CIMA Medical Center Corp. | 0484286040101025 | 10/15/2021 | Bill | 9/23/2021 | 99204 | 1 | $450.00 |
| 8329 | CIMA Medical Center Corp. | 0484286040101025 | 10/15/2021 | Bill | 9/23/2021 | 97535 | 1 | $75.00 |
| 8330 | CIMA Medical Center Corp. | 0484286040101025 | 10/15/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8331 | CIMA Medical Center Corp. | 0484286040101025 | 10/15/2021 | Bill | 9/23/2021 | 98960 | 1 | $85.00 |
| 8332 | CIMA Medical Center Corp. | 8695300260000001 | 10/15/2021 | Bill | 9/23/2021 | 99204 | 1 | $450.00 |
| 8333 | CIMA Medical Center Corp. | 8695300260000001 | 10/15/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8334 | CIMA Medical Center Corp. | 8695300260000001 | 10/15/2021 | Bill | 9/23/2021 | 97535 | 1 | $75.00 |
| 8335 | CIMA Medical Center Corp. | 8695300260000001 | 10/15/2021 | Bill | 9/23/2021 | 98960 | 1 | $85.00 |
| 8336 | CIMA Medical Center Corp. | 8715958660000001 | 10/15/2021 | Bill | 9/28/2021 | 99204 | 1 | $450.00 |
| 8337 | CIMA Medical Center Corp. | 8715958660000001 | 10/15/2021 | Bill | 9/28/2021 | 97535 | 1 | $75.00 |
| 8338 | CIMA Medical Center Corp. | 8715958660000001 | 10/15/2021 | Bill | 9/28/2021 | 98960 | 1 | $85.00 |
| 8339 | CIMA Medical Center Corp. | 8715958660000001 | 10/15/2021 | Bill | 9/28/2021 | 97530 | 1 | $90.00 |
| 8340 | CIMA Medical Center Corp. | 0357113950101027 | 10/15/2021 | Bill | 9/30/2021 | 99204 | 1 | $450.00 |
| 8341 | CIMA Medical Center Corp. | 0357113950101027 | 10/15/2021 | Bill | 9/30/2021 | 98960 | 1 | $85.00 |
| 8342 | CIMA Medical Center Corp. | 0357113950101027 | 10/15/2021 | Bill | 9/30/2021 | 97535 | 1 | $75.00 |
| 8343 | CIMA Medical Center Corp. | 0357113950101027 | 10/15/2021 | Bill | 9/30/2021 | 97530 | 1 | $90.00 |
| 8344 | CIMA Medical Center Corp. | 0414961170000001 | 10/15/2021 | Bill | 9/21/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8345 | CIMA Medical Center Corp. | 0414961170000001 | 10/15/2021 | Bill | 9/21/2021 | 98960 | 1 | $85.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8346 | CIMA Medical Center Corp. | 0414961170000001 | 10/15/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |
| 8347 | CIMA Medical Center Corp. | 0414961170000001 | 10/15/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
| 8348 | CIMA Medical Center Corp. | 8709775100000001 | 10/15/2021 | Bill | 9/29/2021 | 99204 | 1 | $450.00 |
| 8349 | CIMA Medical Center Corp. | 8709775100000001 | 10/15/2021 | Bill | 9/29/2021 | 97535 | 1 | $75.00 |
| 8350 | CIMA Medical Center Corp. | 8709775100000001 | 10/15/2021 | Bill | 9/29/2021 | 98960 | 1 | $85.00 |
| 8351 | CIMA Medical Center Corp. | 8709775100000001 | 10/15/2021 | Bill | 9/29/2021 | 97530 | 1 | $90.00 |
| 8352 | CIMA Medical Center Corp. | 0602644210101043 | 10/15/2021 | Bill | 9/21/2021 | 99204 | 1 | $450.00 |
| 8353 | CIMA Medical Center Corp. | 0602644210101043 | 10/15/2021 | Bill | 9/21/2021 | 98960 | 1 | $85.00 |
| 8354 | CIMA Medical Center Corp. | 0602644210101043 | 10/15/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |
| 8355 | CIMA Medical Center Corp. | 0602644210101043 | 10/15/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
| 8356 | CIMA Medical Center Corp. | 8675619110000001 | 10/15/2021 | Bill | 9/27/2021 | 99204 | 1 | $450.00 |
| 8357 | CIMA Medical Center Corp. | 8675619110000001 | 10/15/2021 | Bill | 9/27/2021 | 97535 | 1 | $75.00 |
| 8358 | CIMA Medical Center Corp. | 8675619110000001 | 10/15/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |
| 8359 | CIMA Medical Center Corp. | 8675619110000001 | 10/15/2021 | Bill | 9/27/2021 | 98960 | 1 | $85.00 |
| 8360 | CIMA Medical Center Corp. | 0623153100000003 | 10/15/2021 | Bill | 9/29/2021 | 99204 | 1 | $450.00 |
| 8361 | CIMA Medical Center Corp. | 0623153100000003 | 10/15/2021 | Bill | 9/29/2021 | 97535 | 1 | $75.00 |
| 8362 | CIMA Medical Center Corp. | 0623153100000003 | 10/15/2021 | Bill | 9/29/2021 | 98960 | 1 | $85.00 |
| 8363 | CIMA Medical Center Corp. | 0623153100000003 | 10/15/2021 | Bill | 9/29/2021 | 97530 | 1 | $90.00 |
| 8364 | CIMA Medical Center Corp. | 0475382510101059 | 10/15/2021 | Bill | 10/1/2021 | 99204 | 1 | $450.00 |
| 8365 | CIMA Medical Center Corp. | 0475382510101059 | 10/15/2021 | Bill | 10/1/2021 | 97530 | 1 | $90.00 |
| 8366 | CIMA Medical Center Corp. | 0475382510101059 | 10/15/2021 | Bill | 10/1/2021 | 97535 | 1 | $75.00 |
| 8367 | CIMA Medical Center Corp. | 0475382510101059 | 10/15/2021 | Bill | 10/1/2021 | 98960 | 1 | $85.00 |
| 8368 | CIMA Medical Center Corp. | 8729954730000002 | 10/15/2021 | Bill | 9/23/2021 | 97010 | 1 | $15.00 |
| 8369 | CIMA Medical Center Corp. | 8729954730000002 | 10/15/2021 | Bill | 9/23/2021 | G0283 | 1 | $45.00 |
| 8370 | CIMA Medical Center Corp. | 8729954730000002 | 10/15/2021 | Bill | 9/23/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8371 | CIMA Medical Center Corp. | 8729954730000002 | 10/15/2021 | Bill | 9/23/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 8372 | CIMA Medical Center Corp. | 8729954730000002 | 10/15/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8373 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/23/2021 | 97163 | 1 | $250.00 |
| 8374 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 72110 | 1 | $600.00 |
| 8375 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 72050 | 1 | $575.00 |
| 8376 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 72070 | 1 | $575.00 |
| 8377 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $15.00 |
| 8378 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $45.00 |
| 8379 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/30/2021 | 97140 | 1 | $75.00 |
| 8380 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/30/2021 | 97110 | 2 | $150.00 |
| 8381 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/30/2021 | 97530 | 1 | $90.00 |
| 8382 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/30/2021 | 97112 | 1 | $80.00 |
| 8383 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/29/2021 | 97010 | 1 | $15.00 |
| 8384 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/29/2021 | G0283 | 1 | $45.00 |
| 8385 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/29/2021 | 97140 | 1 | $75.00 |
| 8386 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/29/2021 | 97110 | 2 | $150.00 |
| 8387 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/29/2021 | 97530 | 2 | $180.00 |
| 8388 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 9/17/2021 | 72110 | 1 | $600.00 |
| 8389 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 9/17/2021 | 72050 | 1 | $575.00 |
| 8390 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 9/17/2021 | 72070 | 1 | $575.00 |
| 8391 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/27/2021 | 97010 | 1 | $15.00 |
| 8392 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/27/2021 | G0283 | 1 | $45.00 |
| 8393 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/27/2021 | 97140 | 1 | $75.00 |
| 8394 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/27/2021 | 97110 | 2 | $150.00 |
| 8395 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |
| 8396 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/27/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8397 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/25/2021 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 8398 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/25/2021 | G0283 | 1 | $45.00 |
| 8399 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/25/2021 | 97140 | 1 | $75.00 |
| 8400 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/25/2021 | 97110 | 2 | $150.00 |
| 8401 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/25/2021 | 97530 | 1 | $90.00 |
| 8402 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/25/2021 | 97112 | 1 | $80.00 |
| 8403 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/23/2021 | 97010 | 1 | $15.00 |
| 8404 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/23/2021 | G0283 | 1 | $45.00 |
| 8405 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/23/2021 | 97140 | 1 | $75.00 |
| 8406 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/23/2021 | 97110 | 2 | $150.00 |
| 8407 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8408 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/23/2021 | 97112 | 1 | $80.00 |
| 8409 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/23/2021 | 97163 | 1 | $250.00 |
| 8410 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97010 | 1 | $15.00 |
| 8411 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | G0283 | 1 | $45.00 |
| 8412 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97140 | 1 | $75.00 |
| 8413 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97110 | 2 | $150.00 |
| 8414 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97530 | 1 | $90.00 |
| 8415 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97112 | 1 | $80.00 |
| 8416 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/28/2021 | 99213 | 1 | $250.00 |
| 8417 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $15.00 |
| 8418 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $45.00 |
| 8419 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/30/2021 | 97140 | 1 | $75.00 |
| 8420 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/30/2021 | 97110 | 2 | $150.00 |
| 8421 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/30/2021 | 97530 | 1 | $90.00 |
| 8422 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/30/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8423 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/29/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8424 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/29/2021 | G0283 | 1 | $45.00 |
| 8425 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/29/2021 | 97140 | 1 | $75.00 |
| 8426 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/29/2021 | 97110 | 2 | $150.00 |
| 8427 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/29/2021 | 97530 | 1 | $90.00 |
| 8428 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/29/2021 | 97112 | 1 | $80.00 |
| 8429 | CIMA Medical Center Corp. | 0489818410101027 | 10/15/2021 | Bill | 9/23/2021 | 99204 | 1 | $450.00 |
| 8430 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 9/17/2021 | 72110 | 1 | $600.00 |
| 8431 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 9/17/2021 | 72050 | 1 | $575.00 |
| 8432 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 9/17/2021 | 72070 | 1 | $575.00 |
| 8433 | CIMA Medical Center Corp. | 8672933210000001 | 10/15/2021 | Bill | 9/25/2021 | 97010 | 1 | $15.00 |
| 8434 | CIMA Medical Center Corp. | 8672933210000001 | 10/15/2021 | Bill | 9/25/2021 | G0283 | 1 | $45.00 |
| 8435 | CIMA Medical Center Corp. | 8672933210000001 | 10/15/2021 | Bill | 9/25/2021 | 97140 | 1 | $75.00 |
| 8436 | CIMA Medical Center Corp. | 8672933210000001 | 10/15/2021 | Bill | 9/25/2021 | 97110 | 2 | $150.00 |
| 8437 | CIMA Medical Center Corp. | 8672933210000001 | 10/15/2021 | Bill | 9/25/2021 | 97530 | 1 | $90.00 |
| 8438 | CIMA Medical Center Corp. | 8672933210000001 | 10/15/2021 | Bill | 9/25/2021 | 97112 | 1 | $80.00 |
| 8439 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97010 | 1 | $15.00 |
| 8440 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97140 | 2 | $150.00 |
| 8441 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97110 | 2 | $150.00 |
| 8442 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97530 | 1 | $90.00 |
| 8443 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97112 | 1 | $80.00 |
| 8444 | CIMA Medical Center Corp. | 8690521840000001 | 10/15/2021 | Bill | 9/20/2021 | 72110 | 1 | $600.00 |
| 8445 | CIMA Medical Center Corp. | 8690521840000001 | 10/15/2021 | Bill | 9/20/2021 | 72050 | 1 | $575.00 |
| 8446 | CIMA Medical Center Corp. | 8690521840000001 | 10/15/2021 | Bill | 9/20/2021 | 72070 | 1 | $575.00 |
| 8447 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/28/2021 | 99213 | 1 | $250.00 |
| 8448 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/27/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8449 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/27/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8450 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/27/2021 | 97140 | 1 | $75.00 |
| 8451 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/27/2021 | 97110 | 2 | $150.00 |
| 8452 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |
| 8453 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/27/2021 | 97535 | 1 | $75.00 |
| 8454 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97010 | 1 | $15.00 |
| 8455 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | G0283 | 1 | $45.00 |
| 8456 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97140 | 1 | $75.00 |
| 8457 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97110 | 2 | $150.00 |
| 8458 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97530 | 1 | $90.00 |
| 8459 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97112 | 1 | $80.00 |
| 8460 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97010 | 1 | $15.00 |
| 8461 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | G0283 | 1 | $45.00 |
| 8462 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97140 | 1 | $75.00 |
| 8463 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97110 | 2 | $150.00 |
| 8464 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97530 | 1 | $90.00 |
| 8465 | CIMA Medical Center Corp. | 0600787110000011 | 10/15/2021 | Bill | 9/24/2021 | 97112 | 1 | $80.00 |
| 8466 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/23/2021 | 72110 | 1 | $600.00 |
| 8467 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/23/2021 | 72050 | 1 | $575.00 |
| 8468 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/23/2021 | 72070 | 1 | $575.00 |
| 8469 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/23/2021 | 73560 | 1 | $425.00 |
| 8470 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/27/2021 | 97010 | 1 | $15.00 |
| 8471 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/27/2021 | G0283 | 1 | $45.00 |
| 8472 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/27/2021 | 97140 | 1 | $75.00 |
| 8473 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/27/2021 | 97110 | 2 | $150.00 |
| 8474 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8475 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/27/2021 | 97112 | 1 | $80.00 |
| 8476 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 97010 | 1 | $15.00 |
| 8477 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | G0283 | 1 | $45.00 |
| 8478 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 97140 | 1 | $75.00 |
| 8479 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 97110 | 2 | $150.00 |
| 8480 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8481 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 97535 | 1 | $75.00 |
| 8482 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 97163 | 1 | $250.00 |
| 8483 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 99213 | 1 | $250.00 |
| 8484 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | L0631 | 1 | $2,100.00 |
| 8485 | CIMA Medical Center Corp. | 0618697920000003 | 10/15/2021 | Bill | 9/23/2021 | 99204 | 1 | $450.00 |
| 8486 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/23/2021 | L0631 | 1 | $2,100.00 |
| 8487 | CIMA Medical Center Corp. | 8675293440000001 | 10/15/2021 | Bill | 9/23/2021 | 99204 | 1 | $450.00 |
| 8488 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97010 | 1 | $15.00 |
| 8489 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | G0283 | 1 | $45.00 |
| 8490 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97140 | 1 | $75.00 |
| 8491 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97110 | 2 | $150.00 |
| 8492 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97530 | 1 | $90.00 |
| 8493 | CIMA Medical Center Corp. | 8703867260000001 | 10/15/2021 | Bill | 10/1/2021 | 97112 | 1 | $80.00 |
| 8494 | CIMA Medical Center Corp. | 0131186980101158 | 10/16/2021 | Bill | 9/16/2021 | 99204 | 1 | $450.00 |
| 8495 | CIMA Medical Center Corp. | 0131186980101158 | 10/16/2021 | Bill | 9/16/2021 | 97535 | 1 | $75.00 |
| 8496 | CIMA Medical Center Corp. | 0131186980101158 | 10/16/2021 | Bill | 9/16/2021 | 98960 | 1 | $85.00 |
| 8497 | CIMA Medical Center Corp. | 0131186980101158 | 10/16/2021 | Bill | 9/16/2021 | 97530 | 1 | $90.00 |
| 8498 | CIMA Medical Center Corp. | 0602779960101058 | 10/16/2021 | Bill | 9/21/2021 | 99204 | 1 | $450.00 |
| 8499 | CIMA Medical Center Corp. | 0602779960101058 | 10/16/2021 | Bill | 9/21/2021 | 98960 | 1 | $85.00 |
| 8500 | CIMA Medical Center Corp. | 0602779960101058 | 10/16/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8501 | CIMA Medical Center Corp. | 0602779960101058 | 10/16/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8502 | CIMA Medical Center Corp. | 0369133400101016 | 10/16/2021 | Bill | 9/15/2021 | 99204 | 1 | $450.00 |
| 8503 | CIMA Medical Center Corp. | 0369133400101016 | 10/16/2021 | Bill | 9/15/2021 | 98960 | 1 | $85.00 |
| 8504 | CIMA Medical Center Corp. | 0369133400101016 | 10/16/2021 | Bill | 9/15/2021 | 97535 | 1 | $75.00 |
| 8505 | CIMA Medical Center Corp. | 0369133400101016 | 10/16/2021 | Bill | 9/15/2021 | 97530 | 1 | $90.00 |
| 8506 | CIMA Medical Center Corp. | 8669727680000004 | 10/16/2021 | Bill | 9/16/2021 | 99204 | 1 | $450.00 |
| 8507 | CIMA Medical Center Corp. | 8669727680000004 | 10/16/2021 | Bill | 9/16/2021 | 97535 | 1 | $75.00 |
| 8508 | CIMA Medical Center Corp. | 8669727680000004 | 10/16/2021 | Bill | 9/16/2021 | 98960 | 1 | $85.00 |
| 8509 | CIMA Medical Center Corp. | 8669727680000004 | 10/16/2021 | Bill | 9/16/2021 | 97530 | 1 | $90.00 |
| 8510 | CIMA Medical Center Corp. | 8673089620000004 | 10/16/2021 | Bill | 9/20/2021 | 99204 | 1 | $450.00 |
| 8511 | CIMA Medical Center Corp. | 8673089620000004 | 10/16/2021 | Bill | 9/20/2021 | 97535 | 1 | $75.00 |
| 8512 | CIMA Medical Center Corp. | 8673089620000004 | 10/16/2021 | Bill | 9/20/2021 | 97530 | 1 | $90.00 |
| 8513 | CIMA Medical Center Corp. | 8673089620000004 | 10/16/2021 | Bill | 9/20/2021 | 98960 | 1 | $85.00 |
| 8514 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/27/2021 | 97010 | 1 | $15.00 |
| 8515 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/27/2021 | G0283 | 1 | $45.00 |
| 8516 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/27/2021 | 97140 | 1 | $75.00 |
| 8517 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/27/2021 | 97035 | 1 | $45.00 |
| 8518 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/27/2021 | 97110 | 2 | $150.00 |
| 8519 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |
| 8520 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/28/2021 | 97010 | 1 | $15.00 |
| 8521 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/28/2021 | G0283 | 1 | $45.00 |
| 8522 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/28/2021 | 97140 | 1 | $75.00 |
| 8523 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/28/2021 | 97110 | 2 | $150.00 |
| 8524 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/28/2021 | 97530 | 1 | $90.00 |
| 8525 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/28/2021 | 97112 | 1 | $80.00 |
| 8526 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8527 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8528 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97035 | 1 | $45.00 |
| 8529 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97140 | 1 | $75.00 |
| 8530 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97110 | 2 | $150.00 |
| 8531 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97530 | 1 | $90.00 |
| 8532 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | L0631 | 1 | $2,100.00 |
| 8533 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | 99204 | 1 | $450.00 |
| 8534 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/20/2021 | 97010 | 1 | $15.00 |
| 8535 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/20/2021 | G0283 | 1 | $45.00 |
| 8536 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/20/2021 | 97140 | 1 | $75.00 |
| 8537 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/20/2021 | 97110 | 2 | $150.00 |
| 8538 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/20/2021 | 97530 | 1 | $90.00 |
| 8539 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/20/2021 | 97535 | 1 | $75.00 |
| 8540 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/28/2021 | 97010 | 1 | $15.00 |
| 8541 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/28/2021 | G0283 | 1 | $45.00 |
| 8542 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/28/2021 | 97140 | 1 | $75.00 |
| 8543 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/28/2021 | 97110 | 2 | $150.00 |
| 8544 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/28/2021 | 97530 | 1 | $90.00 |
| 8545 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/28/2021 | 97112 | 1 | $80.00 |
| 8546 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | 97163 | 1 | $250.00 |
| 8547 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | 97010 | 1 | $15.00 |
| 8548 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | G0283 | 1 | $45.00 |
| 8549 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | 97140 | 1 | $75.00 |
| 8550 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | 97110 | 2 | $150.00 |
| 8551 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | 97530 | 1 | $90.00 |
| 8552 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8553 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8554 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | G0283 | 1 | $45.00 |
| 8555 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97140 | 1 | $75.00 |
| 8556 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97110 | 2 | $150.00 |
| 8557 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97530 | 1 | $90.00 |
| 8558 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97112 | 1 | $80.00 |
| 8559 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97010 | 1 | $15.00 |
| 8560 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | G0283 | 1 | $45.00 |
| 8561 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97140 | 1 | $75.00 |
| 8562 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97110 | 2 | $150.00 |
| 8563 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97530 | 1 | $90.00 |
| 8564 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97112 | 1 | $80.00 |
| 8565 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/24/2021 | 99213 | 1 | $250.00 |
| 8566 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/25/2021 | 97010 | 1 | $15.00 |
| 8567 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/25/2021 | G0283 | 1 | $45.00 |
| 8568 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/25/2021 | 97140 | 1 | $75.00 |
| 8569 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/25/2021 | 97110 | 2 | $150.00 |
| 8570 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/25/2021 | 97530 | 1 | $90.00 |
| 8571 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/25/2021 | 97535 | 1 | $75.00 |
| 8572 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/27/2021 | 97010 | 1 | $15.00 |
| 8573 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/27/2021 | G0283 | 1 | $45.00 |
| 8574 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/27/2021 | 97140 | 1 | $75.00 |
| 8575 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/27/2021 | 97110 | 2 | $150.00 |
| 8576 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |
| 8577 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/27/2021 | 97112 | 1 | $80.00 |
| 8578 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/30/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8579 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/30/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8580 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/30/2021 | 97140 | 1 | $75.00 |
| 8581 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/30/2021 | 97110 | 2 | $150.00 |
| 8582 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/30/2021 | 97530 | 1 | $90.00 |
| 8583 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/30/2021 | 97112 | 1 | $80.00 |
| 8584 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/24/2021 | 97010 | 1 | $15.00 |
| 8585 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/24/2021 | G0283 | 1 | $45.00 |
| 8586 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/24/2021 | 97140 | 1 | $75.00 |
| 8587 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/24/2021 | 97110 | 2 | $150.00 |
| 8588 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/24/2021 | 97530 | 1 | $90.00 |
| 8589 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/24/2021 | 97112 | 1 | $80.00 |
| 8590 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/20/2021 | 97163 | 1 | $250.00 |
| 8591 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/16/2021 | 97535 | 1 | $75.00 |
| 8592 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/21/2021 | 97010 | 1 | $15.00 |
| 8593 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/21/2021 | G0283 | 1 | $45.00 |
| 8594 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/21/2021 | 97140 | 1 | $75.00 |
| 8595 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/21/2021 | 97110 | 2 | $150.00 |
| 8596 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
| 8597 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/21/2021 | 97112 | 1 | $80.00 |
| 8598 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |
| 8599 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/22/2021 | 97010 | 1 | $15.00 |
| 8600 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/22/2021 | G0283 | 1 | $45.00 |
| 8601 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/22/2021 | 97140 | 1 | $75.00 |
| 8602 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/22/2021 | 97110 | 2 | $150.00 |
| 8603 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/22/2021 | 97530 | 1 | $90.00 |
| 8604 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/22/2021 | 97112 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 8605 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/23/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|-------------------|------------|------|-----------|-------|---|--------|
| 8606 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/23/2021 | G0283 | 1 | $45.00 |
| 8607 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/23/2021 | 97140 | 1 | $75.00 |
| 8608 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/23/2021 | 97110 | 2 | $150.00 |
| 8609 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8610 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/23/2021 | 97112 | 1 | $80.00 |
| 8611 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/24/2021 | 97010 | 1 | $15.00 |
| 8612 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/24/2021 | G0283 | 1 | $45.00 |
| 8613 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/24/2021 | 97140 | 1 | $75.00 |
| 8614 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/24/2021 | 97110 | 2 | $150.00 |
| 8615 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/24/2021 | 97530 | 1 | $90.00 |
| 8616 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/24/2021 | 97112 | 1 | $80.00 |
| 8617 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/29/2021 | 97010 | 1 | $15.00 |
| 8618 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/29/2021 | G0283 | 1 | $45.00 |
| 8619 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/29/2021 | 97140 | 1 | $75.00 |
| 8620 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/29/2021 | 97110 | 2 | $150.00 |
| 8621 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/29/2021 | 97530 | 1 | $90.00 |
| 8622 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/29/2021 | 97112 | 1 | $80.00 |
| 8623 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/16/2021 | 97010 | 1 | $15.00 |
| 8624 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/16/2021 | G0283 | 1 | $45.00 |
| 8625 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/16/2021 | 97140 | 1 | $75.00 |
| 8626 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/16/2021 | 97110 | 2 | $150.00 |
| 8627 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/16/2021 | 97530 | 1 | $90.00 |
| 8628 | CIMA Medical Center Corp. | 8674433210000001 | 10/16/2021 | Bill | 9/16/2021 | 97112 | 1 | $80.00 |
| 8629 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97530 | 1 | $90.00 |
| 8630 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8631 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | 97163 | 1 | $250.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 8632 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97010 | 1 | $15.00 |
| 8633 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | G0283 | 1 | $45.00 |
| 8634 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97140 | 1 | $75.00 |
| 8635 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97110 | 2 | $150.00 |
| 8636 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97530 | 1 | $90.00 |
| 8637 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/20/2021 | 97535 | 1 | $75.00 |
| 8638 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97010 | 1 | $15.00 |
| 8639 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | G0283 | 1 | $45.00 |
| 8640 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97140 | 1 | $75.00 |
| 8641 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 97110 | 2 | $150.00 |
| 8642 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 99213 | 1 | $250.00 |
| 8643 | CIMA Medical Center Corp. | 0563482640101101 | 10/16/2021 | Bill | 9/14/2021 | 99204 | 1 | $450.00 |
| 8644 | CIMA Medical Center Corp. | 0563482640101101 | 10/16/2021 | Bill | 9/14/2021 | 98960 | 1 | $85.00 |
| 8645 | CIMA Medical Center Corp. | 0563482640101101 | 10/16/2021 | Bill | 9/14/2021 | 97530 | 1 | $90.00 |
| 8646 | CIMA Medical Center Corp. | 0563482640101101 | 10/16/2021 | Bill | 9/14/2021 | 97535 | 1 | $75.00 |
| 8647 | CIMA Medical Center Corp. | 0388597720101119 | 10/16/2021 | Bill | 9/16/2021 | 99204 | 1 | $450.00 |
| 8648 | CIMA Medical Center Corp. | 0388597720101119 | 10/16/2021 | Bill | 9/16/2021 | 97535 | 1 | $75.00 |
| 8649 | CIMA Medical Center Corp. | 0388597720101119 | 10/16/2021 | Bill | 9/16/2021 | 98960 | 1 | $85.00 |
| 8650 | CIMA Medical Center Corp. | 0388597720101119 | 10/16/2021 | Bill | 9/16/2021 | 97530 | 1 | $90.00 |
| 8651 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/23/2021 | 97010 | 1 | $15.00 |
| 8652 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/23/2021 | G0283 | 1 | $45.00 |
| 8653 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/23/2021 | 97140 | 1 | $75.00 |
| 8654 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/23/2021 | 97110 | 2 | $150.00 |
| 8655 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8656 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/23/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8657 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/27/2021 | 97010 | 1 | $15.00 |
| 8658 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/27/2021 | G0283 | 1 | $45.00 |
| 8659 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/27/2021 | 97140 | 1 | $75.00 |
| 8660 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |
| 8661 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/27/2021 | 97110 | 2 | $150.00 |
| 8662 | CIMA Medical Center Corp. | 8672933210000001 | 10/16/2021 | Bill | 9/27/2021 | 97112 | 1 | $80.00 |
| 8663 | CIMA Medical Center Corp. | 8700757180000001 | 10/16/2021 | Bill | 9/17/2021 | 99204 | 1 | $450.00 |
| 8664 | CIMA Medical Center Corp. | 8700757180000001 | 10/16/2021 | Bill | 9/17/2021 | 98960 | 1 | $85.00 |
| 8665 | CIMA Medical Center Corp. | 8700757180000001 | 10/16/2021 | Bill | 9/17/2021 | 97535 | 1 | $75.00 |
| 8666 | CIMA Medical Center Corp. | 8700757180000001 | 10/16/2021 | Bill | 9/17/2021 | 97530 | 1 | $90.00 |
| 8667 | CIMA Medical Center Corp. | 0117411150101411 | 10/16/2021 | Bill | 9/17/2021 | 99204 | 1 | $450.00 |
| 8668 | CIMA Medical Center Corp. | 0117411150101411 | 10/16/2021 | Bill | 9/17/2021 | 98960 | 1 | $85.00 |
| 8669 | CIMA Medical Center Corp. | 0117411150101411 | 10/16/2021 | Bill | 9/17/2021 | 97535 | 1 | $75.00 |
| 8670 | CIMA Medical Center Corp. | 0117411150101411 | 10/16/2021 | Bill | 9/17/2021 | 97530 | 1 | $90.00 |
| 8671 | CIMA Medical Center Corp. | 8694709790000001 | 10/16/2021 | Bill | 9/17/2021 | 99204 | 1 | $450.00 |
| 8672 | CIMA Medical Center Corp. | 8694709790000001 | 10/16/2021 | Bill | 9/17/2021 | 98960 | 1 | $85.00 |
| 8673 | CIMA Medical Center Corp. | 8694709790000001 | 10/16/2021 | Bill | 9/17/2021 | 97535 | 1 | $75.00 |
| 8674 | CIMA Medical Center Corp. | 8694709790000001 | 10/16/2021 | Bill | 9/17/2021 | 97530 | 1 | $90.00 |
| 8675 | CIMA Medical Center Corp. | 8668960020000001 | 10/16/2021 | Bill | 9/17/2021 | 99204 | 1 | $450.00 |
| 8676 | CIMA Medical Center Corp. | 8668960020000001 | 10/16/2021 | Bill | 9/17/2021 | 97535 | 1 | $75.00 |
| 8677 | CIMA Medical Center Corp. | 8668960020000001 | 10/16/2021 | Bill | 9/17/2021 | 97530 | 1 | $90.00 |
| 8678 | CIMA Medical Center Corp. | 8668960020000001 | 10/16/2021 | Bill | 9/17/2021 | 98960 | 2 | $85.00 |
| 8679 | CIMA Medical Center Corp. | 8677544520000003 | 10/16/2021 | Bill | 9/21/2021 | 99204 | 1 | $450.00 |
| 8680 | CIMA Medical Center Corp. | 8677544520000003 | 10/16/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |
| 8681 | CIMA Medical Center Corp. | 8677544520000003 | 10/16/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
| 8682 | CIMA Medical Center Corp. | 8677544520000003 | 10/16/2021 | Bill | 9/21/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8683 | CIMA Medical Center Corp. | 0600266050000001 | 10/16/2021 | Bill | 9/21/2021 | 99204 | 1 | $450.00 |
| 8684 | CIMA Medical Center Corp. | 0600266050000001 | 10/16/2021 | Bill | 9/21/2021 | 98960 | 1 | $85.00 |
| 8685 | CIMA Medical Center Corp. | 0600266050000001 | 10/16/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |
| 8686 | CIMA Medical Center Corp. | 0600266050000001 | 10/16/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
| 8687 | CIMA Medical Center Corp. | 0602644210101043 | 10/16/2021 | Bill | 9/21/2021 | 99204 | 1 | $450.00 |
| 8688 | CIMA Medical Center Corp. | 0602644210101043 | 10/16/2021 | Bill | 9/21/2021 | 98960 | 1 | $85.00 |
| 8689 | CIMA Medical Center Corp. | 0602644210101043 | 10/16/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |
| 8690 | CIMA Medical Center Corp. | 0602644210101043 | 10/16/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
| 8691 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97010 | 1 | $15.00 |
| 8692 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | G0283 | 1 | $45.00 |
| 8693 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97140 | 1 | $75.00 |
| 8694 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97110 | 2 | $150.00 |
| 8695 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97530 | 1 | $90.00 |
| 8696 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/29/2021 | 97112 | 1 | $80.00 |
| 8697 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/30/2021 | 97010 | 1 | $15.00 |
| 8698 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/30/2021 | G0283 | 1 | $45.00 |
| 8699 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/30/2021 | 97140 | 1 | $75.00 |
| 8700 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/30/2021 | 97110 | 2 | $150.00 |
| 8701 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/30/2021 | 97530 | 1 | $90.00 |
| 8702 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/30/2021 | 97112 | 1 | $80.00 |
| 8703 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | L0180 | 1 | $1,700.00 |
| 8704 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/17/2021 | 99204 | 1 | $450.00 |
| 8705 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/20/2021 | L0631 | 1 | $2,100.00 |
| 8706 | CIMA Medical Center Corp. | 8690521840000001 | 10/16/2021 | Bill | 9/20/2021 | 99204 | 1 | $450.00 |
| 8707 | CIMA Medical Center Corp. | 8703867260000001 | 10/16/2021 | Bill | 9/22/2021 | 99213 | 1 | $250.00 |
| 8708 | CIMA Medical Center Corp. | 0388597720101122 | 10/16/2021 | Bill | 9/16/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8709 | CIMA Medical Center Corp. | 0388597720101122 | 10/16/2021 | Bill | 9/16/2021 | 97535 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8710 | CIMA Medical Center Corp. | 0388597720101122 | 10/16/2021 | Bill | 9/16/2021 | 98960 | 1 | $85.00 |
| 8711 | CIMA Medical Center Corp. | 0388597720101122 | 10/16/2021 | Bill | 9/16/2021 | 97530 | 1 | $90.00 |
| 8712 | CIMA Medical Center Corp. | 0555203840101042 | 10/21/2021 | Bill | 9/14/2021 | 99204 | 1 | $450.00 |
| 8713 | CIMA Medical Center Corp. | 0555203840101042 | 10/21/2021 | Bill | 9/14/2021 | 98960 | 1 | $85.00 |
| 8714 | CIMA Medical Center Corp. | 0555203840101042 | 10/21/2021 | Bill | 9/14/2021 | 97530 | 1 | $90.00 |
| 8715 | CIMA Medical Center Corp. | 0555203840101042 | 10/21/2021 | Bill | 9/14/2021 | 97535 | 1 | $75.00 |
| 8716 | CIMA Medical Center Corp. | 0531075430000002 | 10/21/2021 | Bill | 9/10/2021 | 99204 | 1 | $450.00 |
| 8717 | CIMA Medical Center Corp. | 0531075430000002 | 10/21/2021 | Bill | 9/10/2021 | 97530 | 1 | $90.00 |
| 8718 | CIMA Medical Center Corp. | 0531075430000002 | 10/21/2021 | Bill | 9/10/2021 | 97535 | 1 | $75.00 |
| 8719 | CIMA Medical Center Corp. | 0531075430000002 | 10/21/2021 | Bill | 9/10/2021 | 98960 | 1 | $85.00 |
| 8720 | CIMA Medical Center Corp. | 8703867260000001 | 10/21/2021 | Bill | 10/4/2021 | 97010 | 1 | $15.00 |
| 8721 | CIMA Medical Center Corp. | 8703867260000001 | 10/21/2021 | Bill | 10/4/2021 | G0283 | 1 | $45.00 |
| 8722 | CIMA Medical Center Corp. | 8703867260000001 | 10/21/2021 | Bill | 10/4/2021 | 97140 | 1 | $75.00 |
| 8723 | CIMA Medical Center Corp. | 8703867260000001 | 10/21/2021 | Bill | 10/4/2021 | 97110 | 2 | $150.00 |
| 8724 | CIMA Medical Center Corp. | 8703867260000001 | 10/21/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 8725 | CIMA Medical Center Corp. | 8703867260000001 | 10/21/2021 | Bill | 10/4/2021 | 97535 | 1 | $75.00 |
| 8726 | CIMA Medical Center Corp. | 0330523120000003 | 10/21/2021 | Bill | 9/14/2021 | 99204 | 1 | $450.00 |
| 8727 | CIMA Medical Center Corp. | 0330523120000003 | 10/21/2021 | Bill | 9/14/2021 | 98960 | 1 | $85.00 |
| 8728 | CIMA Medical Center Corp. | 0330523120000003 | 10/21/2021 | Bill | 9/14/2021 | 97530 | 1 | $90.00 |
| 8729 | CIMA Medical Center Corp. | 0330523120000003 | 10/21/2021 | Bill | 9/14/2021 | 97535 | 1 | $75.00 |
| 8730 | CIMA Medical Center Corp. | 8707102500000001 | 10/21/2021 | Bill | 9/15/2021 | 99204 | 1 | $450.00 |
| 8731 | CIMA Medical Center Corp. | 8707102500000001 | 10/21/2021 | Bill | 9/15/2021 | 98960 | 1 | $85.00 |
| 8732 | CIMA Medical Center Corp. | 8707102500000001 | 10/21/2021 | Bill | 9/15/2021 | 97535 | 1 | $75.00 |
| 8733 | CIMA Medical Center Corp. | 8707102500000001 | 10/21/2021 | Bill | 9/15/2021 | 97530 | 1 | $90.00 |
| 8734 | CIMA Medical Center Corp. | 0561065600101013 | 10/21/2021 | Bill | 9/8/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8735 | CIMA Medical Center Corp. | 0561065600101013 | 10/21/2021 | Bill | 9/8/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|----------|-------|---|--------|
| 8736 | CIMA Medical Center Corp. | 0561065600101013 | 10/21/2021 | Bill | 9/8/2021 | 97535 | 1 | $75.00 |
| 8737 | CIMA Medical Center Corp. | 0561065600101013 | 10/21/2021 | Bill | 9/8/2021 | 98960 | 1 | $85.00 |
| 8738 | CIMA Medical Center Corp. | 8697451620000001 | 10/21/2021 | Bill | 9/3/2021 | 99204 | 1 | $450.00 |
| 8739 | CIMA Medical Center Corp. | 8697451620000001 | 10/21/2021 | Bill | 9/3/2021 | 97530 | 1 | $90.00 |
| 8740 | CIMA Medical Center Corp. | 8697451620000001 | 10/21/2021 | Bill | 9/3/2021 | 97535 | 1 | $75.00 |
| 8741 | CIMA Medical Center Corp. | 8697451620000001 | 10/21/2021 | Bill | 9/3/2021 | 98960 | 1 | $85.00 |
| 8742 | CIMA Medical Center Corp. | 0484222690000001 | 10/21/2021 | Bill | 9/12/2021 | 99204 | 1 | $450.00 |
| 8743 | CIMA Medical Center Corp. | 0484222690000001 | 10/21/2021 | Bill | 9/12/2021 | 98960 | 1 | $85.00 |
| 8744 | CIMA Medical Center Corp. | 0484222690000001 | 10/21/2021 | Bill | 9/12/2021 | 97530 | 1 | $90.00 |
| 8745 | CIMA Medical Center Corp. | 0484222690000001 | 10/21/2021 | Bill | 9/12/2021 | 97535 | 1 | $75.00 |
| 8746 | CIMA Medical Center Corp. | 8694055490000001 | 10/21/2021 | Bill | 8/25/2021 | 99204 | 1 | $450.00 |
| 8747 | CIMA Medical Center Corp. | 8694055490000001 | 10/21/2021 | Bill | 8/25/2021 | 97530 | 1 | $90.00 |
| 8748 | CIMA Medical Center Corp. | 8694055490000001 | 10/21/2021 | Bill | 8/25/2021 | 97535 | 1 | $75.00 |
| 8749 | CIMA Medical Center Corp. | 8694055490000001 | 10/21/2021 | Bill | 8/25/2021 | 98960 | 1 | $85.00 |
| 8750 | CIMA Medical Center Corp. | 0459237830101016 | 10/21/2021 | Bill | 9/21/2021 | 99204 | 1 | $450.00 |
| 8751 | CIMA Medical Center Corp. | 0459237830101016 | 10/21/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
| 8752 | CIMA Medical Center Corp. | 0459237830101016 | 10/21/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |
| 8753 | CIMA Medical Center Corp. | 0459237830101016 | 10/21/2021 | Bill | 9/21/2021 | 98960 | 1 | $85.00 |
| 8754 | CIMA Medical Center Corp. | 8683980240000004 | 10/21/2021 | Bill | 9/27/2021 | 99204 | 1 | $450.00 |
| 8755 | CIMA Medical Center Corp. | 8683980240000004 | 10/21/2021 | Bill | 9/27/2021 | 98960 | 1 | $85.00 |
| 8756 | CIMA Medical Center Corp. | 8683980240000004 | 10/21/2021 | Bill | 9/27/2021 | 97535 | 1 | $75.00 |
| 8757 | CIMA Medical Center Corp. | 8683980240000004 | 10/21/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |
| 8758 | CIMA Medical Center Corp. | 0513203460101078 | 10/21/2021 | Bill | 9/22/2021 | 99204 | 1 | $450.00 |
| 8759 | CIMA Medical Center Corp. | 0513203460101078 | 10/21/2021 | Bill | 9/22/2021 | 97530 | 1 | $90.00 |
| 8760 | CIMA Medical Center Corp. | 0513203460101078 | 10/21/2021 | Bill | 9/22/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8761 | CIMA Medical Center Corp. | 0513203460101078 | 10/21/2021 | Bill | 9/22/2021 | 98960 | 1 | $85.00 |
| 8762 | CIMA Medical Center Corp. | 0531789510101014 | 10/21/2021 | Bill | 9/21/2021 | 99204 | 1 | $450.00 |
| 8763 | CIMA Medical Center Corp. | 0531789510101014 | 10/21/2021 | Bill | 9/21/2021 | 98960 | 1 | $85.00 |
| 8764 | CIMA Medical Center Corp. | 0531789510101014 | 10/21/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |
| 8765 | CIMA Medical Center Corp. | 0531789510101014 | 10/21/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
| 8766 | CIMA Medical Center Corp. | 8684251270000001 | 10/21/2021 | Bill | 9/28/2021 | 99204 | 1 | $450.00 |
| 8767 | CIMA Medical Center Corp. | 8684251270000001 | 10/21/2021 | Bill | 9/28/2021 | 97530 | 1 | $90.00 |
| 8768 | CIMA Medical Center Corp. | 8684251270000001 | 10/21/2021 | Bill | 9/28/2021 | 97535 | 1 | $75.00 |
| 8769 | CIMA Medical Center Corp. | 8684251270000001 | 10/21/2021 | Bill | 9/28/2021 | 98960 | 1 | $85.00 |
| 8770 | CIMA Medical Center Corp. | 0406331440101139 | 10/21/2021 | Bill | 9/20/2021 | 99204 | 1 | $450.00 |
| 8771 | CIMA Medical Center Corp. | 0406331440101139 | 10/21/2021 | Bill | 9/20/2021 | 97530 | 1 | $90.00 |
| 8772 | CIMA Medical Center Corp. | 0406331440101139 | 10/21/2021 | Bill | 9/20/2021 | 97535 | 1 | $75.00 |
| 8773 | CIMA Medical Center Corp. | 0406331440101139 | 10/21/2021 | Bill | 9/20/2021 | 98960 | 1 | $85.00 |
| 8774 | CIMA Medical Center Corp. | 8671856280000001 | 10/21/2021 | Bill | 9/24/2021 | 99204 | 1 | $450.00 |
| 8775 | CIMA Medical Center Corp. | 8671856280000001 | 10/21/2021 | Bill | 9/24/2021 | 98960 | 1 | $85.00 |
| 8776 | CIMA Medical Center Corp. | 8671856280000001 | 10/21/2021 | Bill | 9/24/2021 | 97535 | 1 | $75.00 |
| 8777 | CIMA Medical Center Corp. | 8671856280000001 | 10/21/2021 | Bill | 9/24/2021 | 97530 | 1 | $90.00 |
| 8778 | CIMA Medical Center Corp. | 8672426210000001 | 10/21/2021 | Bill | 9/24/2021 | 99204 | 1 | $450.00 |
| 8779 | CIMA Medical Center Corp. | 8672426210000001 | 10/21/2021 | Bill | 9/24/2021 | 98960 | 1 | $85.00 |
| 8780 | CIMA Medical Center Corp. | 8672426210000001 | 10/21/2021 | Bill | 9/24/2021 | 97535 | 1 | $75.00 |
| 8781 | CIMA Medical Center Corp. | 8672426210000001 | 10/21/2021 | Bill | 9/24/2021 | 97530 | 1 | $90.00 |
| 8782 | CIMA Medical Center Corp. | 8708589260000001 | 10/21/2021 | Bill | 9/23/2021 | 99204 | 1 | $450.00 |
| 8783 | CIMA Medical Center Corp. | 8708589260000001 | 10/21/2021 | Bill | 9/23/2021 | 99204 | 1 | $450.00 |
| 8784 | CIMA Medical Center Corp. | 8708589260000001 | 10/21/2021 | Bill | 9/23/2021 | 98960 | 1 | $85.00 |
| 8785 | CIMA Medical Center Corp. | 8708589260000001 | 10/21/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8786 | CIMA Medical Center Corp. | 8708589260000001 | 10/21/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8787 | CIMA Medical Center Corp. | 0459237830101016 | 10/21/2021 | Bill | 9/20/2021 | 99204 | 1 | $450.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 8788 | CIMA Medical Center Corp. | 0459237830101016 | 10/21/2021 | Bill | 9/20/2021 | 98960 | 1 | $85.00 |
| 8789 | CIMA Medical Center Corp. | 0459237830101016 | 10/21/2021 | Bill | 9/20/2021 | 97535 | 1 | $75.00 |
| 8790 | CIMA Medical Center Corp. | 0459237830101016 | 10/21/2021 | Bill | 9/20/2021 | 97530 | 1 | $90.00 |
| 8791 | CIMA Medical Center Corp. | 0589274140101051 | 10/21/2021 | Bill | 9/25/2021 | 99204 | 1 | $450.00 |
| 8792 | CIMA Medical Center Corp. | 0589274140101051 | 10/21/2021 | Bill | 9/25/2021 | 97530 | 1 | $90.00 |
| 8793 | CIMA Medical Center Corp. | 0589274140101051 | 10/21/2021 | Bill | 9/25/2021 | 97535 | 1 | $75.00 |
| 8794 | CIMA Medical Center Corp. | 0589274140101051 | 10/21/2021 | Bill | 9/25/2021 | 98960 | 1 | $85.00 |
| 8795 | CIMA Medical Center Corp. | 0339488780101069 | 10/21/2021 | Bill | 9/21/2021 | 99204 | 1 | $450.00 |
| 8796 | CIMA Medical Center Corp. | 0339488780101069 | 10/21/2021 | Bill | 9/21/2021 | 97530 | 1 | $90.00 |
| 8797 | CIMA Medical Center Corp. | 0339488780101069 | 10/21/2021 | Bill | 9/21/2021 | 97535 | 1 | $75.00 |
| 8798 | CIMA Medical Center Corp. | 0339488780101069 | 10/21/2021 | Bill | 9/21/2021 | 98960 | 1 | $85.00 |
| 8799 | CIMA Medical Center Corp. | 8708589260000001 | 10/21/2021 | Bill | 9/23/2021 | 97535 | 1 | $75.00 |
| 8800 | CIMA Medical Center Corp. | 8708589260000001 | 10/21/2021 | Bill | 9/23/2021 | 97535 | 1 | $75.00 |
| 8801 | CIMA Medical Center Corp. | 0289248480101086 | 10/21/2021 | Bill | 9/23/2021 | 99204 | 1 | $450.00 |
| 8802 | CIMA Medical Center Corp. | 0289248480101086 | 10/21/2021 | Bill | 9/23/2021 | 98960 | 1 | $85.00 |
| 8803 | CIMA Medical Center Corp. | 0289248480101086 | 10/21/2021 | Bill | 9/23/2021 | 97535 | 1 | $75.00 |
| 8804 | CIMA Medical Center Corp. | 0289248480101086 | 10/21/2021 | Bill | 9/23/2021 | 97530 | 1 | $90.00 |
| 8805 | CIMA Medical Center Corp. | 0330523120000003 | 10/21/2021 | Bill | 9/14/2021 | 99204 | 1 | $450.00 |
| 8806 | CIMA Medical Center Corp. | 0330523120000003 | 10/21/2021 | Bill | 9/14/2021 | 98960 | 1 | $85.00 |
| 8807 | CIMA Medical Center Corp. | 0330523120000003 | 10/21/2021 | Bill | 9/14/2021 | 97530 | 1 | $90.00 |
| 8808 | CIMA Medical Center Corp. | 0330523120000003 | 10/21/2021 | Bill | 9/14/2021 | 97535 | 1 | $75.00 |
| 8809 | CIMA Medical Center Corp. | 0319591730101032 | 10/25/2021 | Bill | 10/4/2021 | 99204 | 1 | $450.00 |
| 8810 | CIMA Medical Center Corp. | 0319591730101032 | 10/25/2021 | Bill | 10/4/2021 | 98960 | 1 | $85.00 |
| 8811 | CIMA Medical Center Corp. | 0319591730101032 | 10/25/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 8812 | CIMA Medical Center Corp. | 0319591730101032 | 10/25/2021 | Bill | 10/4/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8813 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/2/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8814 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/2/2021 | G0283 | 1 | $45.00 |
| 8815 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/2/2021 | 97140 | 1 | $75.00 |
| 8816 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/2/2021 | 97110 | 2 | $150.00 |
| 8817 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/2/2021 | 97530 | 1 | $90.00 |
| 8818 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/2/2021 | 97112 | 1 | $80.00 |
| 8819 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/9/2021 | 97010 | 1 | $15.00 |
| 8820 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/9/2021 | G0283 | 1 | $45.00 |
| 8821 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/9/2021 | 97140 | 1 | $75.00 |
| 8822 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/9/2021 | 97110 | 2 | $150.00 |
| 8823 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/9/2021 | 97530 | 1 | $90.00 |
| 8824 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/9/2021 | 97112 | 1 | $80.00 |
| 8825 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/4/2021 | 97112 | 1 | $80.00 |
| 8826 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97010 | 1 | $15.00 |
| 8827 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | G0283 | 1 | $45.00 |
| 8828 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97140 | 1 | $75.00 |
| 8829 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97110 | 2 | $150.00 |
| 8830 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97530 | 1 | $90.00 |
| 8831 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97112 | 1 | $80.00 |
| 8832 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97010 | 1 | $15.00 |
| 8833 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | G0283 | 1 | $45.00 |
| 8834 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97140 | 1 | $75.00 |
| 8835 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97110 | 2 | $150.00 |
| 8836 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 8837 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97112 | 1 | $80.00 |
| 8838 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8839 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 8840 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97140 | 1 | $75.00 |
| 8841 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97110 | 2 | $150.00 |
| 8842 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97530 | 1 | $90.00 |
| 8843 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97112 | 1 | $80.00 |
| 8844 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97010 | 1 | $15.00 |
| 8845 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | G0283 | 1 | $45.00 |
| 8846 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97140 | 1 | $75.00 |
| 8847 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97110 | 2 | $150.00 |
| 8848 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 8849 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97112 | 1 | $80.00 |
| 8850 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97010 | 1 | $15.00 |
| 8851 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | G0283 | 1 | $45.00 |
| 8852 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97140 | 1 | $75.00 |
| 8853 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97110 | 2 | $150.00 |
| 8854 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97530 | 1 | $90.00 |
| 8855 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97112 | 1 | $80.00 |
| 8856 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/4/2021 | 97010 | 1 | $15.00 |
| 8857 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/4/2021 | G0283 | 1 | $45.00 |
| 8858 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/4/2021 | 97140 | 1 | $75.00 |
| 8859 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/4/2021 | 97110 | 2 | $150.00 |
| 8860 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 8861 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/4/2021 | 97112 | 1 | $80.00 |
| 8862 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/14/2021 | 97010 | 1 | $15.00 |
| 8863 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/14/2021 | G0283 | 1 | $45.00 |
| 8864 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/14/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8865 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/14/2021 | 97110 | 2 | $150.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|---------|
| 8866 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 8867 | CIMA Medical Center Corp. | 8672933210000001 | 10/25/2021 | Bill | 10/14/2021 | 97112 | 1 | $80.00 |
| 8868 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97010 | 1 | $15.00 |
| 8869 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | G0283 | 1 | $45.00 |
| 8870 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97140 | 1 | $75.00 |
| 8871 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97110 | 2 | $150.00 |
| 8872 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97530 | 1 | $90.00 |
| 8873 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/11/2021 | 97112 | 1 | $80.00 |
| 8874 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97010 | 1 | $15.00 |
| 8875 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | G0283 | 1 | $45.00 |
| 8876 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97140 | 1 | $75.00 |
| 8877 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97110 | 2 | $150.00 |
| 8878 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97530 | 1 | $90.00 |
| 8879 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/13/2021 | 97112 | 1 | $80.00 |
| 8880 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/4/2021 | 97010 | 1 | $15.00 |
| 8881 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/4/2021 | G0283 | 1 | $45.00 |
| 8882 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/4/2021 | 97140 | 1 | $75.00 |
| 8883 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/4/2021 | 97110 | 2 | $150.00 |
| 8884 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 8885 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/4/2021 | 97112 | 1 | $80.00 |
| 8886 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97010 | 1 | $15.00 |
| 8887 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | G0283 | 1 | $45.00 |
| 8888 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97140 | 1 | $75.00 |
| 8889 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97110 | 2 | $150.00 |
| 8890 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8891 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/6/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8892 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/7/2021 | 97010 | 1 | $15.00 |
| 8893 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/7/2021 | G0283 | 1 | $45.00 |
| 8894 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/7/2021 | 97140 | 1 | $75.00 |
| 8895 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/7/2021 | 97110 | 2 | $150.00 |
| 8896 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/7/2021 | 97530 | 1 | $90.00 |
| 8897 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/7/2021 | 97112 | 1 | $80.00 |
| 8898 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97010 | 1 | $15.00 |
| 8899 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | G0283 | 1 | $45.00 |
| 8900 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97140 | 1 | $75.00 |
| 8901 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97110 | 2 | $150.00 |
| 8902 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 8903 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/8/2021 | 97112 | 1 | $80.00 |
| 8904 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97010 | 1 | $15.00 |
| 8905 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | G0283 | 1 | $45.00 |
| 8906 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97140 | 1 | $75.00 |
| 8907 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97110 | 2 | $150.00 |
| 8908 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 8909 | CIMA Medical Center Corp. | 8703867260000001 | 10/25/2021 | Bill | 10/12/2021 | 97112 | 1 | $80.00 |
| 8910 | CIMA Medical Center Corp. | 0489818410101027 | 10/25/2021 | Bill | 10/4/2021 | 99213 | 1 | $250.00 |
| 8911 | CIMA Medical Center Corp. | 8679932320000003 | 10/25/2021 | Bill | 10/4/2021 | 99204 | 1 | $450.00 |
| 8912 | CIMA Medical Center Corp. | 8679932320000003 | 10/25/2021 | Bill | 10/4/2021 | 98960 | 1 | $85.00 |
| 8913 | CIMA Medical Center Corp. | 8679932320000003 | 10/25/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 8914 | CIMA Medical Center Corp. | 8679932320000003 | 10/25/2021 | Bill | 10/4/2021 | 97535 | 1 | $75.00 |
| 8915 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/13/2021 | 97010 | 1 | $15.00 |
| 8916 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/13/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8917 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/13/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 8918 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/13/2021 | 97110 | 2 | $150.00 |
| 8919 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/13/2021 | 97530 | 1 | $90.00 |
| 8920 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/13/2021 | 97112 | 1 | $80.00 |
| 8921 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/11/2021 | 97010 | 1 | $15.00 |
| 8922 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/11/2021 | G0283 | 1 | $45.00 |
| 8923 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/11/2021 | 97140 | 1 | $75.00 |
| 8924 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/11/2021 | 97110 | 2 | $150.00 |
| 8925 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/11/2021 | 97530 | 1 | $90.00 |
| 8926 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/11/2021 | 97112 | 1 | $80.00 |
| 8927 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/12/2021 | 97010 | 1 | $15.00 |
| 8928 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/12/2021 | G0283 | 1 | $45.00 |
| 8929 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/12/2021 | 97140 | 2 | $150.00 |
| 8930 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/12/2021 | 97110 | 1 | $75.00 |
| 8931 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 8932 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/12/2021 | 97112 | 1 | $80.00 |
| 8933 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/8/2021 | 97010 | 1 | $15.00 |
| 8934 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/8/2021 | G0283 | 1 | $45.00 |
| 8935 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/8/2021 | 97140 | 2 | $150.00 |
| 8936 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/8/2021 | 97110 | 2 | $150.00 |
| 8937 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 8938 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/8/2021 | 97112 | 1 | $80.00 |
| 8939 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/9/2021 | 97010 | 1 | $15.00 |
| 8940 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/9/2021 | G0283 | 1 | $45.00 |
| 8941 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/9/2021 | 97140 | 2 | $150.00 |
| 8942 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/9/2021 | 97110 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8943 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/9/2021 | 97530 | 1 | $90.00 |
| 8944 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/9/2021 | 97112 | 1 | $80.00 |
| 8945 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/5/2021 | 97010 | 1 | $15.00 |
| 8946 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/5/2021 | G0283 | 1 | $45.00 |
| 8947 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/5/2021 | 97140 | 2 | $150.00 |
| 8948 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/5/2021 | 97110 | 1 | $75.00 |
| 8949 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/5/2021 | 97530 | 1 | $90.00 |
| 8950 | CIMA Medical Center Corp. | 0618697920000003 | 10/25/2021 | Bill | 10/5/2021 | 97112 | 1 | $80.00 |
| 8951 | CIMA Medical Center Corp. | 8733210950000001 | 10/25/2021 | Bill | 10/4/2021 | 99204 | 1 | $450.00 |
| 8952 | CIMA Medical Center Corp. | 8733210950000001 | 10/25/2021 | Bill | 10/4/2021 | 98960 | 1 | $85.00 |
| 8953 | CIMA Medical Center Corp. | 8733210950000001 | 10/25/2021 | Bill | 10/4/2021 | 97535 | 1 | $75.00 |
| 8954 | CIMA Medical Center Corp. | 8733210950000001 | 10/25/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 8955 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/9/2021 | 97010 | 1 | $15.00 |
| 8956 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/9/2021 | G0283 | 1 | $45.00 |
| 8957 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/9/2021 | 97140 | 1 | $75.00 |
| 8958 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/9/2021 | 97110 | 2 | $150.00 |
| 8959 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/9/2021 | 97530 | 1 | $90.00 |
| 8960 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/9/2021 | 97112 | 1 | $80.00 |
| 8961 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/4/2021 | 97010 | 1 | $15.00 |
| 8962 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/4/2021 | G0283 | 1 | $45.00 |
| 8963 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/4/2021 | 97140 | 1 | $75.00 |
| 8964 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/4/2021 | 97110 | 2 | $150.00 |
| 8965 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 8966 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/4/2021 | 97112 | 1 | $80.00 |
| 8967 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/2/2021 | 97010 | 1 | $15.00 |
| 8968 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/2/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8969 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/2/2021 | 97140 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8970 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/2/2021 | 97035 | 1 | $45.00 |
| 8971 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/2/2021 | 97110 | 2 | $150.00 |
| 8972 | CIMA Medical Center Corp. | 8690521840000001 | 10/25/2021 | Bill | 10/2/2021 | 97530 | 1 | $90.00 |
| 8973 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/12/2021 | 97010 | 1 | $15.00 |
| 8974 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/12/2021 | G0283 | 1 | $45.00 |
| 8975 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/12/2021 | 97140 | 1 | $75.00 |
| 8976 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/12/2021 | 97110 | 2 | $150.00 |
| 8977 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 8978 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/12/2021 | 97112 | 1 | $80.00 |
| 8979 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/7/2021 | 97010 | 1 | $15.00 |
| 8980 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/7/2021 | G0283 | 1 | $45.00 |
| 8981 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/7/2021 | 97140 | 1 | $75.00 |
| 8982 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/7/2021 | 97110 | 2 | $150.00 |
| 8983 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/7/2021 | 97530 | 1 | $90.00 |
| 8984 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/7/2021 | 97112 | 1 | $80.00 |
| 8985 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/8/2021 | 97010 | 1 | $15.00 |
| 8986 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/8/2021 | G0283 | 1 | $45.00 |
| 8987 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/8/2021 | 97140 | 1 | $75.00 |
| 8988 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/8/2021 | 97110 | 2 | $150.00 |
| 8989 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 8990 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/8/2021 | 97112 | 1 | $80.00 |
| 8991 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/5/2021 | 97010 | 1 | $15.00 |
| 8992 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/5/2021 | G0283 | 1 | $45.00 |
| 8993 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/5/2021 | 97140 | 1 | $75.00 |
| 8994 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/5/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 8995 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/5/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 8996 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/5/2021 | 97112 | 1 | $80.00 |
| 8997 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/6/2021 | 97010 | 1 | $15.00 |
| 8998 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/6/2021 | G0283 | 1 | $45.00 |
| 8999 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/6/2021 | 97140 | 1 | $75.00 |
| 9000 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/6/2021 | 97110 | 2 | $150.00 |
| 9001 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/6/2021 | 97530 | 1 | $90.00 |
| 9002 | CIMA Medical Center Corp. | 8674433210000001 | 10/25/2021 | Bill | 10/6/2021 | 97112 | 1 | $80.00 |
| 9003 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/13/2021 | 97010 | 1 | $15.00 |
| 9004 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/13/2021 | G0283 | 1 | $45.00 |
| 9005 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/13/2021 | 97140 | 1 | $75.00 |
| 9006 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/13/2021 | 97110 | 2 | $150.00 |
| 9007 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/13/2021 | 97530 | 1 | $90.00 |
| 9008 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/13/2021 | 97112 | 1 | $80.00 |
| 9009 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/14/2021 | 97010 | 1 | $15.00 |
| 9010 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/14/2021 | G0283 | 1 | $45.00 |
| 9011 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/14/2021 | 97140 | 1 | $75.00 |
| 9012 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/14/2021 | 97110 | 2 | $150.00 |
| 9013 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9014 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/14/2021 | 97112 | 1 | $80.00 |
| 9015 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/4/2021 | 97010 | 1 | $15.00 |
| 9016 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/4/2021 | G0283 | 1 | $45.00 |
| 9017 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/4/2021 | 97140 | 1 | $75.00 |
| 9018 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/4/2021 | 97110 | 2 | $150.00 |
| 9019 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 9020 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/4/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9021 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/11/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9022 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/11/2021 | G0283 | 1 | $45.00 |
| 9023 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/11/2021 | 97140 | 2 | $150.00 |
| 9024 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/11/2021 | 97110 | 2 | $150.00 |
| 9025 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/11/2021 | 97530 | 1 | $90.00 |
| 9026 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/5/2021 | 97010 | 1 | $15.00 |
| 9027 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/5/2021 | G0283 | 1 | $45.00 |
| 9028 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/5/2021 | 97035 | 1 | $45.00 |
| 9029 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/5/2021 | 97140 | 1 | $75.00 |
| 9030 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/5/2021 | 97110 | 2 | $150.00 |
| 9031 | CIMA Medical Center Corp. | 8675293440000001 | 10/25/2021 | Bill | 10/5/2021 | 97530 | 1 | $90.00 |
| 9032 | CIMA Medical Center Corp. | 0432592300101160 | 10/25/2021 | Bill | 9/29/2021 | 99204 | 1 | $450.00 |
| 9033 | CIMA Medical Center Corp. | 0432592300101160 | 10/25/2021 | Bill | 9/29/2021 | 98960 | 1 | $85.00 |
| 9034 | CIMA Medical Center Corp. | 0432592300101160 | 10/25/2021 | Bill | 9/29/2021 | 97535 | 1 | $75.00 |
| 9035 | CIMA Medical Center Corp. | 0432592300101160 | 10/25/2021 | Bill | 9/29/2021 | 97530 | 1 | $90.00 |
| 9036 | CIMA Medical Center Corp. | 0601480380101030 | 10/25/2021 | Bill | 9/28/2021 | 99204 | 1 | $450.00 |
| 9037 | CIMA Medical Center Corp. | 0601480380101030 | 10/25/2021 | Bill | 9/28/2021 | 97530 | 1 | $90.00 |
| 9038 | CIMA Medical Center Corp. | 0601480380101030 | 10/25/2021 | Bill | 9/28/2021 | 97535 | 1 | $75.00 |
| 9039 | CIMA Medical Center Corp. | 0601480380101030 | 10/25/2021 | Bill | 9/28/2021 | 98960 | 1 | $85.00 |
| 9040 | CIMA Medical Center Corp. | 0490077000101104 | 10/25/2021 | Bill | 10/6/2021 | 99204 | 1 | $450.00 |
| 9041 | CIMA Medical Center Corp. | 0490077000101104 | 10/25/2021 | Bill | 10/6/2021 | 98960 | 1 | $85.00 |
| 9042 | CIMA Medical Center Corp. | 0490077000101104 | 10/25/2021 | Bill | 10/6/2021 | 97530 | 1 | $90.00 |
| 9043 | CIMA Medical Center Corp. | 0602779960101058 | 10/25/2021 | Bill | 9/27/2021 | 99204 | 1 | $450.00 |
| 9044 | CIMA Medical Center Corp. | 0602779960101058 | 10/25/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |
| 9045 | CIMA Medical Center Corp. | 0602779960101058 | 10/25/2021 | Bill | 9/27/2021 | 97535 | 1 | $75.00 |
| 9046 | CIMA Medical Center Corp. | 0602779960101058 | 10/25/2021 | Bill | 9/27/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9047 | CIMA Medical Center Corp. | 0617807200101033 | 10/25/2021 | Bill | 9/27/2021 | 99204 | 1 | $450.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 9048 | CIMA Medical Center Corp. | 0617807200101033 | 10/25/2021 | Bill | 9/27/2021 | 98960 | 1 | $85.00 |
| 9049 | CIMA Medical Center Corp. | 0617807200101033 | 10/25/2021 | Bill | 9/27/2021 | 97535 | 1 | $75.00 |
| 9050 | CIMA Medical Center Corp. | 0617807200101033 | 10/25/2021 | Bill | 9/27/2021 | 97530 | 1 | $90.00 |
| 9051 | CIMA Medical Center Corp. | 8715958660000001 | 10/25/2021 | Bill | 9/28/2021 | 99204 | 1 | $450.00 |
| 9052 | CIMA Medical Center Corp. | 8715958660000001 | 10/25/2021 | Bill | 9/28/2021 | 97535 | 1 | $75.00 |
| 9053 | CIMA Medical Center Corp. | 8715958660000001 | 10/25/2021 | Bill | 9/28/2021 | 98960 | 1 | $85.00 |
| 9054 | CIMA Medical Center Corp. | 8715958660000001 | 10/25/2021 | Bill | 9/28/2021 | 97530 | 1 | $90.00 |
| 9055 | CIMA Medical Center Corp. | 0661866060000003 | 10/25/2021 | Bill | 9/30/2021 | 99204 | 1 | $450.00 |
| 9056 | CIMA Medical Center Corp. | 0661866060000003 | 10/25/2021 | Bill | 9/30/2021 | 97530 | 1 | $90.00 |
| 9057 | CIMA Medical Center Corp. | 0661866060000003 | 10/25/2021 | Bill | 9/30/2021 | 97535 | 1 | $75.00 |
| 9058 | CIMA Medical Center Corp. | 0661866060000003 | 10/25/2021 | Bill | 9/30/2021 | 98960 | 1 | $85.00 |
| 9059 | CIMA Medical Center Corp. | 8682047560000005 | 10/25/2021 | Bill | 10/4/2021 | 99204 | 1 | $450.00 |
| 9060 | CIMA Medical Center Corp. | 8682047560000005 | 10/25/2021 | Bill | 10/4/2021 | 98960 | 1 | $85.00 |
| 9061 | CIMA Medical Center Corp. | 8682047560000005 | 10/25/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 9062 | CIMA Medical Center Corp. | 8682047560000005 | 10/25/2021 | Bill | 10/4/2021 | 97535 | 1 | $75.00 |
| 9063 | CIMA Medical Center Corp. | 8669195120000001 | 10/26/2021 | Bill | 10/11/2021 | 72110 | 1 | $600.00 |
| 9064 | CIMA Medical Center Corp. | 8669195120000001 | 10/26/2021 | Bill | 10/11/2021 | 72050 | 1 | $575.00 |
| 9065 | CIMA Medical Center Corp. | 8669195120000001 | 10/26/2021 | Bill | 10/11/2021 | 72070 | 1 | $575.00 |
| 9066 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/15/2021 | 97010 | 1 | $15.00 |
| 9067 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/15/2021 | G0283 | 1 | $45.00 |
| 9068 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/15/2021 | 97140 | 2 | $150.00 |
| 9069 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/15/2021 | 97110 | 2 | $150.00 |
| 9070 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9071 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/15/2021 | 97112 | 1 | $80.00 |
| 9072 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/18/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9073 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/18/2021 | G0283 | 1 | $45.00 |
| 9074 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/18/2021 | 97140 | 1 | $75.00 |
| 9075 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/18/2021 | 97110 | 2 | $150.00 |
| 9076 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9077 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/18/2021 | 97112 | 1 | $80.00 |
| 9078 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/18/2021 | 97010 | 1 | $15.00 |
| 9079 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/18/2021 | G0283 | 1 | $45.00 |
| 9080 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/18/2021 | 97140 | 1 | $75.00 |
| 9081 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/18/2021 | 97150 | 2 | $150.00 |
| 9082 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9083 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/18/2021 | 97112 | 1 | $80.00 |
| 9084 | CIMA Medical Center Corp. | 0618697920000003 | 10/26/2021 | Bill | 10/12/2021 | 99213 | 1 | $250.00 |
| 9085 | CIMA Medical Center Corp. | 8669195120000001 | 10/26/2021 | Bill | 10/11/2021 | L0180 | 1 | $1,700.00 |
| 9086 | CIMA Medical Center Corp. | 8669195120000001 | 10/26/2021 | Bill | 10/11/2021 | 99204 | 1 | $450.00 |
| 9087 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 9/28/2021 | 72110 | 1 | $600.00 |
| 9088 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 9/28/2021 | 72050 | 1 | $575.00 |
| 9089 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 9/28/2021 | 72070 | 1 | $575.00 |
| 9090 | CIMA Medical Center Corp. | 8669195120000001 | 10/26/2021 | Bill | 10/11/2021 | 97163 | 1 | $250.00 |
| 9091 | CIMA Medical Center Corp. | 0475382510101059 | 10/26/2021 | Bill | 10/1/2021 | 99204 | 1 | $450.00 |
| 9092 | CIMA Medical Center Corp. | 0475382510101059 | 10/26/2021 | Bill | 10/1/2021 | 97530 | 1 | $90.00 |
| 9093 | CIMA Medical Center Corp. | 0475382510101059 | 10/26/2021 | Bill | 10/1/2021 | 97535 | 1 | $75.00 |
| 9094 | CIMA Medical Center Corp. | 0475382510101059 | 10/26/2021 | Bill | 10/1/2021 | 98960 | 1 | $85.00 |
| 9095 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97010 | 1 | $15.00 |
| 9096 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | G0283 | 1 | $45.00 |
| 9097 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97140 | 1 | $75.00 |
| 9098 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9099 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9100 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97112 | 1 | $80.00 |
| 9101 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97010 | 1 | $15.00 |
| 9102 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | G0283 | 1 | $45.00 |
| 9103 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97140 | 1 | $75.00 |
| 9104 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97110 | 2 | $150.00 |
| 9105 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9106 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97112 | 1 | $80.00 |
| 9107 | CIMA Medical Center Corp. | 8669195120000001 | 10/26/2021 | Bill | 10/14/2021 | 99213 | 1 | $250.00 |
| 9108 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/4/2021 | 99203 | 1 | $400.00 |
| 9109 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97010 | 1 | $15.00 |
| 9110 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | G0283 | 1 | $45.00 |
| 9111 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97140 | 1 | $75.00 |
| 9112 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97110 | 2 | $150.00 |
| 9113 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9114 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/18/2021 | 97112 | 1 | $80.00 |
| 9115 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97010 | 1 | $15.00 |
| 9116 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | G0283 | 1 | $45.00 |
| 9117 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97140 | 1 | $75.00 |
| 9118 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97110 | 2 | $150.00 |
| 9119 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9120 | CIMA Medical Center Corp. | 8703867260000001 | 10/26/2021 | Bill | 10/14/2021 | 97112 | 1 | $80.00 |
| 9121 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 9/28/2021 | 97163 | 1 | $250.00 |
| 9122 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | L0631 | 1 | $2,100.00 |
| 9123 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 99204 | 1 | $450.00 |
| 9124 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9125 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 9/28/2021 | L0631 | 1 | $2,100.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|-----------|
| 9126 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 9/28/2021 | 99204 | 1 | $450.00 |
| 9127 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 72110 | 1 | $600.00 |
| 9128 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 72050 | 1 | $575.00 |
| 9129 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 72070 | 1 | $575.00 |
| 9130 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/15/2021 | 97010 | 1 | $15.00 |
| 9131 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/15/2021 | 97140 | 2 | $150.00 |
| 9132 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/15/2021 | 97110 | 2 | $150.00 |
| 9133 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9134 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9135 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 97010 | 1 | $15.00 |
| 9136 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 97140 | 2 | $150.00 |
| 9137 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 97110 | 2 | $150.00 |
| 9138 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 97530 | 1 | $90.00 |
| 9139 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/13/2021 | 97535 | 1 | $75.00 |
| 9140 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/19/2021 | 97010 | 1 | $15.00 |
| 9141 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/19/2021 | 97140 | 2 | $150.00 |
| 9142 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/19/2021 | 97110 | 2 | $150.00 |
| 9143 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9144 | CIMA Medical Center Corp. | 0561909030000004 | 10/26/2021 | Bill | 10/19/2021 | 97535 | 1 | $75.00 |
| 9145 | CIMA Medical Center Corp. | 0437406020101058 | 10/26/2021 | Bill | 10/15/2021 | 99204 | 1 | $450.00 |
| 9146 | CIMA Medical Center Corp. | 0437406020101058 | 10/26/2021 | Bill | 10/15/2021 | 98960 | 1 | $85.00 |
| 9147 | CIMA Medical Center Corp. | 0437406020101058 | 10/26/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9148 | CIMA Medical Center Corp. | 0437406020101058 | 10/26/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9149 | CIMA Medical Center Corp. | 0269934100101046 | 10/26/2021 | Bill | 10/7/2021 | 99204 | 1 | $450.00 |
| 9150 | CIMA Medical Center Corp. | 0269934100101046 | 10/26/2021 | Bill | 10/7/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9151 | CIMA Medical Center Corp. | 0269934100101046 | 10/26/2021 | Bill | 10/7/2021 | 97535 | 1 | $75.00 |
| 9152 | CIMA Medical Center Corp. | 0269934100101046 | 10/26/2021 | Bill | 10/7/2021 | 97530 | 1 | $90.00 |
| 9153 | CIMA Medical Center Corp. | 8738077970000002 | 10/26/2021 | Bill | 10/7/2021 | 99204 | 1 | $450.00 |
| 9154 | CIMA Medical Center Corp. | 8738077970000002 | 10/26/2021 | Bill | 10/7/2021 | 98960 | 1 | $85.00 |
| 9155 | CIMA Medical Center Corp. | 8738077970000002 | 10/26/2021 | Bill | 10/7/2021 | 97535 | 1 | $75.00 |
| 9156 | CIMA Medical Center Corp. | 8738077970000002 | 10/26/2021 | Bill | 10/7/2021 | 97530 | 1 | $90.00 |
| 9157 | CIMA Medical Center Corp. | 8736709250000001 | 10/26/2021 | Bill | 10/7/2021 | 99204 | 1 | $450.00 |
| 9158 | CIMA Medical Center Corp. | 8736709250000001 | 10/26/2021 | Bill | 10/7/2021 | 97530 | 1 | $90.00 |
| 9159 | CIMA Medical Center Corp. | 8736709250000001 | 10/26/2021 | Bill | 10/7/2021 | 97535 | 1 | $75.00 |
| 9160 | CIMA Medical Center Corp. | 8736709250000001 | 10/26/2021 | Bill | 10/7/2021 | 98960 | 1 | $85.00 |
| 9161 | CIMA Medical Center Corp. | 8678352610000001 | 10/26/2021 | Bill | 10/8/2021 | 99204 | 1 | $450.00 |
| 9162 | CIMA Medical Center Corp. | 8678352610000001 | 10/26/2021 | Bill | 10/8/2021 | 97535 | 1 | $75.00 |
| 9163 | CIMA Medical Center Corp. | 8678352610000001 | 10/26/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 9164 | CIMA Medical Center Corp. | 8678352610000001 | 10/26/2021 | Bill | 10/8/2021 | 98960 | 1 | $85.00 |
| 9165 | CIMA Medical Center Corp. | 0450807790101113 | 10/26/2021 | Bill | 10/5/2021 | 99204 | 1 | $450.00 |
| 9166 | CIMA Medical Center Corp. | 0450807790101113 | 10/26/2021 | Bill | 10/5/2021 | 98960 | 1 | $85.00 |
| 9167 | CIMA Medical Center Corp. | 0450807790101113 | 10/26/2021 | Bill | 10/5/2021 | 97535 | 1 | $75.00 |
| 9168 | CIMA Medical Center Corp. | 0450807790101113 | 10/26/2021 | Bill | 10/5/2021 | 97530 | 1 | $90.00 |
| 9169 | CIMA Medical Center Corp. | 8725750130000001 | 10/26/2021 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |
| 9170 | CIMA Medical Center Corp. | 8725750130000001 | 10/26/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
| 9171 | CIMA Medical Center Corp. | 8725750130000001 | 10/26/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 9172 | CIMA Medical Center Corp. | 8725750130000001 | 10/26/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 9173 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/16/2021 | 97010 | 1 | $15.00 |
| 9174 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/16/2021 | G0283 | 1 | $45.00 |
| 9175 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/16/2021 | 97140 | 1 | $75.00 |
| 9176 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/16/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9177 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/16/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 9178 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/16/2021 | 97112 | 1 | $80.00 |
| 9179 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/12/2021 | 97010 | 1 | $15.00 |
| 9180 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/12/2021 | G0283 | 1 | $45.00 |
| 9181 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/12/2021 | 97140 | 1 | $75.00 |
| 9182 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/12/2021 | 97110 | 2 | $150.00 |
| 9183 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 9184 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/5/2021 | 97010 | 1 | $15.00 |
| 9185 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/5/2021 | G0283 | 1 | $45.00 |
| 9186 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/5/2021 | 97140 | 1 | $75.00 |
| 9187 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/5/2021 | 97110 | 2 | $150.00 |
| 9188 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/5/2021 | 97530 | 1 | $90.00 |
| 9189 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/5/2021 | 97535 | 1 | $75.00 |
| 9190 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/4/2021 | 97010 | 1 | $15.00 |
| 9191 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/4/2021 | G0283 | 1 | $45.00 |
| 9192 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/4/2021 | 97140 | 1 | $75.00 |
| 9193 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/4/2021 | 97110 | 2 | $150.00 |
| 9194 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 9195 | CIMA Medical Center Corp. | 0429764580101019 | 10/26/2021 | Bill | 10/4/2021 | 97535 | 1 | $75.00 |
| 9196 | CIMA Medical Center Corp. | 0585932970101019 | 10/26/2021 | Bill | 10/8/2021 | 99204 | 1 | $450.00 |
| 9197 | CIMA Medical Center Corp. | 0585932970101019 | 10/26/2021 | Bill | 10/8/2021 | 97535 | 1 | $75.00 |
| 9198 | CIMA Medical Center Corp. | 0585932970101019 | 10/26/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 9199 | CIMA Medical Center Corp. | 0585932970101019 | 10/26/2021 | Bill | 10/8/2021 | 98960 | 1 | $85.00 |
| 9200 | CIMA Medical Center Corp. | 0561909030000004 | 10/28/2021 | Bill | 10/18/2021 | L0180 | 1 | $1,700.00 |
| 9201 | CIMA Medical Center Corp. | 0561909030000004 | 10/28/2021 | Bill | 10/18/2021 | 99204 | 1 | $450.00 |
| 9202 | CIMA Medical Center Corp. | 0489818410101027 | 10/28/2021 | Bill | 10/8/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9203 | CIMA Medical Center Corp. | 0489818410101027 | 10/28/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 9204 | CIMA Medical Center Corp. | 0489818410101027 | 10/28/2021 | Bill | 10/8/2021 | 98960 | 1 | $85.00 |
| 9205 | CIMA Medical Center Corp. | 0489818410101027 | 10/28/2021 | Bill | 10/8/2021 | 97535 | 1 | $75.00 |
| 9206 | CIMA Medical Center Corp. | 0618697920000003 | 10/28/2021 | Bill | 10/8/2021 | 99214 | 1 | $275.00 |
| 9207 | CIMA Medical Center Corp. | 8675293440000001 | 10/28/2021 | Bill | 10/19/2021 | 97010 | 1 | $15.00 |
| 9208 | CIMA Medical Center Corp. | 8675293440000001 | 10/28/2021 | Bill | 10/19/2021 | G0283 | 1 | $45.00 |
| 9209 | CIMA Medical Center Corp. | 8675293440000001 | 10/28/2021 | Bill | 10/19/2021 | 97140 | 2 | $150.00 |
| 9210 | CIMA Medical Center Corp. | 8675293440000001 | 10/28/2021 | Bill | 10/19/2021 | 97110 | 2 | $150.00 |
| 9211 | CIMA Medical Center Corp. | 8675293440000001 | 10/28/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9212 | CIMA Medical Center Corp. | 8675293440000001 | 10/28/2021 | Bill | 10/19/2021 | 97112 | 1 | $80.00 |
| 9213 | CIMA Medical Center Corp. | 8710518830000002 | 10/28/2021 | Bill | 10/8/2021 | 99204 | 1 | $450.00 |
| 9214 | CIMA Medical Center Corp. | 8710518830000002 | 10/28/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 9215 | CIMA Medical Center Corp. | 8710518830000002 | 10/28/2021 | Bill | 10/8/2021 | 98960 | 1 | $85.00 |
| 9216 | CIMA Medical Center Corp. | 8710518830000002 | 10/28/2021 | Bill | 10/8/2021 | 97535 | 1 | $75.00 |
| 9217 | CIMA Medical Center Corp. | 0591673400101093 | 10/28/2021 | Bill | 10/8/2021 | 99204 | 1 | $450.00 |
| 9218 | CIMA Medical Center Corp. | 0591673400101093 | 10/28/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 9219 | CIMA Medical Center Corp. | 0591673400101093 | 10/28/2021 | Bill | 10/8/2021 | 98960 | 1 | $85.00 |
| 9220 | CIMA Medical Center Corp. | 0591673400101093 | 10/28/2021 | Bill | 10/8/2021 | 97535 | 1 | $75.00 |
| 9221 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $15.00 |
| 9222 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/18/2021 | G0283 | 1 | $45.00 |
| 9223 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/18/2021 | 97140 | 1 | $75.00 |
| 9224 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/18/2021 | 97110 | 2 | $150.00 |
| 9225 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9226 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/18/2021 | 97116 | 1 | $75.00 |
| 9227 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/16/2021 | 97010 | 1 | $15.00 |
| 9228 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/16/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9229 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/16/2021 | 97140 | 1 | $75.00 |
| 9230 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/16/2021 | 97110 | 2 | $150.00 |
| 9231 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/16/2021 | 97530 | 1 | $90.00 |
| 9232 | CIMA Medical Center Corp. | 8690521840000001 | 10/28/2021 | Bill | 10/16/2021 | 97112 | 1 | $80.00 |
| 9233 | CIMA Medical Center Corp. | 0606209880000002 | 10/28/2021 | Bill | 10/8/2021 | 99204 | 1 | $450.00 |
| 9234 | CIMA Medical Center Corp. | 0606209880000002 | 10/28/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 9235 | CIMA Medical Center Corp. | 0606209880000002 | 10/28/2021 | Bill | 10/8/2021 | 98960 | 1 | $85.00 |
| 9236 | CIMA Medical Center Corp. | 0606209880000002 | 10/28/2021 | Bill | 10/8/2021 | 97535 | 1 | $75.00 |
| 9237 | CIMA Medical Center Corp. | 0429764580101019 | 10/28/2021 | Bill | 10/20/2021 | 97010 | 1 | $15.00 |
| 9238 | CIMA Medical Center Corp. | 0429764580101019 | 10/28/2021 | Bill | 10/20/2021 | G0283 | 1 | $45.00 |
| 9239 | CIMA Medical Center Corp. | 0429764580101019 | 10/28/2021 | Bill | 10/20/2021 | 97140 | 1 | $75.00 |
| 9240 | CIMA Medical Center Corp. | 0429764580101019 | 10/28/2021 | Bill | 10/20/2021 | 97110 | 2 | $150.00 |
| 9241 | CIMA Medical Center Corp. | 0429764580101019 | 10/28/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9242 | CIMA Medical Center Corp. | 0429764580101019 | 10/28/2021 | Bill | 10/20/2021 | 97112 | 1 | $80.00 |
| 9243 | CIMA Medical Center Corp. | 8674433210000001 | 10/28/2021 | Bill | 10/15/2021 | 97010 | 1 | $15.00 |
| 9244 | CIMA Medical Center Corp. | 8674433210000001 | 10/28/2021 | Bill | 10/15/2021 | G0283 | 1 | $45.00 |
| 9245 | CIMA Medical Center Corp. | 8674433210000001 | 10/28/2021 | Bill | 10/15/2021 | 97140 | 1 | $75.00 |
| 9246 | CIMA Medical Center Corp. | 8674433210000001 | 10/28/2021 | Bill | 10/15/2021 | 97110 | 2 | $150.00 |
| 9247 | CIMA Medical Center Corp. | 8674433210000001 | 10/28/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9248 | CIMA Medical Center Corp. | 8674433210000001 | 10/28/2021 | Bill | 10/15/2021 | 97112 | 1 | $80.00 |
| 9249 | CIMA Medical Center Corp. | 8672933210000001 | 10/28/2021 | Bill | 10/16/2021 | 97010 | 1 | $15.00 |
| 9250 | CIMA Medical Center Corp. | 8672933210000001 | 10/28/2021 | Bill | 10/16/2021 | G0283 | 1 | $45.00 |
| 9251 | CIMA Medical Center Corp. | 8672933210000001 | 10/28/2021 | Bill | 10/16/2021 | 97140 | 1 | $75.00 |
| 9252 | CIMA Medical Center Corp. | 8672933210000001 | 10/28/2021 | Bill | 10/16/2021 | 97110 | 2 | $150.00 |
| 9253 | CIMA Medical Center Corp. | 8672933210000001 | 10/28/2021 | Bill | 10/16/2021 | 97530 | 1 | $90.00 |
| 9254 | CIMA Medical Center Corp. | 8672933210000001 | 10/28/2021 | Bill | 10/16/2021 | 97112 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 9255 | CIMA Medical Center Corp. | 0618697920000003 | 10/28/2021 | Bill | 10/20/2021 | 97010 | 1 | $15.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9256 | CIMA Medical Center Corp. | 0618697920000003 | 10/28/2021 | Bill | 10/20/2021 | G0283 | 1 | $45.00 |
| 9257 | CIMA Medical Center Corp. | 0618697920000003 | 10/28/2021 | Bill | 10/20/2021 | 97140 | 1 | $75.00 |
| 9258 | CIMA Medical Center Corp. | 0618697920000003 | 10/28/2021 | Bill | 10/20/2021 | 97110 | 2 | $150.00 |
| 9259 | CIMA Medical Center Corp. | 0618697920000003 | 10/28/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9260 | CIMA Medical Center Corp. | 0618697920000003 | 10/28/2021 | Bill | 10/20/2021 | 97112 | 1 | $80.00 |
| 9261 | CIMA Medical Center Corp. | 8667731580000009 | 10/28/2021 | Bill | 10/8/2021 | 99204 | 1 | $450.00 |
| 9262 | CIMA Medical Center Corp. | 8667731580000009 | 10/28/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 9263 | CIMA Medical Center Corp. | 8667731580000009 | 10/28/2021 | Bill | 10/8/2021 | 98960 | 1 | $85.00 |
| 9264 | CIMA Medical Center Corp. | 8667731580000009 | 10/28/2021 | Bill | 10/8/2021 | 97535 | 1 | $75.00 |
| 9265 | CIMA Medical Center Corp. | 0357113950101027 | 10/29/2021 | Bill | 9/30/2021 | 99204 | 1 | $450.00 |
| 9266 | CIMA Medical Center Corp. | 0357113950101027 | 10/29/2021 | Bill | 9/30/2021 | 98960 | 1 | $85.00 |
| 9267 | CIMA Medical Center Corp. | 0357113950101027 | 10/29/2021 | Bill | 9/30/2021 | 97530 | 1 | $90.00 |
| 9268 | CIMA Medical Center Corp. | 0357113950101027 | 10/29/2021 | Bill | 9/30/2021 | 97535 | 1 | $75.00 |
| 9269 | CIMA Medical Center Corp. | 8674757760000001 | 10/29/2021 | Bill | 9/22/2021 | 99204 | 1 | $450.00 |
| 9270 | CIMA Medical Center Corp. | 8674757760000001 | 10/29/2021 | Bill | 9/22/2021 | 97530 | 1 | $90.00 |
| 9271 | CIMA Medical Center Corp. | 8674757760000001 | 10/29/2021 | Bill | 9/22/2021 | 98960 | 1 | $85.00 |
| 9272 | CIMA Medical Center Corp. | 8674757760000001 | 10/29/2021 | Bill | 9/22/2021 | 97535 | 1 | $75.00 |
| 9273 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/18/2021 | 99213 | 1 | $250.00 |
| 9274 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/18/2021 | 97163 | 1 | $250.00 |
| 9275 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/25/2021 | 97010 | 1 | $15.00 |
| 9276 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/25/2021 | 97140 | 2 | $150.00 |
| 9277 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/25/2021 | 97110 | 2 | $150.00 |
| 9278 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 9279 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/25/2021 | 97112 | 1 | $80.00 |
| 9280 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/21/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9281 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/21/2021 | 97140 | 2 | $150.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|---------|
| 9282 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/21/2021 | 97110 | 2 | $150.00 |
| 9283 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/21/2021 | 97530 | 1 | $90.00 |
| 9284 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/21/2021 | 97535 | 1 | $75.00 |
| 9285 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/19/2021 | 97140 | 1 | $75.00 |
| 9286 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/19/2021 | G0283 | 1 | $45.00 |
| 9287 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/19/2021 | 97010 | 1 | $15.00 |
| 9288 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/19/2021 | 97035 | 1 | $45.00 |
| 9289 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/19/2021 | 97110 | 2 | $150.00 |
| 9290 | CIMA Medical Center Corp. | 0561909030000004 | 10/30/2021 | Bill | 10/19/2021 | 97535 | 1 | $75.00 |
| 9291 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/22/2021 | 97010 | 1 | $15.00 |
| 9292 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/22/2021 | G0283 | 1 | $45.00 |
| 9293 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/22/2021 | 97140 | 1 | $75.00 |
| 9294 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/22/2021 | 97110 | 2 | $150.00 |
| 9295 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/22/2021 | 97530 | 1 | $90.00 |
| 9296 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/22/2021 | 97112 | 1 | $80.00 |
| 9297 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/21/2021 | 97010 | 1 | $15.00 |
| 9298 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/21/2021 | G0283 | 1 | $45.00 |
| 9299 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/21/2021 | 97140 | 1 | $75.00 |
| 9300 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/21/2021 | 97110 | 2 | $150.00 |
| 9301 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/21/2021 | 97530 | 1 | $90.00 |
| 9302 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/21/2021 | 97112 | 1 | $80.00 |
| 9303 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/25/2021 | 97010 | 1 | $15.00 |
| 9304 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/25/2021 | G0283 | 1 | $45.00 |
| 9305 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/25/2021 | 97140 | 1 | $75.00 |
| 9306 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/25/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9307 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9308 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/25/2021 | 97112 | 1 | $80.00 |
| 9309 | CIMA Medical Center Corp. | 8669195120000001 | 10/30/2021 | Bill | 10/20/2021 | 97010 | 1 | $15.00 |
| 9310 | CIMA Medical Center Corp. | 8669195120000001 | 10/30/2021 | Bill | 10/20/2021 | G0283 | 1 | $45.00 |
| 9311 | CIMA Medical Center Corp. | 8669195120000001 | 10/30/2021 | Bill | 10/20/2021 | 97140 | 1 | $75.00 |
| 9312 | CIMA Medical Center Corp. | 8669195120000001 | 10/30/2021 | Bill | 10/20/2021 | 97110 | 2 | $150.00 |
| 9313 | CIMA Medical Center Corp. | 8669195120000001 | 10/30/2021 | Bill | 10/20/2021 | 97530 | 2 | $180.00 |
| 9314 | CIMA Medical Center Corp. | 8736660690000001 | 10/30/2021 | Bill | 10/15/2021 | 99204 | 1 | $450.00 |
| 9315 | CIMA Medical Center Corp. | 8736660690000001 | 10/30/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9316 | CIMA Medical Center Corp. | 8736660690000001 | 10/30/2021 | Bill | 10/15/2021 | 98960 | 1 | $85.00 |
| 9317 | CIMA Medical Center Corp. | 8736660690000001 | 10/30/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9318 | CIMA Medical Center Corp. | 8672933210000001 | 10/30/2021 | Bill | 10/19/2021 | 97010 | 1 | $15.00 |
| 9319 | CIMA Medical Center Corp. | 8672933210000001 | 10/30/2021 | Bill | 10/19/2021 | G0283 | 1 | $45.00 |
| 9320 | CIMA Medical Center Corp. | 8672933210000001 | 10/30/2021 | Bill | 10/19/2021 | 97140 | 1 | $75.00 |
| 9321 | CIMA Medical Center Corp. | 8672933210000001 | 10/30/2021 | Bill | 10/19/2021 | 97110 | 2 | $150.00 |
| 9322 | CIMA Medical Center Corp. | 8672933210000001 | 10/30/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9323 | CIMA Medical Center Corp. | 8672933210000001 | 10/30/2021 | Bill | 10/19/2021 | 97112 | 1 | $80.00 |
| 9324 | CIMA Medical Center Corp. | 0589425130101033 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9325 | CIMA Medical Center Corp. | 0589425130101033 | 10/30/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9326 | CIMA Medical Center Corp. | 0589425130101033 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9327 | CIMA Medical Center Corp. | 0589425130101033 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9328 | CIMA Medical Center Corp. | 8705963180000001 | 10/30/2021 | Bill | 10/15/2021 | 99204 | 1 | $450.00 |
| 9329 | CIMA Medical Center Corp. | 8705963180000001 | 10/30/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9330 | CIMA Medical Center Corp. | 8705963180000001 | 10/30/2021 | Bill | 10/15/2021 | 98960 | 1 | $85.00 |
| 9331 | CIMA Medical Center Corp. | 8705963180000001 | 10/30/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9332 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/20/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9333 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/20/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9334 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/20/2021 | 97140 | 1 | $75.00 |
| 9335 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/20/2021 | 97110 | 2 | $150.00 |
| 9336 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9337 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/20/2021 | 97112 | 1 | $80.00 |
| 9338 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/21/2021 | 97010 | 1 | $15.00 |
| 9339 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/21/2021 | G0283 | 1 | $45.00 |
| 9340 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/21/2021 | 97140 | 1 | $75.00 |
| 9341 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/21/2021 | 97110 | 2 | $150.00 |
| 9342 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/21/2021 | 97530 | 1 | $90.00 |
| 9343 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/21/2021 | 97112 | 1 | $80.00 |
| 9344 | CIMA Medical Center Corp. | 8725990690000001 | 10/30/2021 | Bill | 10/15/2021 | 99204 | 1 | $450.00 |
| 9345 | CIMA Medical Center Corp. | 8725990690000001 | 10/30/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9346 | CIMA Medical Center Corp. | 8725990690000001 | 10/30/2021 | Bill | 10/15/2021 | 98960 | 1 | $85.00 |
| 9347 | CIMA Medical Center Corp. | 8725990690000001 | 10/30/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9348 | CIMA Medical Center Corp. | 0212576160101051 | 10/30/2021 | Bill | 10/4/2021 | 99204 | 1 | $450.00 |
| 9349 | CIMA Medical Center Corp. | 0212576160101051 | 10/30/2021 | Bill | 10/4/2021 | 97530 | 1 | $90.00 |
| 9350 | CIMA Medical Center Corp. | 0212576160101051 | 10/30/2021 | Bill | 10/4/2021 | 98960 | 1 | $85.00 |
| 9351 | CIMA Medical Center Corp. | 0212576160101051 | 10/30/2021 | Bill | 10/4/2021 | 97535 | 1 | $75.00 |
| 9352 | CIMA Medical Center Corp. | 8709375460000003 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9353 | CIMA Medical Center Corp. | 8709375460000003 | 10/30/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9354 | CIMA Medical Center Corp. | 8709375460000003 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9355 | CIMA Medical Center Corp. | 8709375460000003 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9356 | CIMA Medical Center Corp. | 8704724820000005 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9357 | CIMA Medical Center Corp. | 8704724820000005 | 10/30/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9358 | CIMA Medical Center Corp. | 8704724820000005 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9359 | CIMA Medical Center Corp. | 8704724820000005 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9360 | CIMA Medical Center Corp. | 8718092230000001 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9361 | CIMA Medical Center Corp. | 8718092230000001 | 10/30/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9362 | CIMA Medical Center Corp. | 8718092230000001 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9363 | CIMA Medical Center Corp. | 8718092230000001 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9364 | CIMA Medical Center Corp. | 0246655130101013 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9365 | CIMA Medical Center Corp. | 0246655130101013 | 10/30/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9366 | CIMA Medical Center Corp. | 0246655130101013 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9367 | CIMA Medical Center Corp. | 0246655130101013 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9368 | CIMA Medical Center Corp. | 0600853600101015 | 10/30/2021 | Bill | 10/13/2021 | 99204 | 1 | $450.00 |
| 9369 | CIMA Medical Center Corp. | 0600853600101015 | 10/30/2021 | Bill | 10/13/2021 | 97530 | 1 | $90.00 |
| 9370 | CIMA Medical Center Corp. | 0600853600101015 | 10/30/2021 | Bill | 10/13/2021 | 98960 | 1 | $85.00 |
| 9371 | CIMA Medical Center Corp. | 0600853600101015 | 10/30/2021 | Bill | 10/13/2021 | 97535 | 1 | $75.00 |
| 9372 | CIMA Medical Center Corp. | 0303088150101046 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9373 | CIMA Medical Center Corp. | 0303088150101046 | 10/30/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9374 | CIMA Medical Center Corp. | 0303088150101046 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9375 | CIMA Medical Center Corp. | 0303088150101046 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9376 | CIMA Medical Center Corp. | 0467756450101050 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |
| 9377 | CIMA Medical Center Corp. | 0467756450101050 | 10/30/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 9378 | CIMA Medical Center Corp. | 0467756450101050 | 10/30/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
| 9379 | CIMA Medical Center Corp. | 0467756450101050 | 10/30/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 9380 | CIMA Medical Center Corp. | 0034841550101149 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |
| 9381 | CIMA Medical Center Corp. | 0034841550101149 | 10/30/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 9382 | CIMA Medical Center Corp. | 0034841550101149 | 10/30/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
| 9383 | CIMA Medical Center Corp. | 0034841550101149 | 10/30/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 9384 | CIMA Medical Center Corp. | 0034841550101149 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9385 | CIMA Medical Center Corp. | 0034841550101149 | 10/30/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 9386 | CIMA Medical Center Corp. | 0034841550101149 | 10/30/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
| 9387 | CIMA Medical Center Corp. | 0034841550101149 | 10/30/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 9388 | CIMA Medical Center Corp. | 0489167210101063 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |
| 9389 | CIMA Medical Center Corp. | 0489167210101063 | 10/30/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 9390 | CIMA Medical Center Corp. | 0489167210101063 | 10/30/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
| 9391 | CIMA Medical Center Corp. | 0489167210101063 | 10/30/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 9392 | CIMA Medical Center Corp. | 8675293440000001 | 10/30/2021 | Bill | 10/14/2021 | 99214 | 1 | $275.00 |
| 9393 | CIMA Medical Center Corp. | 0429698180101047 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |
| 9394 | CIMA Medical Center Corp. | 0429698180101047 | 10/30/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 9395 | CIMA Medical Center Corp. | 0429698180101047 | 10/30/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
| 9396 | CIMA Medical Center Corp. | 0429698180101047 | 10/30/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 9397 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/14/2021 | 99214 | 1 | $275.00 |
| 9398 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9399 | CIMA Medical Center Corp. | 8703867260000001 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9400 | CIMA Medical Center Corp. | 8674433210000001 | 10/30/2021 | Bill | 10/12/2021 | 99214 | 1 | $275.00 |
| 9401 | CIMA Medical Center Corp. | 8674433210000001 | 10/30/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
| 9402 | CIMA Medical Center Corp. | 8674433210000001 | 10/30/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 9403 | CIMA Medical Center Corp. | 8738244860000001 | 10/30/2021 | Bill | 10/8/2021 | 99204 | 1 | $450.00 |
| 9404 | CIMA Medical Center Corp. | 8738244860000001 | 10/30/2021 | Bill | 10/8/2021 | 97530 | 1 | $90.00 |
| 9405 | CIMA Medical Center Corp. | 8738244860000001 | 10/30/2021 | Bill | 10/8/2021 | 98960 | 1 | $85.00 |
| 9406 | CIMA Medical Center Corp. | 8738244860000001 | 10/30/2021 | Bill | 10/8/2021 | 97535 | 1 | $75.00 |
| 9407 | CIMA Medical Center Corp. | 0652161200000001 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |
| 9408 | CIMA Medical Center Corp. | 0652161200000001 | 10/30/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 9409 | CIMA Medical Center Corp. | 0652161200000001 | 10/30/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
| 9410 | CIMA Medical Center Corp. | 0652161200000001 | 10/30/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9411 | CIMA Medical Center Corp. | 0459644140101076 | 10/30/2021 | Bill | 10/15/2021 | 99204 | 1 | $450.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|---------|
| 9412 | CIMA Medical Center Corp. | 0459644140101076 | 10/30/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9413 | CIMA Medical Center Corp. | 0459644140101076 | 10/30/2021 | Bill | 10/15/2021 | 98960 | 1 | $85.00 |
| 9414 | CIMA Medical Center Corp. | 0459644140101076 | 10/30/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9415 | CIMA Medical Center Corp. | 8672327190000001 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9416 | CIMA Medical Center Corp. | 8672327190000001 | 10/30/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9417 | CIMA Medical Center Corp. | 8672327190000001 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9418 | CIMA Medical Center Corp. | 8672327190000001 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9419 | CIMA Medical Center Corp. | 0643359550000005 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9420 | CIMA Medical Center Corp. | 0643359550000005 | 10/30/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9421 | CIMA Medical Center Corp. | 0643359550000005 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9422 | CIMA Medical Center Corp. | 0643359550000005 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9423 | CIMA Medical Center Corp. | 0467756450101050 | 10/30/2021 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |
| 9424 | CIMA Medical Center Corp. | 0467756450101050 | 10/30/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |
| 9425 | CIMA Medical Center Corp. | 0467756450101050 | 10/30/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
| 9426 | CIMA Medical Center Corp. | 0467756450101050 | 10/30/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 9427 | CIMA Medical Center Corp. | 8732260710000002 | 10/30/2021 | Bill | 10/1/2021 | 99204 | 1 | $450.00 |
| 9428 | CIMA Medical Center Corp. | 8732260710000002 | 10/30/2021 | Bill | 10/1/2021 | 97530 | 1 | $90.00 |
| 9429 | CIMA Medical Center Corp. | 8732260710000002 | 10/30/2021 | Bill | 10/1/2021 | 98960 | 1 | $85.00 |
| 9430 | CIMA Medical Center Corp. | 8732260710000002 | 10/30/2021 | Bill | 10/1/2021 | 97535 | 1 | $75.00 |
| 9431 | CIMA Medical Center Corp. | 0631959580101018 | 10/30/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9432 | CIMA Medical Center Corp. | 0631959580101018 | 10/30/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9433 | CIMA Medical Center Corp. | 0631959580101018 | 10/30/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9434 | CIMA Medical Center Corp. | 0631959580101018 | 10/30/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9435 | CIMA Medical Center Corp. | 8736660690000003 | 10/30/2021 | Bill | 10/15/2021 | 99204 | 1 | $450.00 |
| 9436 | CIMA Medical Center Corp. | 8736660690000003 | 10/30/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9437 | CIMA Medical Center Corp. | 8736660690000003 | 10/30/2021 | Bill | 10/15/2021 | 98960 | 1 | $85.00 |
| 9438 | CIMA Medical Center Corp. | 8736660690000003 | 10/30/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9439 | CIMA Medical Center Corp. | 8672340840000004 | 10/30/2021 | Bill | 10/15/2021 | 99204 | 1 | $450.00 |
| 9440 | CIMA Medical Center Corp. | 8672340840000004 | 10/30/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9441 | CIMA Medical Center Corp. | 8672340840000004 | 10/30/2021 | Bill | 10/15/2021 | 98960 | 1 | $85.00 |
| 9442 | CIMA Medical Center Corp. | 8672340840000004 | 10/30/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9443 | CIMA Medical Center Corp. | 0258735430101066 | 11/1/2021 | Bill | 10/18/2021 | 99204 | 1 | $450.00 |
| 9444 | CIMA Medical Center Corp. | 0258735430101066 | 11/1/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9445 | CIMA Medical Center Corp. | 0258735430101066 | 11/1/2021 | Bill | 10/18/2021 | 98960 | 1 | $85.00 |
| 9446 | CIMA Medical Center Corp. | 0258735430101066 | 11/1/2021 | Bill | 10/18/2021 | 97535 | 1 | $75.00 |
| 9447 | CIMA Medical Center Corp. | 0469213240101176 | 11/1/2021 | Bill | 10/19/2021 | 99204 | 1 | $450.00 |
| 9448 | CIMA Medical Center Corp. | 0469213240101176 | 11/1/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9449 | CIMA Medical Center Corp. | 0469213240101176 | 11/1/2021 | Bill | 10/19/2021 | 98960 | 1 | $85.00 |
| 9450 | CIMA Medical Center Corp. | 0469213240101176 | 11/1/2021 | Bill | 10/19/2021 | 97535 | 1 | $75.00 |
| 9451 | CIMA Medical Center Corp. | 8687414260000002 | 11/1/2021 | Bill | 10/18/2021 | 99204 | 1 | $450.00 |
| 9452 | CIMA Medical Center Corp. | 8687414260000002 | 11/1/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9453 | CIMA Medical Center Corp. | 8687414260000002 | 11/1/2021 | Bill | 10/18/2021 | 98960 | 1 | $85.00 |
| 9454 | CIMA Medical Center Corp. | 8687414260000002 | 11/1/2021 | Bill | 10/18/2021 | 97535 | 1 | $75.00 |
| 9455 | CIMA Medical Center Corp. | 0447182590101122 | 11/1/2021 | Bill | 10/18/2021 | 99204 | 1 | $450.00 |
| 9456 | CIMA Medical Center Corp. | 0447182590101122 | 11/1/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9457 | CIMA Medical Center Corp. | 0447182590101122 | 11/1/2021 | Bill | 10/18/2021 | 98960 | 1 | $85.00 |
| 9458 | CIMA Medical Center Corp. | 0447182590101122 | 11/1/2021 | Bill | 10/18/2021 | 97535 | 1 | $75.00 |
| 9459 | CIMA Medical Center Corp. | 8731849400000001 | 11/1/2021 | Bill | 10/19/2021 | 99204 | 1 | $450.00 |
| 9460 | CIMA Medical Center Corp. | 8731849400000001 | 11/1/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9461 | CIMA Medical Center Corp. | 8731849400000001 | 11/1/2021 | Bill | 10/19/2021 | 98960 | 1 | $85.00 |
| 9462 | CIMA Medical Center Corp. | 8731849400000001 | 11/1/2021 | Bill | 10/19/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9463 | CIMA Medical Center Corp. | 8716803210000001 | 11/1/2021 | Bill | 10/18/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 9464 | CIMA Medical Center Corp. | 8716803210000001 | 11/1/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9465 | CIMA Medical Center Corp. | 8716803210000001 | 11/1/2021 | Bill | 10/18/2021 | 98960 | 1 | $85.00 |
| 9466 | CIMA Medical Center Corp. | 8716803210000001 | 11/1/2021 | Bill | 10/18/2021 | 97535 | 1 | $75.00 |
| 9467 | CIMA Medical Center Corp. | 0404154200101094 | 11/1/2021 | Bill | 10/19/2021 | 99204 | 1 | $450.00 |
| 9468 | CIMA Medical Center Corp. | 0404154200101094 | 11/1/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9469 | CIMA Medical Center Corp. | 0404154200101094 | 11/1/2021 | Bill | 10/19/2021 | 98960 | 1 | $85.00 |
| 9470 | CIMA Medical Center Corp. | 0404154200101094 | 11/1/2021 | Bill | 10/19/2021 | 97535 | 1 | $75.00 |
| 9471 | CIMA Medical Center Corp. | 8718149690000001 | 11/1/2021 | Bill | 10/18/2021 | 99204 | 1 | $450.00 |
| 9472 | CIMA Medical Center Corp. | 8718149690000001 | 11/1/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9473 | CIMA Medical Center Corp. | 8718149690000001 | 11/1/2021 | Bill | 10/18/2021 | 98960 | 1 | $85.00 |
| 9474 | CIMA Medical Center Corp. | 8718149690000001 | 11/1/2021 | Bill | 10/18/2021 | 97535 | 1 | $75.00 |
| 9475 | CIMA Medical Center Corp. | 8672135380000002 | 11/5/2021 | Bill | 10/11/2021 | 99204 | 1 | $450.00 |
| 9476 | CIMA Medical Center Corp. | 8672135380000002 | 11/5/2021 | Bill | 10/11/2021 | 97530 | 1 | $90.00 |
| 9477 | CIMA Medical Center Corp. | 8672135380000002 | 11/5/2021 | Bill | 10/11/2021 | 98960 | 1 | $85.00 |
| 9478 | CIMA Medical Center Corp. | 8672135380000002 | 11/5/2021 | Bill | 10/11/2021 | 97535 | 1 | $75.00 |
| 9479 | CIMA Medical Center Corp. | 8716803210000001 | 11/5/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9480 | CIMA Medical Center Corp. | 8716803210000001 | 11/5/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9481 | CIMA Medical Center Corp. | 8716803210000001 | 11/5/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9482 | CIMA Medical Center Corp. | 8716803210000001 | 11/5/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9483 | CIMA Medical Center Corp. | 8724403360000001 | 11/5/2021 | Bill | 10/15/2021 | 99204 | 1 | $450.00 |
| 9484 | CIMA Medical Center Corp. | 8724403360000001 | 11/5/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9485 | CIMA Medical Center Corp. | 8724403360000001 | 11/5/2021 | Bill | 10/15/2021 | 98960 | 1 | $85.00 |
| 9486 | CIMA Medical Center Corp. | 8724403360000001 | 11/5/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9487 | CIMA Medical Center Corp. | 0652161200000001 | 11/5/2021 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |
| 9488 | CIMA Medical Center Corp. | 0652161200000001 | 11/5/2021 | Bill | 10/12/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9489 | CIMA Medical Center Corp. | 0652161200000001 | 11/5/2021 | Bill | 10/12/2021 | 98960 | 1 | $85.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 9490 | CIMA Medical Center Corp. | 0652161200000001 | 11/5/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 9491 | CIMA Medical Center Corp. | 8705280540000001 | 11/5/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9492 | CIMA Medical Center Corp. | 8705280540000001 | 11/5/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9493 | CIMA Medical Center Corp. | 8705280540000001 | 11/5/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9494 | CIMA Medical Center Corp. | 8705280540000001 | 11/5/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9495 | CIMA Medical Center Corp. | 0301328310101052 | 11/8/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9496 | CIMA Medical Center Corp. | 0301328310101052 | 11/8/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9497 | CIMA Medical Center Corp. | 0301328310101052 | 11/8/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9498 | CIMA Medical Center Corp. | 0301328310101052 | 11/8/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9499 | CIMA Medical Center Corp. | 0395837190101040 | 11/8/2021 | Bill | 10/19/2021 | 99204 | 1 | $450.00 |
| 9500 | CIMA Medical Center Corp. | 0395837190101040 | 11/8/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9501 | CIMA Medical Center Corp. | 0395837190101040 | 11/8/2021 | Bill | 10/19/2021 | 98960 | 1 | $85.00 |
| 9502 | CIMA Medical Center Corp. | 0395837190101040 | 11/8/2021 | Bill | 10/19/2021 | 97535 | 1 | $75.00 |
| 9503 | CIMA Medical Center Corp. | 8677586250000002 | 11/8/2021 | Bill | 10/21/2021 | 99204 | 1 | $450.00 |
| 9504 | CIMA Medical Center Corp. | 8677586250000002 | 11/8/2021 | Bill | 10/21/2021 | 97530 | 1 | $90.00 |
| 9505 | CIMA Medical Center Corp. | 8677586250000002 | 11/8/2021 | Bill | 10/21/2021 | 98960 | 1 | $85.00 |
| 9506 | CIMA Medical Center Corp. | 8677586250000002 | 11/8/2021 | Bill | 10/21/2021 | 97535 | 1 | $75.00 |
| 9507 | CIMA Medical Center Corp. | 8688864400000005 | 11/8/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9508 | CIMA Medical Center Corp. | 8688864400000005 | 11/8/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9509 | CIMA Medical Center Corp. | 8688864400000005 | 11/8/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9510 | CIMA Medical Center Corp. | 8688864400000005 | 11/8/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9511 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/4/2021 | 99213 | 1 | $250.00 |
| 9512 | CIMA Medical Center Corp. | 0410096260101039 | 11/8/2021 | Bill | 10/22/2021 | 99204 | 1 | $450.00 |
| 9513 | CIMA Medical Center Corp. | 0410096260101039 | 11/8/2021 | Bill | 10/22/2021 | 97530 | 1 | $90.00 |
| 9514 | CIMA Medical Center Corp. | 0410096260101039 | 11/8/2021 | Bill | 10/22/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9515 | CIMA Medical Center Corp. | 0410096260101039 | 11/8/2021 | Bill | 10/22/2021 | 97535 | 1 | $75.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 9516 | CIMA Medical Center Corp. | 0610243020000001 | 11/8/2021 | Bill | 10/19/2021 | 99204 | 1 | $450.00 |
| 9517 | CIMA Medical Center Corp. | 0610243020000001 | 11/8/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9518 | CIMA Medical Center Corp. | 0610243020000001 | 11/8/2021 | Bill | 10/19/2021 | 98960 | 1 | $85.00 |
| 9519 | CIMA Medical Center Corp. | 0610243020000001 | 11/8/2021 | Bill | 10/19/2021 | 97535 | 1 | $75.00 |
| 9520 | CIMA Medical Center Corp. | 8694709790000001 | 11/8/2021 | Bill | 10/18/2021 | 72110 | 1 | $600.00 |
| 9521 | CIMA Medical Center Corp. | 8694709790000001 | 11/8/2021 | Bill | 10/18/2021 | 72050 | 1 | $575.00 |
| 9522 | CIMA Medical Center Corp. | 0624874130101015 | 11/8/2021 | Bill | 10/19/2021 | 99204 | 1 | $450.00 |
| 9523 | CIMA Medical Center Corp. | 0624874130101015 | 11/8/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9524 | CIMA Medical Center Corp. | 0624874130101015 | 11/8/2021 | Bill | 10/19/2021 | 98960 | 1 | $85.00 |
| 9525 | CIMA Medical Center Corp. | 0624874130101015 | 11/8/2021 | Bill | 10/19/2021 | 97535 | 1 | $75.00 |
| 9526 | CIMA Medical Center Corp. | 8690521840000001 | 11/8/2021 | Bill | 10/23/2021 | 97010 | 1 | $15.00 |
| 9527 | CIMA Medical Center Corp. | 8690521840000001 | 11/8/2021 | Bill | 10/23/2021 | G0283 | 1 | $45.00 |
| 9528 | CIMA Medical Center Corp. | 8690521840000001 | 11/8/2021 | Bill | 10/23/2021 | 97140 | 1 | $75.00 |
| 9529 | CIMA Medical Center Corp. | 8690521840000001 | 11/8/2021 | Bill | 10/23/2021 | 97110 | 2 | $150.00 |
| 9530 | CIMA Medical Center Corp. | 8690521840000001 | 11/8/2021 | Bill | 10/23/2021 | 97530 | 1 | $90.00 |
| 9531 | CIMA Medical Center Corp. | 8690521840000001 | 11/8/2021 | Bill | 10/23/2021 | 97112 | 1 | $80.00 |
| 9532 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/25/2021 | 97010 | 1 | $15.00 |
| 9533 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/25/2021 | 97140 | 2 | $150.00 |
| 9534 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/25/2021 | 97110 | 2 | $150.00 |
| 9535 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 9536 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/25/2021 | 97112 | 1 | $80.00 |
| 9537 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/22/2021 | 97010 | 1 | $15.00 |
| 9538 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/22/2021 | G0283 | 1 | $45.00 |
| 9539 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/22/2021 | 97140 | 1 | $75.00 |
| 9540 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/22/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9541 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/22/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 9542 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/22/2021 | 97112 | 1 | $80.00 |
| 9543 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/27/2021 | 97010 | 1 | $15.00 |
| 9544 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/27/2021 | G0283 | 1 | $45.00 |
| 9545 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/27/2021 | 97140 | 1 | $75.00 |
| 9546 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/27/2021 | 97110 | 2 | $150.00 |
| 9547 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/27/2021 | 97530 | 1 | $90.00 |
| 9548 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/27/2021 | 97112 | 1 | $80.00 |
| 9549 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/30/2021 | 97010 | 1 | $15.00 |
| 9550 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/30/2021 | G0283 | 1 | $45.00 |
| 9551 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/30/2021 | 97140 | 1 | $75.00 |
| 9552 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/30/2021 | 97110 | 2 | $150.00 |
| 9553 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/30/2021 | 97530 | 1 | $90.00 |
| 9554 | CIMA Medical Center Corp. | 0618697920000003 | 11/8/2021 | Bill | 10/30/2021 | 97112 | 1 | $80.00 |
| 9555 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/28/2021 | 97010 | 1 | $15.00 |
| 9556 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/28/2021 | 97140 | 2 | $150.00 |
| 9557 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/28/2021 | 97110 | 2 | $150.00 |
| 9558 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 9559 | CIMA Medical Center Corp. | 0561909030000004 | 11/8/2021 | Bill | 10/28/2021 | 97112 | 1 | $80.00 |
| 9560 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/26/2021 | 97010 | 1 | $15.00 |
| 9561 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/26/2021 | G0283 | 1 | $45.00 |
| 9562 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/26/2021 | 97140 | 1 | $75.00 |
| 9563 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/26/2021 | 97110 | 2 | $150.00 |
| 9564 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9565 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/26/2021 | 97112 | 1 | $80.00 |
| 9566 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/29/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9567 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/29/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 9568 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/29/2021 | 97140 | 1 | $75.00 |
| 9569 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/29/2021 | 97110 | 2 | $150.00 |
| 9570 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |
| 9571 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/29/2021 | 97112 | 1 | $80.00 |
| 9572 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/27/2021 | 97010 | 1 | $15.00 |
| 9573 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/27/2021 | G0283 | 1 | $45.00 |
| 9574 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/27/2021 | 97140 | 1 | $75.00 |
| 9575 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/27/2021 | 97110 | 2 | $150.00 |
| 9576 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/27/2021 | 97530 | 1 | $90.00 |
| 9577 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/27/2021 | 97112 | 1 | $80.00 |
| 9578 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/28/2021 | 97010 | 1 | $15.00 |
| 9579 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/28/2021 | G0283 | 1 | $45.00 |
| 9580 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/28/2021 | 97140 | 1 | $75.00 |
| 9581 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/28/2021 | 97110 | 1 | $75.00 |
| 9582 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 9583 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/28/2021 | 97112 | 1 | $80.00 |
| 9584 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/27/2021 | 97010 | 1 | $15.00 |
| 9585 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/27/2021 | G0283 | 1 | $45.00 |
| 9586 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/27/2021 | 97140 | 1 | $75.00 |
| 9587 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/27/2021 | 97110 | 2 | $150.00 |
| 9588 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/27/2021 | 97530 | 1 | $90.00 |
| 9589 | CIMA Medical Center Corp. | 8675293440000001 | 11/8/2021 | Bill | 10/27/2021 | 97112 | 1 | $80.00 |
| 9590 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/21/2021 | 99204 | 1 | $450.00 |
| 9591 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/21/2021 | 97530 | 1 | $90.00 |
| 9592 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/21/2021 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9593 | CIMA Medical Center Corp. | 8703867260000001 | 11/8/2021 | Bill | 10/21/2021 | 97535 | 1 | $75.00 |
| 9594 | CIMA Medical Center Corp. | 8730775920000001 | 11/8/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9595 | CIMA Medical Center Corp. | 8730775920000001 | 11/8/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9596 | CIMA Medical Center Corp. | 8730775920000001 | 11/8/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9597 | CIMA Medical Center Corp. | 8730775920000001 | 11/8/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9598 | CIMA Medical Center Corp. | 8727155000000001 | 11/8/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9599 | CIMA Medical Center Corp. | 8727155000000001 | 11/8/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9600 | CIMA Medical Center Corp. | 8727155000000001 | 11/8/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9601 | CIMA Medical Center Corp. | 8727155000000001 | 11/8/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9602 | CIMA Medical Center Corp. | 8676395690000003 | 11/8/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9603 | CIMA Medical Center Corp. | 8676395690000003 | 11/8/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9604 | CIMA Medical Center Corp. | 8676395690000003 | 11/8/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9605 | CIMA Medical Center Corp. | 8676395690000003 | 11/8/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9606 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/19/2021 | 97010 | 1 | $15.00 |
| 9607 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/19/2021 | G0283 | 1 | $45.00 |
| 9608 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/19/2021 | 97035 | 1 | $45.00 |
| 9609 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/19/2021 | 97140 | 1 | $75.00 |
| 9610 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/19/2021 | 97110 | 2 | $150.00 |
| 9611 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 9612 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/21/2021 | 97010 | 1 | $15.00 |
| 9613 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/21/2021 | G0283 | 1 | $45.00 |
| 9614 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/21/2021 | 97140 | 1 | $75.00 |
| 9615 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/21/2021 | 97110 | 2 | $150.00 |
| 9616 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/21/2021 | 97530 | 1 | $90.00 |
| 9617 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/21/2021 | 97112 | 1 | $80.00 |
| 9618 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/26/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9619 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/26/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 9620 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/26/2021 | 97140 | 1 | $75.00 |
| 9621 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/26/2021 | 97110 | 2 | $150.00 |
| 9622 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9623 | CIMA Medical Center Corp. | 0429764580101019 | 11/8/2021 | Bill | 10/26/2021 | 97112 | 1 | $80.00 |
| 9624 | CIMA Medical Center Corp. | 0375114870101111 | 11/8/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9625 | CIMA Medical Center Corp. | 0375114870101111 | 11/8/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9626 | CIMA Medical Center Corp. | 0375114870101111 | 11/8/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9627 | CIMA Medical Center Corp. | 0375114870101111 | 11/8/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9628 | CIMA Medical Center Corp. | 0441627730101019 | 11/8/2021 | Bill | 10/15/2021 | 99204 | 1 | $450.00 |
| 9629 | CIMA Medical Center Corp. | 0441627730101019 | 11/8/2021 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 9630 | CIMA Medical Center Corp. | 0441627730101019 | 11/8/2021 | Bill | 10/15/2021 | 98960 | 1 | $85.00 |
| 9631 | CIMA Medical Center Corp. | 0441627730101019 | 11/8/2021 | Bill | 10/15/2021 | 97535 | 1 | $75.00 |
| 9632 | CIMA Medical Center Corp. | 0559306060000003 | 11/8/2021 | Bill | 10/14/2021 | 99204 | 1 | $450.00 |
| 9633 | CIMA Medical Center Corp. | 0559306060000003 | 11/8/2021 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 9634 | CIMA Medical Center Corp. | 0559306060000003 | 11/8/2021 | Bill | 10/14/2021 | 98960 | 1 | $85.00 |
| 9635 | CIMA Medical Center Corp. | 0559306060000003 | 11/8/2021 | Bill | 10/14/2021 | 97535 | 1 | $75.00 |
| 9636 | CIMA Medical Center Corp. | 8672977190000011 | 11/9/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9637 | CIMA Medical Center Corp. | 8672977190000011 | 11/9/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9638 | CIMA Medical Center Corp. | 8672977190000011 | 11/9/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9639 | CIMA Medical Center Corp. | 8672977190000011 | 11/9/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9640 | CIMA Medical Center Corp. | 0545483200101059 | 11/9/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9641 | CIMA Medical Center Corp. | 0545483200101059 | 11/9/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9642 | CIMA Medical Center Corp. | 0545483200101059 | 11/9/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9643 | CIMA Medical Center Corp. | 0545483200101059 | 11/9/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9644 | CIMA Medical Center Corp. | 0215178890101181 | 11/9/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9645 | CIMA Medical Center Corp. | 0215178890101181 | 11/9/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|-----------|------|------------|-------|---|--------|
| 9646 | CIMA Medical Center Corp. | 0215178890101181 | 11/9/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9647 | CIMA Medical Center Corp. | 0215178890101181 | 11/9/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9648 | CIMA Medical Center Corp. | 8676395690000003 | 11/9/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9649 | CIMA Medical Center Corp. | 8676395690000003 | 11/9/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9650 | CIMA Medical Center Corp. | 8676395690000003 | 11/9/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9651 | CIMA Medical Center Corp. | 8676395690000003 | 11/9/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9652 | CIMA Medical Center Corp. | 8690521840000001 | 11/10/2021 | Bill | 11/5/2021 | 97010 | 1 | $15.00 |
| 9653 | CIMA Medical Center Corp. | 8690521840000001 | 11/10/2021 | Bill | 11/5/2021 | G0283 | 1 | $45.00 |
| 9654 | CIMA Medical Center Corp. | 8690521840000001 | 11/10/2021 | Bill | 11/5/2021 | 97140 | 1 | $75.00 |
| 9655 | CIMA Medical Center Corp. | 8690521840000001 | 11/10/2021 | Bill | 11/5/2021 | 97110 | 2 | $150.00 |
| 9656 | CIMA Medical Center Corp. | 8690521840000001 | 11/10/2021 | Bill | 11/5/2021 | 97530 | 1 | $90.00 |
| 9657 | CIMA Medical Center Corp. | 8690521840000001 | 11/10/2021 | Bill | 11/5/2021 | 97112 | 1 | $80.00 |
| 9658 | CIMA Medical Center Corp. | 8668405360000002 | 11/13/2021 | Bill | 10/5/2021 | 99204 | 1 | $450.00 |
| 9659 | CIMA Medical Center Corp. | 8668405360000002 | 11/13/2021 | Bill | 10/5/2021 | 98960 | 1 | $85.00 |
| 9660 | CIMA Medical Center Corp. | 8668405360000002 | 11/13/2021 | Bill | 10/5/2021 | 97535 | 1 | $75.00 |
| 9661 | CIMA Medical Center Corp. | 8668405360000002 | 11/13/2021 | Bill | 10/5/2021 | 97530 | 1 | $90.00 |
| 9662 | CIMA Medical Center Corp. | 0603090330000003 | 11/15/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 9663 | CIMA Medical Center Corp. | 0603090330000003 | 11/15/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 9664 | CIMA Medical Center Corp. | 0603090330000003 | 11/15/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 9665 | CIMA Medical Center Corp. | 0603090330000003 | 11/15/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 9666 | CIMA Medical Center Corp. | 0458527980101099 | 11/15/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 9667 | CIMA Medical Center Corp. | 0458527980101099 | 11/15/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 9668 | CIMA Medical Center Corp. | 0458527980101099 | 11/15/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 9669 | CIMA Medical Center Corp. | 0458527980101099 | 11/15/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 9670 | CIMA Medical Center Corp. | 0551039880101012 | 11/15/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9671 | CIMA Medical Center Corp. | 0551039880101012 | 11/15/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9672 | CIMA Medical Center Corp. | 0551039880101012 | 11/15/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 9673 | CIMA Medical Center Corp. | 0551039880101012 | 11/15/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 9674 | CIMA Medical Center Corp. | 0109380210101042 | 11/15/2021 | Bill | 10/27/2021 | 99204 | 1 | $450.00 |
| 9675 | CIMA Medical Center Corp. | 0109380210101042 | 11/15/2021 | Bill | 10/27/2021 | 97530 | 1 | $90.00 |
| 9676 | CIMA Medical Center Corp. | 0109380210101042 | 11/15/2021 | Bill | 10/27/2021 | 98960 | 1 | $85.00 |
| 9677 | CIMA Medical Center Corp. | 0109380210101042 | 11/15/2021 | Bill | 10/27/2021 | 97535 | 1 | $75.00 |
| 9678 | CIMA Medical Center Corp. | 0383748160101172 | 11/15/2021 | Bill | 10/27/2021 | 99204 | 1 | $450.00 |
| 9679 | CIMA Medical Center Corp. | 0383748160101172 | 11/15/2021 | Bill | 10/27/2021 | 97530 | 1 | $90.00 |
| 9680 | CIMA Medical Center Corp. | 0383748160101172 | 11/15/2021 | Bill | 10/27/2021 | 98960 | 1 | $85.00 |
| 9681 | CIMA Medical Center Corp. | 0383748160101172 | 11/15/2021 | Bill | 10/27/2021 | 97535 | 1 | $75.00 |
| 9682 | CIMA Medical Center Corp. | 0466752950101018 | 11/15/2021 | Bill | 10/25/2021 | 99204 | 1 | $450.00 |
| 9683 | CIMA Medical Center Corp. | 0466752950101018 | 11/15/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 9684 | CIMA Medical Center Corp. | 0466752950101018 | 11/15/2021 | Bill | 10/25/2021 | 98960 | 1 | $85.00 |
| 9685 | CIMA Medical Center Corp. | 0466752950101018 | 11/15/2021 | Bill | 10/25/2021 | 97535 | 1 | $75.00 |
| 9686 | CIMA Medical Center Corp. | 0628824300101017 | 11/15/2021 | Bill | 10/22/2021 | 99204 | 1 | $450.00 |
| 9687 | CIMA Medical Center Corp. | 0628824300101017 | 11/15/2021 | Bill | 10/22/2021 | 97530 | 1 | $90.00 |
| 9688 | CIMA Medical Center Corp. | 0628824300101017 | 11/15/2021 | Bill | 10/22/2021 | 98960 | 1 | $85.00 |
| 9689 | CIMA Medical Center Corp. | 0628824300101017 | 11/15/2021 | Bill | 10/22/2021 | 97535 | 1 | $75.00 |
| 9690 | CIMA Medical Center Corp. | 0247620080101065 | 11/15/2021 | Bill | 10/22/2021 | 99204 | 1 | $450.00 |
| 9691 | CIMA Medical Center Corp. | 0247620080101065 | 11/15/2021 | Bill | 10/22/2021 | 97530 | 1 | $90.00 |
| 9692 | CIMA Medical Center Corp. | 0247620080101065 | 11/15/2021 | Bill | 10/22/2021 | 98960 | 1 | $85.00 |
| 9693 | CIMA Medical Center Corp. | 0247620080101065 | 11/15/2021 | Bill | 10/22/2021 | 97535 | 1 | $75.00 |
| 9694 | CIMA Medical Center Corp. | 8736576570000001 | 11/15/2021 | Bill | 10/25/2021 | 99204 | 1 | $450.00 |
| 9695 | CIMA Medical Center Corp. | 8736576570000001 | 11/15/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 9696 | CIMA Medical Center Corp. | 8736576570000001 | 11/15/2021 | Bill | 10/25/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9697 | CIMA Medical Center Corp. | 8736576570000001 | 11/15/2021 | Bill | 10/25/2021 | 97535 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9698 | CIMA Medical Center Corp. | 8723469980000001 | 11/15/2021 | Bill | 10/25/2021 | 99204 | 1 | $450.00 |
| 9699 | CIMA Medical Center Corp. | 8723469980000001 | 11/15/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 9700 | CIMA Medical Center Corp. | 8723469980000001 | 11/15/2021 | Bill | 10/25/2021 | 98960 | 1 | $85.00 |
| 9701 | CIMA Medical Center Corp. | 8723469980000001 | 11/15/2021 | Bill | 10/25/2021 | 97535 | 1 | $75.00 |
| 9702 | CIMA Medical Center Corp. | 8708769660000003 | 11/15/2021 | Bill | 10/22/2021 | 99204 | 1 | $450.00 |
| 9703 | CIMA Medical Center Corp. | 8708769660000003 | 11/15/2021 | Bill | 10/22/2021 | 97530 | 1 | $90.00 |
| 9704 | CIMA Medical Center Corp. | 8708769660000003 | 11/15/2021 | Bill | 10/22/2021 | 98960 | 1 | $85.00 |
| 9705 | CIMA Medical Center Corp. | 8708769660000003 | 11/15/2021 | Bill | 10/22/2021 | 97535 | 1 | $75.00 |
| 9706 | CIMA Medical Center Corp. | 8710847880000001 | 11/15/2021 | Bill | 10/24/2021 | 99204 | 1 | $450.00 |
| 9707 | CIMA Medical Center Corp. | 8710847880000001 | 11/15/2021 | Bill | 10/24/2021 | 97530 | 1 | $90.00 |
| 9708 | CIMA Medical Center Corp. | 8710847880000001 | 11/15/2021 | Bill | 10/24/2021 | 98960 | 1 | $85.00 |
| 9709 | CIMA Medical Center Corp. | 8710847880000001 | 11/15/2021 | Bill | 10/24/2021 | 97535 | 1 | $75.00 |
| 9710 | CIMA Medical Center Corp. | 0581571990000003 | 11/15/2021 | Bill | 10/25/2021 | 99204 | 1 | $450.00 |
| 9711 | CIMA Medical Center Corp. | 0581571990000003 | 11/15/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 9712 | CIMA Medical Center Corp. | 0581571990000003 | 11/15/2021 | Bill | 10/25/2021 | 98960 | 1 | $85.00 |
| 9713 | CIMA Medical Center Corp. | 0581571990000003 | 11/15/2021 | Bill | 10/25/2021 | 97535 | 1 | $75.00 |
| 9714 | CIMA Medical Center Corp. | 8677364700000001 | 11/15/2021 | Bill | 10/26/2021 | 99204 | 1 | $450.00 |
| 9715 | CIMA Medical Center Corp. | 8677364700000001 | 11/15/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9716 | CIMA Medical Center Corp. | 8677364700000001 | 11/15/2021 | Bill | 10/26/2021 | 98960 | 1 | $85.00 |
| 9717 | CIMA Medical Center Corp. | 8677364700000001 | 11/15/2021 | Bill | 10/26/2021 | 97535 | 1 | $75.00 |
| 9718 | CIMA Medical Center Corp. | 8677364700000001 | 11/15/2021 | Bill | 10/26/2021 | 99204 | 1 | $450.00 |
| 9719 | CIMA Medical Center Corp. | 8677364700000001 | 11/15/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9720 | CIMA Medical Center Corp. | 8677364700000001 | 11/15/2021 | Bill | 10/26/2021 | 98960 | 1 | $85.00 |
| 9721 | CIMA Medical Center Corp. | 8677364700000001 | 11/15/2021 | Bill | 10/26/2021 | 97535 | 1 | $75.00 |
| 9722 | CIMA Medical Center Corp. | 0500020570101043 | 11/15/2021 | Bill | 10/27/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9723 | CIMA Medical Center Corp. | 0500020570101043 | 11/15/2021 | Bill | 10/27/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9724 | CIMA Medical Center Corp. | 0500020570101043 | 11/15/2021 | Bill | 10/27/2021 | 98960 | 1 | $85.00 |
| 9725 | CIMA Medical Center Corp. | 0500020570101043 | 11/15/2021 | Bill | 10/27/2021 | 97535 | 1 | $75.00 |
| 9726 | CIMA Medical Center Corp. | 0364725760101019 | 11/15/2021 | Bill | 10/26/2021 | 99204 | 1 | $450.00 |
| 9727 | CIMA Medical Center Corp. | 0364725760101019 | 11/15/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9728 | CIMA Medical Center Corp. | 0364725760101019 | 11/15/2021 | Bill | 10/26/2021 | 98960 | 1 | $85.00 |
| 9729 | CIMA Medical Center Corp. | 0364725760101019 | 11/15/2021 | Bill | 10/26/2021 | 97535 | 1 | $75.00 |
| 9730 | CIMA Medical Center Corp. | 0544200900101065 | 11/15/2021 | Bill | 10/27/2021 | 99204 | 1 | $450.00 |
| 9731 | CIMA Medical Center Corp. | 0544200900101065 | 11/15/2021 | Bill | 10/27/2021 | 97530 | 1 | $90.00 |
| 9732 | CIMA Medical Center Corp. | 0544200900101065 | 11/15/2021 | Bill | 10/27/2021 | 98960 | 1 | $85.00 |
| 9733 | CIMA Medical Center Corp. | 0544200900101065 | 11/15/2021 | Bill | 10/27/2021 | 97535 | 1 | $75.00 |
| 9734 | CIMA Medical Center Corp. | 0556994160101014 | 11/15/2021 | Bill | 10/27/2021 | 99204 | 1 | $450.00 |
| 9735 | CIMA Medical Center Corp. | 0556994160101014 | 11/15/2021 | Bill | 10/27/2021 | 97530 | 1 | $90.00 |
| 9736 | CIMA Medical Center Corp. | 0556994160101014 | 11/15/2021 | Bill | 10/27/2021 | 98960 | 1 | $85.00 |
| 9737 | CIMA Medical Center Corp. | 0556994160101014 | 11/15/2021 | Bill | 10/27/2021 | 97535 | 1 | $75.00 |
| 9738 | CIMA Medical Center Corp. | 0638688300101028 | 11/15/2021 | Bill | 10/26/2021 | 99204 | 1 | $450.00 |
| 9739 | CIMA Medical Center Corp. | 0638688300101028 | 11/15/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9740 | CIMA Medical Center Corp. | 0638688300101028 | 11/15/2021 | Bill | 10/26/2021 | 98960 | 1 | $85.00 |
| 9741 | CIMA Medical Center Corp. | 0638688300101028 | 11/15/2021 | Bill | 10/26/2021 | 97535 | 1 | $75.00 |
| 9742 | CIMA Medical Center Corp. | 0519093130101025 | 11/15/2021 | Bill | 10/25/2021 | 99204 | 1 | $450.00 |
| 9743 | CIMA Medical Center Corp. | 0519093130101025 | 11/15/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 9744 | CIMA Medical Center Corp. | 0519093130101025 | 11/15/2021 | Bill | 10/25/2021 | 98960 | 1 | $85.00 |
| 9745 | CIMA Medical Center Corp. | 0519093130101025 | 11/15/2021 | Bill | 10/25/2021 | 97535 | 1 | $75.00 |
| 9746 | CIMA Medical Center Corp. | 0448881510101088 | 11/15/2021 | Bill | 10/25/2021 | 99204 | 1 | $450.00 |
| 9747 | CIMA Medical Center Corp. | 0448881510101088 | 11/15/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 9748 | CIMA Medical Center Corp. | 0448881510101088 | 11/15/2021 | Bill | 10/25/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9749 | CIMA Medical Center Corp. | 0448881510101088 | 11/15/2021 | Bill | 10/25/2021 | 97535 | 1 | $75.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9750 | CIMA Medical Center Corp. | 0616755860101036 | 11/15/2021 | Bill | 10/26/2021 | 99204 | 1 | $450.00 |
| 9751 | CIMA Medical Center Corp. | 0616755860101036 | 11/15/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9752 | CIMA Medical Center Corp. | 0616755860101036 | 11/15/2021 | Bill | 10/26/2021 | 98960 | 1 | $85.00 |
| 9753 | CIMA Medical Center Corp. | 0616755860101036 | 11/15/2021 | Bill | 10/26/2021 | 97535 | 1 | $75.00 |
| 9754 | CIMA Medical Center Corp. | 8707522400000001 | 11/15/2021 | Bill | 10/26/2021 | 99204 | 1 | $450.00 |
| 9755 | CIMA Medical Center Corp. | 8707522400000001 | 11/15/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9756 | CIMA Medical Center Corp. | 8707522400000001 | 11/15/2021 | Bill | 10/26/2021 | 98960 | 1 | $85.00 |
| 9757 | CIMA Medical Center Corp. | 8707522400000001 | 11/15/2021 | Bill | 10/26/2021 | 97535 | 1 | $75.00 |
| 9758 | CIMA Medical Center Corp. | 0658631870000003 | 11/15/2021 | Bill | 10/26/2021 | 99204 | 1 | $450.00 |
| 9759 | CIMA Medical Center Corp. | 0658631870000003 | 11/15/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9760 | CIMA Medical Center Corp. | 0658631870000003 | 11/15/2021 | Bill | 10/26/2021 | 98960 | 1 | $85.00 |
| 9761 | CIMA Medical Center Corp. | 0658631870000003 | 11/15/2021 | Bill | 10/26/2021 | 97535 | 1 | $75.00 |
| 9762 | CIMA Medical Center Corp. | 8677962670000002 | 11/20/2021 | Bill | 10/21/2021 | 99204 | 1 | $450.00 |
| 9763 | CIMA Medical Center Corp. | 8677962670000002 | 11/20/2021 | Bill | 10/21/2021 | 97530 | 1 | $90.00 |
| 9764 | CIMA Medical Center Corp. | 8677962670000002 | 11/20/2021 | Bill | 10/21/2021 | 98960 | 1 | $85.00 |
| 9765 | CIMA Medical Center Corp. | 8677962670000002 | 11/20/2021 | Bill | 10/21/2021 | 97535 | 1 | $75.00 |
| 9766 | CIMA Medical Center Corp. | 8701246170000001 | 11/20/2021 | Bill | 10/29/2021 | 99204 | 1 | $450.00 |
| 9767 | CIMA Medical Center Corp. | 8701246170000001 | 11/20/2021 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |
| 9768 | CIMA Medical Center Corp. | 8701246170000001 | 11/20/2021 | Bill | 10/29/2021 | 98960 | 1 | $85.00 |
| 9769 | CIMA Medical Center Corp. | 8701246170000001 | 11/20/2021 | Bill | 10/29/2021 | 97535 | 1 | $75.00 |
| 9770 | CIMA Medical Center Corp. | 0645873720000001 | 11/20/2021 | Bill | 10/29/2021 | 99204 | 1 | $450.00 |
| 9771 | CIMA Medical Center Corp. | 0645873720000001 | 11/20/2021 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |
| 9772 | CIMA Medical Center Corp. | 0645873720000001 | 11/20/2021 | Bill | 10/29/2021 | 98960 | 1 | $85.00 |
| 9773 | CIMA Medical Center Corp. | 0645873720000001 | 11/20/2021 | Bill | 10/29/2021 | 97535 | 1 | $75.00 |
| 9774 | CIMA Medical Center Corp. | 8686488910000001 | 11/20/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9775 | CIMA Medical Center Corp. | 8686488910000001 | 11/20/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9776 | CIMA Medical Center Corp. | 8686488910000001 | 11/20/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 9777 | CIMA Medical Center Corp. | 8686488910000001 | 11/20/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 9778 | CIMA Medical Center Corp. | 8705582100000001 | 11/20/2021 | Bill | 10/29/2021 | 99214 | 1 | $450.00 |
| 9779 | CIMA Medical Center Corp. | 8705582100000001 | 11/20/2021 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |
| 9780 | CIMA Medical Center Corp. | 8705582100000001 | 11/20/2021 | Bill | 10/29/2021 | 98960 | 1 | $85.00 |
| 9781 | CIMA Medical Center Corp. | 8705582100000001 | 11/20/2021 | Bill | 10/29/2021 | 97535 | 1 | $75.00 |
| 9782 | CIMA Medical Center Corp. | 0624874130101015 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $450.00 |
| 9783 | CIMA Medical Center Corp. | 0624874130101015 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 9784 | CIMA Medical Center Corp. | 0624874130101015 | 11/20/2021 | Bill | 11/1/2021 | 98960 | 1 | $85.00 |
| 9785 | CIMA Medical Center Corp. | 0624874130101015 | 11/20/2021 | Bill | 11/1/2021 | 97535 | 1 | $75.00 |
| 9786 | CIMA Medical Center Corp. | 0459632660101014 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |
| 9787 | CIMA Medical Center Corp. | 0459632660101014 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 9788 | CIMA Medical Center Corp. | 0459632660101014 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 9789 | CIMA Medical Center Corp. | 0459632660101014 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 9790 | CIMA Medical Center Corp. | 0553206290101028 | 11/20/2021 | Bill | 10/29/2021 | 99204 | 1 | $450.00 |
| 9791 | CIMA Medical Center Corp. | 0553206290101028 | 11/20/2021 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |
| 9792 | CIMA Medical Center Corp. | 0553206290101028 | 11/20/2021 | Bill | 10/29/2021 | 98960 | 1 | $85.00 |
| 9793 | CIMA Medical Center Corp. | 0553206290101028 | 11/20/2021 | Bill | 10/29/2021 | 97535 | 1 | $75.00 |
| 9794 | CIMA Medical Center Corp. | 8696634480000002 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $450.00 |
| 9795 | CIMA Medical Center Corp. | 8696634480000002 | 11/20/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 9796 | CIMA Medical Center Corp. | 8696634480000002 | 11/20/2021 | Bill | 11/2/2021 | 98960 | 1 | $85.00 |
| 9797 | CIMA Medical Center Corp. | 8696634480000002 | 11/20/2021 | Bill | 11/2/2021 | 97535 | 1 | $75.00 |
| 9798 | CIMA Medical Center Corp. | 0551039880101012 | 11/20/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 9799 | CIMA Medical Center Corp. | 0551039880101012 | 11/20/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 9800 | CIMA Medical Center Corp. | 0551039880101012 | 11/20/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9801 | CIMA Medical Center Corp. | 0551039880101012 | 11/20/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 9802 | CIMA Medical Center Corp. | 8723321660000002 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |
| 9803 | CIMA Medical Center Corp. | 8723321660000002 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 9804 | CIMA Medical Center Corp. | 8723321660000002 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 9805 | CIMA Medical Center Corp. | 8723321660000002 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 9806 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/2/2021 | L0631 | 1 | $2,100.00 |
| 9807 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $450.00 |
| 9808 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/4/2021 | 97010 | 1 | $15.00 |
| 9809 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/4/2021 | G0283 | 1 | $45.00 |
| 9810 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/4/2021 | 97140 | 1 | $75.00 |
| 9811 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/4/2021 | 97110 | 2 | $150.00 |
| 9812 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 9813 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/4/2021 | 97112 | 1 | $80.00 |
| 9814 | CIMA Medical Center Corp. | 8688864400000004 | 11/20/2021 | Bill | 10/20/2021 | 99204 | 1 | $450.00 |
| 9815 | CIMA Medical Center Corp. | 8688864400000004 | 11/20/2021 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 9816 | CIMA Medical Center Corp. | 8688864400000004 | 11/20/2021 | Bill | 10/20/2021 | 98960 | 1 | $85.00 |
| 9817 | CIMA Medical Center Corp. | 8688864400000004 | 11/20/2021 | Bill | 10/20/2021 | 97535 | 1 | $75.00 |
| 9818 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/5/2021 | 99213 | 1 | $250.00 |
| 9819 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/9/2021 | 97010 | 1 | $15.00 |
| 9820 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/9/2021 | G0283 | 1 | $45.00 |
| 9821 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/9/2021 | 97140 | 1 | $75.00 |
| 9822 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/9/2021 | 97110 | 2 | $150.00 |
| 9823 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 9824 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/9/2021 | 97112 | 1 | $80.00 |
| 9825 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/2/2021 | 97163 | 1 | $250.00 |
| 9826 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/10/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9827 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/10/2021 | G0283 | 1 | $45.00 |
|------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 9828 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/10/2021 | 97140 | 1 | $75.00 |
| 9829 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/10/2021 | 97110 | 2 | $150.00 |
| 9830 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 9831 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/10/2021 | 97112 | 1 | $80.00 |
| 9832 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/12/2021 | 97010 | 1 | $15.00 |
| 9833 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/12/2021 | G0283 | 1 | $45.00 |
| 9834 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/12/2021 | 97140 | 1 | $75.00 |
| 9835 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/12/2021 | 97110 | 2 | $150.00 |
| 9836 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 9837 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/12/2021 | 97112 | 1 | $80.00 |
| 9838 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/10/2021 | 97010 | 1 | $15.00 |
| 9839 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/10/2021 | G0283 | 1 | $45.00 |
| 9840 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/10/2021 | 97140 | 1 | $75.00 |
| 9841 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/10/2021 | 97110 | 2 | $150.00 |
| 9842 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 9843 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/10/2021 | 97112 | 1 | $80.00 |
| 9844 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/11/2021 | 97010 | 1 | $15.00 |
| 9845 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/11/2021 | G0283 | 1 | $45.00 |
| 9846 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/11/2021 | 97140 | 1 | $75.00 |
| 9847 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/11/2021 | 97110 | 2 | $150.00 |
| 9848 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 9849 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/11/2021 | 97112 | 1 | $80.00 |
| 9850 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/2/2021 | 72110 | 1 | $600.00 |
| 9851 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/2/2021 | 72050 | 1 | $575.00 |
| 9852 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/2/2021 | 72070 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9853 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | 99214 | 1 | $450.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|---------|
| 9854 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 9855 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | 98960 | 1 | $85.00 |
| 9856 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | 97535 | 1 | $75.00 |
| 9857 | CIMA Medical Center Corp. | 0464747580101035 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $450.00 |
| 9858 | CIMA Medical Center Corp. | 0464747580101035 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 9859 | CIMA Medical Center Corp. | 0464747580101035 | 11/20/2021 | Bill | 11/1/2021 | 98960 | 1 | $85.00 |
| 9860 | CIMA Medical Center Corp. | 0464747580101035 | 11/20/2021 | Bill | 11/1/2021 | 97535 | 1 | $75.00 |
| 9861 | CIMA Medical Center Corp. | 8694439500000001 | 11/20/2021 | Bill | 10/18/2021 | 99204 | 1 | $450.00 |
| 9862 | CIMA Medical Center Corp. | 8694439500000001 | 11/20/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 9863 | CIMA Medical Center Corp. | 8694439500000001 | 11/20/2021 | Bill | 10/18/2021 | 97535 | 1 | $75.00 |
| 9864 | CIMA Medical Center Corp. | 8694439500000001 | 11/20/2021 | Bill | 10/18/2021 | 98960 | 1 | $85.00 |
| 9865 | CIMA Medical Center Corp. | 0509691930101013 | 11/20/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 9866 | CIMA Medical Center Corp. | 0509691930101013 | 11/20/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 9867 | CIMA Medical Center Corp. | 0509691930101013 | 11/20/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 9868 | CIMA Medical Center Corp. | 0509691930101013 | 11/20/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 9869 | CIMA Medical Center Corp. | 0568031080000001 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $450.00 |
| 9870 | CIMA Medical Center Corp. | 0568031080000001 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 9871 | CIMA Medical Center Corp. | 0568031080000001 | 11/20/2021 | Bill | 11/1/2021 | 98960 | 1 | $85.00 |
| 9872 | CIMA Medical Center Corp. | 0568031080000001 | 11/20/2021 | Bill | 11/1/2021 | 97535 | 1 | $75.00 |
| 9873 | CIMA Medical Center Corp. | 8686440360000001 | 11/20/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 9874 | CIMA Medical Center Corp. | 8686440360000001 | 11/20/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 9875 | CIMA Medical Center Corp. | 8686440360000001 | 11/20/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 9876 | CIMA Medical Center Corp. | 8686440360000001 | 11/20/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 9877 | CIMA Medical Center Corp. | 0537137360101094 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $450.00 |
| 9878 | CIMA Medical Center Corp. | 0537137360101094 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9879 | CIMA Medical Center Corp. | 0537137360101094 | 11/20/2021 | Bill | 11/1/2021 | 98960 | 1 | $85.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 9880 | CIMA Medical Center Corp. | 0537137360101094 | 11/20/2021 | Bill | 11/1/2021 | 97535 | 1 | $75.00 |
| 9881 | CIMA Medical Center Corp. | 0582644670000008 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |
| 9882 | CIMA Medical Center Corp. | 0582644670000008 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 9883 | CIMA Medical Center Corp. | 0582644670000008 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 9884 | CIMA Medical Center Corp. | 0582644670000008 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 9885 | CIMA Medical Center Corp. | 0177970380101050 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |
| 9886 | CIMA Medical Center Corp. | 0177970380101050 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 9887 | CIMA Medical Center Corp. | 0177970380101050 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 9888 | CIMA Medical Center Corp. | 0177970380101050 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 9889 | CIMA Medical Center Corp. | 0548697330101046 | 11/20/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 9890 | CIMA Medical Center Corp. | 0548697330101046 | 11/20/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 9891 | CIMA Medical Center Corp. | 0548697330101046 | 11/20/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 9892 | CIMA Medical Center Corp. | 0548697330101046 | 11/20/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 9893 | CIMA Medical Center Corp. | 0294376080101074 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $450.00 |
| 9894 | CIMA Medical Center Corp. | 0294376080101074 | 11/20/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 9895 | CIMA Medical Center Corp. | 0294376080101074 | 11/20/2021 | Bill | 11/2/2021 | 98960 | 1 | $85.00 |
| 9896 | CIMA Medical Center Corp. | 0294376080101074 | 11/20/2021 | Bill | 11/2/2021 | 97535 | 1 | $75.00 |
| 9897 | CIMA Medical Center Corp. | 0423845670101104 | 11/20/2021 | Bill | 10/29/2021 | 99204 | 1 | $450.00 |
| 9898 | CIMA Medical Center Corp. | 0423845670101104 | 11/20/2021 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |
| 9899 | CIMA Medical Center Corp. | 0423845670101104 | 11/20/2021 | Bill | 10/29/2021 | 98960 | 1 | $85.00 |
| 9900 | CIMA Medical Center Corp. | 0423845670101104 | 11/20/2021 | Bill | 10/29/2021 | 97535 | 1 | $75.00 |
| 9901 | CIMA Medical Center Corp. | 0404576630101106 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |
| 9902 | CIMA Medical Center Corp. | 0404576630101106 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 9903 | CIMA Medical Center Corp. | 0404576630101106 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 9904 | CIMA Medical Center Corp. | 0404576630101106 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9905 | CIMA Medical Center Corp. | 0499570760000002 | 11/20/2021 | Bill | 10/29/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 9906 | CIMA Medical Center Corp. | 0499570760000002 | 11/20/2021 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |
| 9907 | CIMA Medical Center Corp. | 0499570760000002 | 11/20/2021 | Bill | 10/29/2021 | 98960 | 1 | $85.00 |
| 9908 | CIMA Medical Center Corp. | 0499570760000002 | 11/20/2021 | Bill | 10/29/2021 | 97535 | 1 | $75.00 |
| 9909 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/2/2021 | 97010 | 1 | $15.00 |
| 9910 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/2/2021 | 97140 | 2 | $150.00 |
| 9911 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/2/2021 | 97110 | 2 | $150.00 |
| 9912 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 9913 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/2/2021 | 97112 | 1 | $80.00 |
| 9914 | CIMA Medical Center Corp. | 8729954730000002 | 11/20/2021 | Bill | 10/26/2021 | 97010 | 1 | $15.00 |
| 9915 | CIMA Medical Center Corp. | 8729954730000002 | 11/20/2021 | Bill | 10/26/2021 | G0283 | 1 | $45.00 |
| 9916 | CIMA Medical Center Corp. | 8729954730000002 | 11/20/2021 | Bill | 10/26/2021 | 97140 | 1 | $75.00 |
| 9917 | CIMA Medical Center Corp. | 8729954730000002 | 11/20/2021 | Bill | 10/26/2021 | 97110 | 2 | $150.00 |
| 9918 | CIMA Medical Center Corp. | 8729954730000002 | 11/20/2021 | Bill | 10/26/2021 | 97530 | 1 | $90.00 |
| 9919 | CIMA Medical Center Corp. | 8729954730000002 | 11/20/2021 | Bill | 10/26/2021 | 97112 | 1 | $80.00 |
| 9920 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/2/2021 | 97010 | 1 | $15.00 |
| 9921 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/2/2021 | G0283 | 1 | $45.00 |
| 9922 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/2/2021 | 97140 | 1 | $75.00 |
| 9923 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/2/2021 | 97110 | 2 | $150.00 |
| 9924 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 9925 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/2/2021 | 97112 | 1 | $80.00 |
| 9926 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/3/2021 | 97010 | 1 | $15.00 |
| 9927 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/3/2021 | G0283 | 1 | $45.00 |
| 9928 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/3/2021 | 97140 | 1 | $75.00 |
| 9929 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/3/2021 | 97110 | 2 | $150.00 |
| 9930 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9931 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/3/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 9932 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 11/2/2021 | 97010 | 1 | $15.00 |
| 9933 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 11/2/2021 | G0283 | 1 | $45.00 |
| 9934 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 11/2/2021 | 97140 | 1 | $75.00 |
| 9935 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 11/2/2021 | 97110 | 2 | $150.00 |
| 9936 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 9937 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 11/2/2021 | 97112 | 1 | $80.00 |
| 9938 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/1/2021 | 97010 | 1 | $15.00 |
| 9939 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/1/2021 | G0283 | 1 | $45.00 |
| 9940 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/1/2021 | 97140 | 1 | $75.00 |
| 9941 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/1/2021 | 97110 | 2 | $150.00 |
| 9942 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 9943 | CIMA Medical Center Corp. | 8675293440000001 | 11/20/2021 | Bill | 11/1/2021 | 97112 | 1 | $80.00 |
| 9944 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 10/29/2021 | 99214 | 1 | $275.00 |
| 9945 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |
| 9946 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 10/29/2021 | 98960 | 1 | $85.00 |
| 9947 | CIMA Medical Center Corp. | 0429764580101019 | 11/20/2021 | Bill | 10/29/2021 | 97535 | 1 | $75.00 |
| 9948 | CIMA Medical Center Corp. | 8722870430000001 | 11/20/2021 | Bill | 10/30/2021 | 99204 | 1 | $450.00 |
| 9949 | CIMA Medical Center Corp. | 8722870430000001 | 11/20/2021 | Bill | 10/30/2021 | 97530 | 1 | $90.00 |
| 9950 | CIMA Medical Center Corp. | 8722870430000001 | 11/20/2021 | Bill | 10/30/2021 | 98960 | 1 | $85.00 |
| 9951 | CIMA Medical Center Corp. | 8722870430000001 | 11/20/2021 | Bill | 10/30/2021 | 97535 | 1 | $75.00 |
| 9952 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/2/2021 | 97010 | 1 | $15.00 |
| 9953 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/2/2021 | G0283 | 1 | $45.00 |
| 9954 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/2/2021 | 97140 | 1 | $75.00 |
| 9955 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/2/2021 | 97110 | 2 | $150.00 |
| 9956 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9957 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/2/2021 | 97112 | 1 | $80.00 |
|------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 9958 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/4/2021 | 97010 | 1 | $15.00 |
| 9959 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/4/2021 | G0283 | 1 | $45.00 |
| 9960 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/4/2021 | 97140 | 1 | $75.00 |
| 9961 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/4/2021 | 97110 | 2 | $150.00 |
| 9962 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 9963 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/4/2021 | 97112 | 1 | $80.00 |
| 9964 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | 97010 | 1 | $15.00 |
| 9965 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | G0283 | 1 | $45.00 |
| 9966 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | 97140 | 1 | $75.00 |
| 9967 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | 97110 | 2 | $150.00 |
| 9968 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 9969 | CIMA Medical Center Corp. | 8690521840000001 | 11/20/2021 | Bill | 11/1/2021 | 97112 | 1 | $80.00 |
| 9970 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/1/2021 | 97010 | 1 | $15.00 |
| 9971 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/1/2021 | G0283 | 1 | $45.00 |
| 9972 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/1/2021 | 97140 | 1 | $75.00 |
| 9973 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/1/2021 | 97110 | 2 | $150.00 |
| 9974 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 9975 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/1/2021 | 97112 | 1 | $80.00 |
| 9976 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/2/2021 | 97010 | 1 | $15.00 |
| 9977 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/2/2021 | G0283 | 1 | $45.00 |
| 9978 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/2/2021 | 97140 | 1 | $75.00 |
| 9979 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/2/2021 | 97110 | 2 | $150.00 |
| 9980 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 9981 | CIMA Medical Center Corp. | 8672933210000001 | 11/20/2021 | Bill | 11/2/2021 | 97112 | 1 | $80.00 |
| 9982 | CIMA Medical Center Corp. | 0600787110000011 | 11/20/2021 | Bill | 10/28/2021 | 99214 | 1 | $275.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 9983 | CIMA Medical Center Corp. | 0600787110000011 | 11/20/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 9984 | CIMA Medical Center Corp. | 0600787110000011 | 11/20/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 9985 | CIMA Medical Center Corp. | 0600787110000011 | 11/20/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 9986 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/3/2021 | 97010 | 1 | $15.00 |
| 9987 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/3/2021 | G0283 | 1 | $45.00 |
| 9988 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/3/2021 | 97140 | 1 | $75.00 |
| 9989 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/3/2021 | 97110 | 2 | $150.00 |
| 9990 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 9991 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/3/2021 | 97112 | 1 | $80.00 |
| 9992 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/1/2021 | 97010 | 1 | $15.00 |
| 9993 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/1/2021 | G0283 | 1 | $45.00 |
| 9994 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/1/2021 | 97140 | 1 | $75.00 |
| 9995 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/1/2021 | 97110 | 2 | $150.00 |
| 9996 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 9997 | CIMA Medical Center Corp. | 8703867260000001 | 11/20/2021 | Bill | 11/1/2021 | 97112 | 1 | $80.00 |
| 9998 | CIMA Medical Center Corp. | 0244668260101052 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $450.00 |
| 9999 | CIMA Medical Center Corp. | 0244668260101052 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 10000 | CIMA Medical Center Corp. | 0244668260101052 | 11/20/2021 | Bill | 11/1/2021 | 98960 | 1 | $85.00 |
| 10001 | CIMA Medical Center Corp. | 0244668260101052 | 11/20/2021 | Bill | 11/1/2021 | 97535 | 1 | $75.00 |
| 10002 | CIMA Medical Center Corp. | 8717224090000002 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $450.00 |
| 10003 | CIMA Medical Center Corp. | 8717224090000002 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 10004 | CIMA Medical Center Corp. | 8717224090000002 | 11/20/2021 | Bill | 11/1/2021 | 98960 | 1 | $85.00 |
| 10005 | CIMA Medical Center Corp. | 8717224090000002 | 11/20/2021 | Bill | 11/1/2021 | 97535 | 1 | $75.00 |
| 10006 | CIMA Medical Center Corp. | 0503450430101022 | 11/20/2021 | Bill | 11/1/2021 | 99204 | 1 | $450.00 |
| 10007 | CIMA Medical Center Corp. | 0503450430101022 | 11/20/2021 | Bill | 11/1/2021 | 97530 | 1 | $90.00 |
| 10008 | CIMA Medical Center Corp. | 0503450430101022 | 11/20/2021 | Bill | 11/1/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10009 | CIMA Medical Center Corp. | 0503450430101022 | 11/20/2021 | Bill | 11/1/2021 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 10010 | CIMA Medical Center Corp. | 0551520800101018 | 11/20/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 10011 | CIMA Medical Center Corp. | 0551520800101018 | 11/20/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 10012 | CIMA Medical Center Corp. | 0551520800101018 | 11/20/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 10013 | CIMA Medical Center Corp. | 0551520800101018 | 11/20/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 10014 | CIMA Medical Center Corp. | 0498555420101030 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |
| 10015 | CIMA Medical Center Corp. | 0498555420101030 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 10016 | CIMA Medical Center Corp. | 0498555420101030 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 10017 | CIMA Medical Center Corp. | 0498555420101030 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 10018 | CIMA Medical Center Corp. | 0394840020101055 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10019 | CIMA Medical Center Corp. | 0394840020101055 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10020 | CIMA Medical Center Corp. | 0394840020101055 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10021 | CIMA Medical Center Corp. | 0394840020101055 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10022 | CIMA Medical Center Corp. | 0351938450101033 | 11/20/2021 | Bill | 11/2/2021 | 99204 | 1 | $450.00 |
| 10023 | CIMA Medical Center Corp. | 0351938450101033 | 11/20/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 10024 | CIMA Medical Center Corp. | 0351938450101033 | 11/20/2021 | Bill | 11/2/2021 | 98960 | 1 | $85.00 |
| 10025 | CIMA Medical Center Corp. | 0351938450101033 | 11/20/2021 | Bill | 11/2/2021 | 97535 | 1 | $75.00 |
| 10026 | CIMA Medical Center Corp. | 8710991570000001 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |
| 10027 | CIMA Medical Center Corp. | 8710991570000001 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 10028 | CIMA Medical Center Corp. | 8710991570000001 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 10029 | CIMA Medical Center Corp. | 8710991570000001 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 10030 | CIMA Medical Center Corp. | 0440456650101039 | 11/20/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 10031 | CIMA Medical Center Corp. | 0440456650101039 | 11/20/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 10032 | CIMA Medical Center Corp. | 0440456650101039 | 11/20/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 10033 | CIMA Medical Center Corp. | 0440456650101039 | 11/20/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 10034 | CIMA Medical Center Corp. | 0515990970101145 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10035 | CIMA Medical Center Corp. | 0515990970101145 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
|-------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 10036 | CIMA Medical Center Corp. | 0515990970101145 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 10037 | CIMA Medical Center Corp. | 0515990970101145 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 10038 | CIMA Medical Center Corp. | 0643049900000001 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10039 | CIMA Medical Center Corp. | 0643049900000001 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10040 | CIMA Medical Center Corp. | 0643049900000001 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10041 | CIMA Medical Center Corp. | 0643049900000001 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10042 | CIMA Medical Center Corp. | 0092819370101043 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10043 | CIMA Medical Center Corp. | 0092819370101043 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10044 | CIMA Medical Center Corp. | 0092819370101043 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10045 | CIMA Medical Center Corp. | 0092819370101043 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10046 | CIMA Medical Center Corp. | 0429671770101015 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10047 | CIMA Medical Center Corp. | 0429671770101015 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10048 | CIMA Medical Center Corp. | 0429671770101015 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10049 | CIMA Medical Center Corp. | 0429671770101015 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10050 | CIMA Medical Center Corp. | 0631225930000002 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10051 | CIMA Medical Center Corp. | 0631225930000002 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10052 | CIMA Medical Center Corp. | 0631225930000002 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10053 | CIMA Medical Center Corp. | 0631225930000002 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10054 | CIMA Medical Center Corp. | 0465513000101056 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10055 | CIMA Medical Center Corp. | 0465513000101056 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10056 | CIMA Medical Center Corp. | 0465513000101056 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10057 | CIMA Medical Center Corp. | 0465513000101056 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10058 | CIMA Medical Center Corp. | 0352628090101026 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10059 | CIMA Medical Center Corp. | 0352628090101026 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10060 | CIMA Medical Center Corp. | 0352628090101026 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10061 | CIMA Medical Center Corp. | 0352628090101026 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10062 | CIMA Medical Center Corp. | 0530674910101018 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10063 | CIMA Medical Center Corp. | 0530674910101018 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10064 | CIMA Medical Center Corp. | 0530674910101018 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10065 | CIMA Medical Center Corp. | 0530674910101018 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10066 | CIMA Medical Center Corp. | 0523707890000002 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10067 | CIMA Medical Center Corp. | 0523707890000002 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10068 | CIMA Medical Center Corp. | 0523707890000002 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10069 | CIMA Medical Center Corp. | 0523707890000002 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10070 | CIMA Medical Center Corp. | 0172150930101254 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10071 | CIMA Medical Center Corp. | 0172150930101254 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10072 | CIMA Medical Center Corp. | 0172150930101254 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10073 | CIMA Medical Center Corp. | 0172150930101254 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10074 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/3/2021 | 97010 | 1 | $15.00 |
| 10075 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/3/2021 | G0283 | 1 | $45.00 |
| 10076 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/3/2021 | 97140 | 1 | $75.00 |
| 10077 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/3/2021 | 97110 | 2 | $150.00 |
| 10078 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 10079 | CIMA Medical Center Corp. | 8674573840000002 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 10080 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/4/2021 | 97010 | 1 | $15.00 |
| 10081 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/4/2021 | G0283 | 1 | $45.00 |
| 10082 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/4/2021 | 97140 | 2 | $150.00 |
| 10083 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/4/2021 | 97110 | 1 | $75.00 |
| 10084 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10085 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/4/2021 | 97112 | 1 | $80.00 |
| 10086 | CIMA Medical Center Corp. | 8682754870000003 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10087 | CIMA Medical Center Corp. | 8682754870000003 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 10088 | CIMA Medical Center Corp. | 8682754870000003 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 10089 | CIMA Medical Center Corp. | 8682754870000003 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 10090 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/5/2021 | 97010 | 1 | $15.00 |
| 10091 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/5/2021 | 97140 | 2 | $150.00 |
| 10092 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/5/2021 | 97110 | 2 | $150.00 |
| 10093 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/5/2021 | 97530 | 1 | $90.00 |
| 10094 | CIMA Medical Center Corp. | 0561909030000004 | 11/20/2021 | Bill | 11/5/2021 | 97112 | 1 | $80.00 |
| 10095 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 10/28/2021 | 97010 | 1 | $15.00 |
| 10096 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 10/28/2021 | G0283 | 1 | $45.00 |
| 10097 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 10/28/2021 | 97140 | 2 | $150.00 |
| 10098 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 10/28/2021 | 97110 | 1 | $75.00 |
| 10099 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 10100 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 10/28/2021 | 97112 | 1 | $80.00 |
| 10101 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/2/2021 | 97010 | 1 | $15.00 |
| 10102 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/2/2021 | G0283 | 1 | $45.00 |
| 10103 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/2/2021 | 97140 | 2 | $150.00 |
| 10104 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/2/2021 | 97110 | 1 | $75.00 |
| 10105 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 10106 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/2/2021 | 97112 | 1 | $80.00 |
| 10107 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/3/2021 | 97010 | 1 | $15.00 |
| 10108 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/3/2021 | G0283 | 1 | $45.00 |
| 10109 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/3/2021 | 97140 | 2 | $150.00 |
| 10110 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/3/2021 | 97110 | 1 | $75.00 |
| 10111 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 10112 | CIMA Medical Center Corp. | 0618697920000003 | 11/20/2021 | Bill | 11/3/2021 | 97112 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10113 | CIMA Medical Center Corp. | 0093878360101036 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10114 | CIMA Medical Center Corp. | 0093878360101036 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10115 | CIMA Medical Center Corp. | 0093878360101036 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10116 | CIMA Medical Center Corp. | 0093878360101036 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10117 | CIMA Medical Center Corp. | 8671004000000001 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10118 | CIMA Medical Center Corp. | 8671004000000001 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10119 | CIMA Medical Center Corp. | 8671004000000001 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10120 | CIMA Medical Center Corp. | 8671004000000001 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10121 | CIMA Medical Center Corp. | 0651641170000001 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10122 | CIMA Medical Center Corp. | 0651641170000001 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10123 | CIMA Medical Center Corp. | 0651641170000001 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10124 | CIMA Medical Center Corp. | 0651641170000001 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10125 | CIMA Medical Center Corp. | 8706803390000001 | 11/20/2021 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 10126 | CIMA Medical Center Corp. | 8706803390000001 | 11/20/2021 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 10127 | CIMA Medical Center Corp. | 8706803390000001 | 11/20/2021 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 10128 | CIMA Medical Center Corp. | 8706803390000001 | 11/20/2021 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 10129 | CIMA Medical Center Corp. | 8670342800000006 | 11/20/2021 | Bill | 11/3/2021 | 99204 | 1 | $450.00 |
| 10130 | CIMA Medical Center Corp. | 8670342800000006 | 11/20/2021 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 10131 | CIMA Medical Center Corp. | 8670342800000006 | 11/20/2021 | Bill | 11/3/2021 | 98960 | 1 | $85.00 |
| 10132 | CIMA Medical Center Corp. | 8670342800000006 | 11/20/2021 | Bill | 11/3/2021 | 97535 | 1 | $75.00 |
| 10133 | CIMA Medical Center Corp. | 8684578260000009 | 11/23/2021 | Bill | 11/8/2021 | 99204 | 1 | $450.00 |
| 10134 | CIMA Medical Center Corp. | 8684578260000009 | 11/23/2021 | Bill | 11/8/2021 | 97530 | 1 | $90.00 |
| 10135 | CIMA Medical Center Corp. | 8684578260000009 | 11/23/2021 | Bill | 11/8/2021 | 98960 | 1 | $85.00 |
| 10136 | CIMA Medical Center Corp. | 8684578260000009 | 11/23/2021 | Bill | 11/8/2021 | 97535 | 1 | $75.00 |
| 10137 | CIMA Medical Center Corp. | 0450997190101026 | 11/23/2021 | Bill | 11/8/2021 | 99204 | 1 | $450.00 |
| 10138 | CIMA Medical Center Corp. | 0450997190101026 | 11/23/2021 | Bill | 11/8/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10139 | CIMA Medical Center Corp. | 0450997190101026 | 11/23/2021 | Bill | 11/8/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 10140 | CIMA Medical Center Corp. | 0450997190101026 | 11/23/2021 | Bill | 11/8/2021 | 97535 | 1 | $75.00 |
| 10141 | CIMA Medical Center Corp. | 0511649990101014 | 11/23/2021 | Bill | 11/8/2021 | 99204 | 1 | $450.00 |
| 10142 | CIMA Medical Center Corp. | 0511649990101014 | 11/23/2021 | Bill | 11/8/2021 | 97530 | 1 | $90.00 |
| 10143 | CIMA Medical Center Corp. | 0511649990101014 | 11/23/2021 | Bill | 11/8/2021 | 98960 | 1 | $85.00 |
| 10144 | CIMA Medical Center Corp. | 0511649990101014 | 11/23/2021 | Bill | 11/8/2021 | 97535 | 1 | $75.00 |
| 10145 | CIMA Medical Center Corp. | 8679534720000002 | 11/23/2021 | Bill | 11/5/2021 | 99204 | 1 | $450.00 |
| 10146 | CIMA Medical Center Corp. | 8679534720000002 | 11/23/2021 | Bill | 11/5/2021 | 97530 | 1 | $90.00 |
| 10147 | CIMA Medical Center Corp. | 8679534720000002 | 11/23/2021 | Bill | 11/5/2021 | 98960 | 1 | $85.00 |
| 10148 | CIMA Medical Center Corp. | 8679534720000002 | 11/23/2021 | Bill | 11/5/2021 | 97535 | 1 | $75.00 |
| 10149 | CIMA Medical Center Corp. | 8682965500000004 | 11/23/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10150 | CIMA Medical Center Corp. | 8682965500000004 | 11/23/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10151 | CIMA Medical Center Corp. | 8682965500000004 | 11/23/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10152 | CIMA Medical Center Corp. | 8682965500000004 | 11/23/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10153 | CIMA Medical Center Corp. | 0304561700101014 | 11/23/2021 | Bill | 11/8/2021 | 99204 | 1 | $450.00 |
| 10154 | CIMA Medical Center Corp. | 0304561700101014 | 11/23/2021 | Bill | 11/8/2021 | 97530 | 1 | $90.00 |
| 10155 | CIMA Medical Center Corp. | 0304561700101014 | 11/23/2021 | Bill | 11/8/2021 | 98960 | 1 | $85.00 |
| 10156 | CIMA Medical Center Corp. | 0304561700101014 | 11/23/2021 | Bill | 11/8/2021 | 97535 | 1 | $75.00 |
| 10157 | CIMA Medical Center Corp. | 0285862700101019 | 11/23/2021 | Bill | 11/8/2021 | 99204 | 1 | $450.00 |
| 10158 | CIMA Medical Center Corp. | 0285862700101019 | 11/23/2021 | Bill | 11/8/2021 | 97530 | 1 | $90.00 |
| 10159 | CIMA Medical Center Corp. | 0285862700101019 | 11/23/2021 | Bill | 11/8/2021 | 98960 | 1 | $85.00 |
| 10160 | CIMA Medical Center Corp. | 0285862700101019 | 11/23/2021 | Bill | 11/8/2021 | 97535 | 1 | $75.00 |
| 10161 | CIMA Medical Center Corp. | 0396061180101037 | 11/23/2021 | Bill | 11/2/2021 | 99204 | 1 | $450.00 |
| 10162 | CIMA Medical Center Corp. | 0396061180101037 | 11/23/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 10163 | CIMA Medical Center Corp. | 0396061180101037 | 11/23/2021 | Bill | 11/2/2021 | 98960 | 1 | $85.00 |
| 10164 | CIMA Medical Center Corp. | 0396061180101037 | 11/23/2021 | Bill | 11/2/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10165 | CIMA Medical Center Corp. | 8696705920000001 | 11/23/2021 | Bill | 11/8/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 10166 | CIMA Medical Center Corp. | 8696705920000001 | 11/23/2021 | Bill | 11/8/2021 | 97530 | 1 | $90.00 |
| 10167 | CIMA Medical Center Corp. | 8696705920000001 | 11/23/2021 | Bill | 11/8/2021 | 98960 | 1 | $85.00 |
| 10168 | CIMA Medical Center Corp. | 8696705920000001 | 11/23/2021 | Bill | 11/8/2021 | 97535 | 1 | $75.00 |
| 10169 | CIMA Medical Center Corp. | 0593438160101017 | 11/23/2021 | Bill | 11/5/2021 | 99204 | 1 | $450.00 |
| 10170 | CIMA Medical Center Corp. | 0593438160101017 | 11/23/2021 | Bill | 11/5/2021 | 97530 | 1 | $90.00 |
| 10171 | CIMA Medical Center Corp. | 0593438160101017 | 11/23/2021 | Bill | 11/5/2021 | 98960 | 1 | $85.00 |
| 10172 | CIMA Medical Center Corp. | 0593438160101017 | 11/23/2021 | Bill | 11/5/2021 | 97535 | 1 | $75.00 |
| 10173 | CIMA Medical Center Corp. | 0577488370000001 | 11/23/2021 | Bill | 11/2/2021 | 99204 | 1 | $450.00 |
| 10174 | CIMA Medical Center Corp. | 0577488370000001 | 11/23/2021 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 10175 | CIMA Medical Center Corp. | 0577488370000001 | 11/23/2021 | Bill | 11/2/2021 | 98960 | 1 | $85.00 |
| 10176 | CIMA Medical Center Corp. | 0577488370000001 | 11/23/2021 | Bill | 11/2/2021 | 97535 | 1 | $75.00 |
| 10177 | CIMA Medical Center Corp. | 0618873970101017 | 11/23/2021 | Bill | 11/5/2021 | 99204 | 1 | $450.00 |
| 10178 | CIMA Medical Center Corp. | 0618873970101017 | 11/23/2021 | Bill | 11/5/2021 | 97530 | 1 | $90.00 |
| 10179 | CIMA Medical Center Corp. | 0618873970101017 | 11/23/2021 | Bill | 11/5/2021 | 98960 | 1 | $85.00 |
| 10180 | CIMA Medical Center Corp. | 0618873970101017 | 11/23/2021 | Bill | 11/5/2021 | 97535 | 1 | $75.00 |
| 10181 | CIMA Medical Center Corp. | 0138165740101121 | 11/23/2021 | Bill | 11/5/2021 | 99204 | 1 | $450.00 |
| 10182 | CIMA Medical Center Corp. | 0138165740101121 | 11/23/2021 | Bill | 11/5/2021 | 97530 | 1 | $90.00 |
| 10183 | CIMA Medical Center Corp. | 0138165740101121 | 11/23/2021 | Bill | 11/5/2021 | 98960 | 1 | $85.00 |
| 10184 | CIMA Medical Center Corp. | 0138165740101121 | 11/23/2021 | Bill | 11/5/2021 | 97535 | 1 | $75.00 |
| 10185 | CIMA Medical Center Corp. | 8677270880000001 | 11/23/2021 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 10186 | CIMA Medical Center Corp. | 8677270880000001 | 11/23/2021 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 10187 | CIMA Medical Center Corp. | 8677270880000001 | 11/23/2021 | Bill | 10/28/2021 | 98960 | 1 | $85.00 |
| 10188 | CIMA Medical Center Corp. | 8677270880000001 | 11/23/2021 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 10189 | CIMA Medical Center Corp. | 0595970940101040 | 11/23/2021 | Bill | 10/29/2021 | 99204 | 1 | $450.00 |
| 10190 | CIMA Medical Center Corp. | 0595970940101040 | 11/23/2021 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10191 | CIMA Medical Center Corp. | 0595970940101040 | 11/23/2021 | Bill | 10/29/2021 | 98960 | 1 | $85.00 |
| 10192 | CIMA Medical Center Corp. | 0595970940101040 | 11/23/2021 | Bill | 10/29/2021 | 97535 | 1 | $75.00 |
| 10193 | CIMA Medical Center Corp. | 0630273900101018 | 11/23/2021 | Bill | 11/5/2021 | 99204 | 1 | $450.00 |
| 10194 | CIMA Medical Center Corp. | 0630273900101018 | 11/23/2021 | Bill | 11/5/2021 | 97530 | 1 | $90.00 |
| 10195 | CIMA Medical Center Corp. | 0630273900101018 | 11/23/2021 | Bill | 11/5/2021 | 98960 | 1 | $85.00 |
| 10196 | CIMA Medical Center Corp. | 0630273900101018 | 11/23/2021 | Bill | 11/5/2021 | 97535 | 1 | $75.00 |
| 10197 | CIMA Medical Center Corp. | 0542234700101027 | 11/23/2021 | Bill | 11/5/2021 | 99204 | 1 | $450.00 |
| 10198 | CIMA Medical Center Corp. | 0542234700101027 | 11/23/2021 | Bill | 11/5/2021 | 97530 | 1 | $90.00 |
| 10199 | CIMA Medical Center Corp. | 0542234700101027 | 11/23/2021 | Bill | 11/5/2021 | 98960 | 1 | $85.00 |
| 10200 | CIMA Medical Center Corp. | 0542234700101027 | 11/23/2021 | Bill | 11/5/2021 | 97535 | 1 | $75.00 |
| 10201 | CIMA Medical Center Corp. | 8700199710000001 | 11/23/2021 | Bill | 11/5/2021 | 99204 | 1 | $450.00 |
| 10202 | CIMA Medical Center Corp. | 8700199710000001 | 11/23/2021 | Bill | 11/5/2021 | 97530 | 1 | $90.00 |
| 10203 | CIMA Medical Center Corp. | 8700199710000001 | 11/23/2021 | Bill | 11/5/2021 | 98960 | 1 | $85.00 |
| 10204 | CIMA Medical Center Corp. | 8700199710000001 | 11/23/2021 | Bill | 11/5/2021 | 97535 | 1 | $75.00 |
| 10205 | CIMA Medical Center Corp. | 8694330550000002 | 11/23/2021 | Bill | 11/8/2021 | 99204 | 1 | $450.00 |
| 10206 | CIMA Medical Center Corp. | 8694330550000002 | 11/23/2021 | Bill | 11/8/2021 | 97530 | 1 | $90.00 |
| 10207 | CIMA Medical Center Corp. | 8694330550000002 | 11/23/2021 | Bill | 11/8/2021 | 98960 | 1 | $85.00 |
| 10208 | CIMA Medical Center Corp. | 8694330550000002 | 11/23/2021 | Bill | 11/8/2021 | 97535 | 1 | $75.00 |
| 10209 | CIMA Medical Center Corp. | 0087144110101142 | 11/26/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10210 | CIMA Medical Center Corp. | 0087144110101142 | 11/26/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10211 | CIMA Medical Center Corp. | 0087144110101142 | 11/26/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10212 | CIMA Medical Center Corp. | 0087144110101142 | 11/26/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10213 | CIMA Medical Center Corp. | 0616040030101054 | 11/26/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10214 | CIMA Medical Center Corp. | 0616040030101054 | 11/26/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10215 | CIMA Medical Center Corp. | 0616040030101054 | 11/26/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10216 | CIMA Medical Center Corp. | 0616040030101054 | 11/26/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10217 | CIMA Medical Center Corp. | 0560864310101030 | 11/26/2021 | Bill | 11/10/2021 | 99204 | 1 | $450.00 |
| 10218 | CIMA Medical Center Corp. | 0560864310101030 | 11/26/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10219 | CIMA Medical Center Corp. | 0560864310101030 | 11/26/2021 | Bill | 11/10/2021 | 98960 | 1 | $85.00 |
| 10220 | CIMA Medical Center Corp. | 0560864310101030 | 11/26/2021 | Bill | 11/10/2021 | 97535 | 1 | $75.00 |
| 10221 | CIMA Medical Center Corp. | 0611705990000001 | 11/26/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10222 | CIMA Medical Center Corp. | 0611705990000001 | 11/26/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10223 | CIMA Medical Center Corp. | 0611705990000001 | 11/26/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10224 | CIMA Medical Center Corp. | 0611705990000001 | 11/26/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10225 | CIMA Medical Center Corp. | 0433845600101091 | 11/26/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10226 | CIMA Medical Center Corp. | 0433845600101091 | 11/26/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10227 | CIMA Medical Center Corp. | 0433845600101091 | 11/26/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10228 | CIMA Medical Center Corp. | 0433845600101091 | 11/26/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10229 | CIMA Medical Center Corp. | 0541565850101063 | 11/26/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10230 | CIMA Medical Center Corp. | 0541565850101063 | 11/26/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10231 | CIMA Medical Center Corp. | 0541565850101063 | 11/26/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10232 | CIMA Medical Center Corp. | 0541565850101063 | 11/26/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10233 | CIMA Medical Center Corp. | 0674893260000002 | 11/27/2021 | Bill | 11/9/2021 | 97010 | 1 | $15.00 |
| 10234 | CIMA Medical Center Corp. | 0674893260000002 | 11/27/2021 | Bill | 11/9/2021 | 97032 | 1 | $45.00 |
| 10235 | CIMA Medical Center Corp. | 0674893260000002 | 11/27/2021 | Bill | 11/9/2021 | 97140 | 1 | $75.00 |
| 10236 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97010 | 1 | $15.00 |
| 10237 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | G0283 | 1 | $45.00 |
| 10238 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97140 | 1 | $75.00 |
| 10239 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97110 | 2 | $150.00 |
| 10240 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10241 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97112 | 1 | $80.00 |
| 10242 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10243 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97140 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 10244 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97110 | 2 | $150.00 |
| 10245 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10246 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97112 | 1 | $80.00 |
| 10247 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/18/2021 | 97010 | 1 | $15.00 |
| 10248 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/18/2021 | 97140 | 2 | $150.00 |
| 10249 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/18/2021 | 97110 | 2 | $150.00 |
| 10250 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10251 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/18/2021 | 97112 | 1 | $80.00 |
| 10252 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 97010 | 1 | $15.00 |
| 10253 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | G0283 | 1 | $45.00 |
| 10254 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 97035 | 1 | $45.00 |
| 10255 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 97140 | 1 | $75.00 |
| 10256 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 97110 | 2 | $150.00 |
| 10257 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10258 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10259 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 72110 | 1 | $600.00 |
| 10260 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 72050 | 1 | $575.00 |
| 10261 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 72070 | 1 | $575.00 |
| 10262 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97010 | 1 | $15.00 |
| 10263 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97140 | 2 | $150.00 |
| 10264 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97110 | 2 | $150.00 |
| 10265 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10266 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97112 | 1 | $80.00 |
| 10267 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97010 | 1 | $15.00 |
| 10268 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10269 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97110 | 2 | $150.00 |
| 10270 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97530 | 2 | $180.00 |
| 10271 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97112 | 1 | $80.00 |
| 10272 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 97163 | 1 | $250.00 |
| 10273 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/11/2021 | 97010 | 1 | $15.00 |
| 10274 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/11/2021 | G0283 | 1 | $45.00 |
| 10275 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/11/2021 | 97140 | 1 | $75.00 |
| 10276 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/11/2021 | 97110 | 2 | $150.00 |
| 10277 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/11/2021 | 97530 | 2 | $180.00 |
| 10278 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97010 | 1 | $15.00 |
| 10279 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | G0283 | 1 | $45.00 |
| 10280 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97140 | 1 | $75.00 |
| 10281 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97110 | 2 | $150.00 |
| 10282 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10283 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/10/2021 | 97112 | 1 | $80.00 |
| 10284 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97010 | 1 | $15.00 |
| 10285 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | G0283 | 1 | $45.00 |
| 10286 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97140 | 1 | $75.00 |
| 10287 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97110 | 2 | $150.00 |
| 10288 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10289 | CIMA Medical Center Corp. | 0600787110000011 | 11/27/2021 | Bill | 11/12/2021 | 97112 | 1 | $80.00 |
| 10290 | CIMA Medical Center Corp. | 0618697920000003 | 11/27/2021 | Bill | 11/11/2021 | 97010 | 1 | $15.00 |
| 10291 | CIMA Medical Center Corp. | 0618697920000003 | 11/27/2021 | Bill | 11/11/2021 | G0283 | 1 | $45.00 |
| 10292 | CIMA Medical Center Corp. | 0618697920000003 | 11/27/2021 | Bill | 11/11/2021 | 97140 | 2 | $150.00 |
| 10293 | CIMA Medical Center Corp. | 0618697920000003 | 11/27/2021 | Bill | 11/11/2021 | 97110 | 1 | $75.00 |
| 10294 | CIMA Medical Center Corp. | 0618697920000003 | 11/27/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10295 | CIMA Medical Center Corp. | 0618697920000003 | 11/27/2021 | Bill | 11/11/2021 | 97112 | 1 | $80.00 |
| 10296 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/10/2021 | 97010 | 1 | $15.00 |
| 10297 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/10/2021 | G0283 | 1 | $45.00 |
| 10298 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/10/2021 | 97140 | 1 | $75.00 |
| 10299 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/10/2021 | 97110 | 2 | $150.00 |
| 10300 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10301 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/10/2021 | 97112 | 1 | $80.00 |
| 10302 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/11/2021 | 97010 | 1 | $15.00 |
| 10303 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/11/2021 | G0283 | 1 | $45.00 |
| 10304 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/11/2021 | 97140 | 1 | $75.00 |
| 10305 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/11/2021 | 97110 | 2 | $150.00 |
| 10306 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10307 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/11/2021 | 97112 | 1 | $80.00 |
| 10308 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/17/2021 | 97010 | 1 | $15.00 |
| 10309 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/17/2021 | G0283 | 1 | $45.00 |
| 10310 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/17/2021 | 97140 | 1 | $75.00 |
| 10311 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/17/2021 | 97110 | 2 | $150.00 |
| 10312 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10313 | CIMA Medical Center Corp. | 0429764580101019 | 11/27/2021 | Bill | 11/17/2021 | 97112 | 1 | $80.00 |
| 10314 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | L0631 | 1 | $2,100.00 |
| 10315 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10316 | CIMA Medical Center Corp. | 0560562920101040 | 11/27/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10317 | CIMA Medical Center Corp. | 0560562920101040 | 11/27/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10318 | CIMA Medical Center Corp. | 0560562920101040 | 11/27/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10319 | CIMA Medical Center Corp. | 0560562920101040 | 11/27/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10320 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/20/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10321 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/20/2021 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 10322 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/20/2021 | 97140 | 1 | $75.00 |
| 10323 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/20/2021 | 97110 | 2 | $150.00 |
| 10324 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/20/2021 | 97530 | 1 | $90.00 |
| 10325 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/20/2021 | 97112 | 1 | $80.00 |
| 10326 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/18/2021 | 97010 | 1 | $15.00 |
| 10327 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/18/2021 | G0283 | 1 | $45.00 |
| 10328 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/18/2021 | 97140 | 1 | $75.00 |
| 10329 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/18/2021 | 97110 | 2 | $150.00 |
| 10330 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10331 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/18/2021 | 97112 | 1 | $80.00 |
| 10332 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/19/2021 | 97010 | 1 | $15.00 |
| 10333 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/19/2021 | G0283 | 1 | $45.00 |
| 10334 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/19/2021 | 97140 | 1 | $75.00 |
| 10335 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/19/2021 | 97110 | 2 | $150.00 |
| 10336 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |
| 10337 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/19/2021 | 97112 | 1 | $80.00 |
| 10338 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/19/2021 | 97010 | 1 | $15.00 |
| 10339 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/19/2021 | 97140 | 2 | $150.00 |
| 10340 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/19/2021 | 97110 | 2 | $150.00 |
| 10341 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |
| 10342 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/19/2021 | 97112 | 1 | $80.00 |
| 10343 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97010 | 1 | $15.00 |
| 10344 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97140 | 2 | $150.00 |
| 10345 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97110 | 2 | $150.00 |
| 10346 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10347 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/16/2021 | 97112 | 1 | $80.00 |
| 10348 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/9/2021 | 97010 | 1 | $15.00 |
| 10349 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/9/2021 | 97140 | 2 | $150.00 |
| 10350 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/9/2021 | 97110 | 2 | $150.00 |
| 10351 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10352 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/9/2021 | 97112 | 1 | $80.00 |
| 10353 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97010 | 1 | $15.00 |
| 10354 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97140 | 2 | $150.00 |
| 10355 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97110 | 2 | $150.00 |
| 10356 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10357 | CIMA Medical Center Corp. | 0561909030000004 | 11/27/2021 | Bill | 11/12/2021 | 97112 | 1 | $80.00 |
| 10358 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/12/2021 | 97010 | 1 | $15.00 |
| 10359 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/12/2021 | G0283 | 1 | $45.00 |
| 10360 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/12/2021 | 97035 | 1 | $45.00 |
| 10361 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/12/2021 | 97140 | 1 | $75.00 |
| 10362 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/12/2021 | 97110 | 2 | $150.00 |
| 10363 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10364 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/12/2021 | 99213 | 1 | $250.00 |
| 10365 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/9/2021 | 97010 | 1 | $15.00 |
| 10366 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/9/2021 | G0283 | 1 | $45.00 |
| 10367 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/9/2021 | 97140 | 1 | $75.00 |
| 10368 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/9/2021 | 97110 | 2 | $150.00 |
| 10369 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10370 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/9/2021 | 97112 | 1 | $80.00 |
| 10371 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/17/2021 | 97010 | 1 | $15.00 |
| 10372 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/17/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10373 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/17/2021 | 97140 | 1 | $75.00 |
|-------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 10374 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/17/2021 | 97110 | 2 | $150.00 |
| 10375 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10376 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/17/2021 | 97112 | 1 | $80.00 |
| 10377 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/15/2021 | 97010 | 1 | $15.00 |
| 10378 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/15/2021 | G0283 | 1 | $45.00 |
| 10379 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/15/2021 | 97140 | 1 | $75.00 |
| 10380 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/15/2021 | 97110 | 2 | $150.00 |
| 10381 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10382 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/15/2021 | 97112 | 1 | $80.00 |
| 10383 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/17/2021 | 97010 | 1 | $15.00 |
| 10384 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/17/2021 | G0283 | 1 | $45.00 |
| 10385 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/17/2021 | 97140 | 1 | $75.00 |
| 10386 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/17/2021 | 97110 | 2 | $150.00 |
| 10387 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10388 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/17/2021 | 97112 | 1 | $80.00 |
| 10389 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/16/2021 | 97010 | 1 | $15.00 |
| 10390 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/16/2021 | G0283 | 1 | $45.00 |
| 10391 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/16/2021 | 97140 | 1 | $75.00 |
| 10392 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/16/2021 | 97110 | 2 | $150.00 |
| 10393 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10394 | CIMA Medical Center Corp. | 8701450020000001 | 11/27/2021 | Bill | 11/16/2021 | 97112 | 1 | $80.00 |
| 10395 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/12/2021 | 97010 | 1 | $15.00 |
| 10396 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/12/2021 | G0283 | 1 | $45.00 |
| 10397 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/12/2021 | 97140 | 1 | $75.00 |
| 10398 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/12/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10399 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 10400 | CIMA Medical Center Corp. | 0671507880000001 | 11/27/2021 | Bill | 11/12/2021 | 97112 | 1 | $80.00 |
| 10401 | CIMA Medical Center Corp. | 0387237180101117 | 11/27/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10402 | CIMA Medical Center Corp. | 0387237180101117 | 11/27/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10403 | CIMA Medical Center Corp. | 0387237180101117 | 11/27/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10404 | CIMA Medical Center Corp. | 0387237180101117 | 11/27/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10405 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/9/2021 | 97010 | 1 | $15.00 |
| 10406 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/9/2021 | G0283 | 1 | $45.00 |
| 10407 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/9/2021 | 97140 | 1 | $75.00 |
| 10408 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/9/2021 | 97110 | 2 | $150.00 |
| 10409 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10410 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/9/2021 | 97112 | 1 | $80.00 |
| 10411 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/16/2021 | 97010 | 1 | $15.00 |
| 10412 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/16/2021 | G0283 | 1 | $45.00 |
| 10413 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/16/2021 | 97140 | 1 | $75.00 |
| 10414 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/16/2021 | 97110 | 2 | $150.00 |
| 10415 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10416 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/16/2021 | 97112 | 1 | $80.00 |
| 10417 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/12/2021 | 97010 | 1 | $15.00 |
| 10418 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/12/2021 | G0283 | 1 | $45.00 |
| 10419 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/12/2021 | 97140 | 1 | $75.00 |
| 10420 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/12/2021 | 97110 | 2 | $150.00 |
| 10421 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10422 | CIMA Medical Center Corp. | 8675293440000001 | 11/27/2021 | Bill | 11/12/2021 | 97112 | 1 | $80.00 |
| 10423 | CIMA Medical Center Corp. | 0523543810101040 | 11/29/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10424 | CIMA Medical Center Corp. | 0523543810101040 | 11/29/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10425 | CIMA Medical Center Corp. | 0523543810101040 | 11/29/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 10426 | CIMA Medical Center Corp. | 0523543810101040 | 11/29/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10427 | CIMA Medical Center Corp. | 0618873970101017 | 11/29/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10428 | CIMA Medical Center Corp. | 0618873970101017 | 11/29/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10429 | CIMA Medical Center Corp. | 0618873970101017 | 11/29/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 10430 | CIMA Medical Center Corp. | 0618873970101017 | 11/29/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10431 | CIMA Medical Center Corp. | 0432264430101143 | 11/29/2021 | Bill | 11/7/2021 | 99204 | 1 | $450.00 |
| 10432 | CIMA Medical Center Corp. | 0432264430101143 | 11/29/2021 | Bill | 11/7/2021 | 97530 | 1 | $90.00 |
| 10433 | CIMA Medical Center Corp. | 0432264430101143 | 11/29/2021 | Bill | 11/7/2021 | 98960 | 1 | $85.00 |
| 10434 | CIMA Medical Center Corp. | 0432264430101143 | 11/29/2021 | Bill | 11/7/2021 | 97535 | 1 | $75.00 |
| 10435 | CIMA Medical Center Corp. | 8702279670000003 | 11/29/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10436 | CIMA Medical Center Corp. | 8702279670000003 | 11/29/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10437 | CIMA Medical Center Corp. | 8702279670000003 | 11/29/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 10438 | CIMA Medical Center Corp. | 8702279670000003 | 11/29/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10439 | CIMA Medical Center Corp. | 8673535140000004 | 11/29/2021 | Bill | 11/10/2021 | 99204 | 1 | $450.00 |
| 10440 | CIMA Medical Center Corp. | 8673535140000004 | 11/29/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10441 | CIMA Medical Center Corp. | 8673535140000004 | 11/29/2021 | Bill | 11/10/2021 | 98960 | 1 | $85.00 |
| 10442 | CIMA Medical Center Corp. | 8673535140000004 | 11/29/2021 | Bill | 11/10/2021 | 97535 | 1 | $75.00 |
| 10443 | CIMA Medical Center Corp. | 0674893260000002 | 11/29/2021 | Bill | 7/29/2021 | 97010 | 1 | $15.00 |
| 10444 | CIMA Medical Center Corp. | 0674893260000002 | 11/29/2021 | Bill | 7/29/2021 | G0283 | 1 | $45.00 |
| 10445 | CIMA Medical Center Corp. | 0674893260000002 | 11/29/2021 | Bill | 7/29/2021 | 97140 | 1 | $75.00 |
| 10446 | CIMA Medical Center Corp. | 0674893260000002 | 11/29/2021 | Bill | 7/29/2021 | 97110 | 2 | $150.00 |
| 10447 | CIMA Medical Center Corp. | 0674893260000002 | 11/29/2021 | Bill | 7/29/2021 | 97530 | 1 | $90.00 |
| 10448 | CIMA Medical Center Corp. | 0674893260000002 | 11/29/2021 | Bill | 7/29/2021 | 97112 | 1 | $80.00 |
| 10449 | CIMA Medical Center Corp. | 0601207030101040 | 11/29/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10450 | CIMA Medical Center Corp. | 0601207030101040 | 11/29/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10451 | CIMA Medical Center Corp. | 0601207030101040 | 11/29/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 10452 | CIMA Medical Center Corp. | 0601207030101040 | 11/29/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10453 | CIMA Medical Center Corp. | 0647595020000002 | 11/29/2021 | Bill | 11/10/2021 | 99204 | 1 | $450.00 |
| 10454 | CIMA Medical Center Corp. | 0647595020000002 | 11/29/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10455 | CIMA Medical Center Corp. | 0647595020000002 | 11/29/2021 | Bill | 11/10/2021 | 98960 | 1 | $85.00 |
| 10456 | CIMA Medical Center Corp. | 0647595020000002 | 11/29/2021 | Bill | 11/10/2021 | 97535 | 1 | $75.00 |
| 10457 | CIMA Medical Center Corp. | 0611865800000001 | 11/29/2021 | Bill | 11/10/2021 | 99204 | 1 | $450.00 |
| 10458 | CIMA Medical Center Corp. | 0611865800000001 | 11/29/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10459 | CIMA Medical Center Corp. | 0611865800000001 | 11/29/2021 | Bill | 11/10/2021 | 98960 | 1 | $85.00 |
| 10460 | CIMA Medical Center Corp. | 0611865800000001 | 11/29/2021 | Bill | 11/10/2021 | 97535 | 1 | $75.00 |
| 10461 | CIMA Medical Center Corp. | 0188475570101023 | 11/29/2021 | Bill | 11/10/2021 | 99204 | 1 | $450.00 |
| 10462 | CIMA Medical Center Corp. | 0188475570101023 | 11/29/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10463 | CIMA Medical Center Corp. | 0188475570101023 | 11/29/2021 | Bill | 11/10/2021 | 98960 | 1 | $85.00 |
| 10464 | CIMA Medical Center Corp. | 0188475570101023 | 11/29/2021 | Bill | 11/10/2021 | 97535 | 1 | $75.00 |
| 10465 | CIMA Medical Center Corp. | 8675276400000003 | 11/29/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10466 | CIMA Medical Center Corp. | 8675276400000003 | 11/29/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10467 | CIMA Medical Center Corp. | 8675276400000003 | 11/29/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10468 | CIMA Medical Center Corp. | 8675276400000003 | 11/29/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |
| 10469 | CIMA Medical Center Corp. | 0532115770101033 | 11/29/2021 | Bill | 11/10/2021 | 99204 | 1 | $450.00 |
| 10470 | CIMA Medical Center Corp. | 0532115770101033 | 11/29/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10471 | CIMA Medical Center Corp. | 0532115770101033 | 11/29/2021 | Bill | 11/10/2021 | 98960 | 1 | $85.00 |
| 10472 | CIMA Medical Center Corp. | 0532115770101033 | 11/29/2021 | Bill | 11/10/2021 | 97535 | 1 | $75.00 |
| 10473 | CIMA Medical Center Corp. | 8688406610000001 | 11/29/2021 | Bill | 11/9/2021 | 99204 | 1 | $450.00 |
| 10474 | CIMA Medical Center Corp. | 8688406610000001 | 11/29/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10475 | CIMA Medical Center Corp. | 8688406610000001 | 11/29/2021 | Bill | 11/9/2021 | 98960 | 1 | $85.00 |
| 10476 | CIMA Medical Center Corp. | 8688406610000001 | 11/29/2021 | Bill | 11/9/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10477 | CIMA Medical Center Corp. | 8687339950000001 | 12/4/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10478 | CIMA Medical Center Corp. | 8687339950000001 | 12/4/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10479 | CIMA Medical Center Corp. | 8687339950000001 | 12/4/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 10480 | CIMA Medical Center Corp. | 8687339950000001 | 12/4/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10481 | CIMA Medical Center Corp. | 8700321180000001 | 12/4/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10482 | CIMA Medical Center Corp. | 8700321180000001 | 12/4/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10483 | CIMA Medical Center Corp. | 8700321180000001 | 12/4/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 10484 | CIMA Medical Center Corp. | 8700321180000001 | 12/4/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10485 | CIMA Medical Center Corp. | 8683730590000006 | 12/4/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10486 | CIMA Medical Center Corp. | 8683730590000006 | 12/4/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10487 | CIMA Medical Center Corp. | 8683730590000006 | 12/4/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 10488 | CIMA Medical Center Corp. | 8683730590000006 | 12/4/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10489 | CIMA Medical Center Corp. | 0360044960101032 | 12/4/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10490 | CIMA Medical Center Corp. | 0360044960101032 | 12/4/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10491 | CIMA Medical Center Corp. | 0360044960101032 | 12/4/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 10492 | CIMA Medical Center Corp. | 0360044960101032 | 12/4/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10493 | CIMA Medical Center Corp. | 8674120560000002 | 12/4/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10494 | CIMA Medical Center Corp. | 8674120560000002 | 12/4/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10495 | CIMA Medical Center Corp. | 8674120560000002 | 12/4/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 10496 | CIMA Medical Center Corp. | 8674120560000002 | 12/4/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10497 | CIMA Medical Center Corp. | 0584731650101012 | 12/4/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10498 | CIMA Medical Center Corp. | 0584731650101012 | 12/4/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10499 | CIMA Medical Center Corp. | 0584731650101012 | 12/4/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 10500 | CIMA Medical Center Corp. | 0584731650101012 | 12/4/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10501 | CIMA Medical Center Corp. | 0601207030101040 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10502 | CIMA Medical Center Corp. | 0601207030101040 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10503 | CIMA Medical Center Corp. | 0601207030101040 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 10504 | CIMA Medical Center Corp. | 0601207030101040 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10505 | CIMA Medical Center Corp. | 8677413410000003 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10506 | CIMA Medical Center Corp. | 8677413410000003 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10507 | CIMA Medical Center Corp. | 8677413410000003 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
| 10508 | CIMA Medical Center Corp. | 8677413410000003 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10509 | CIMA Medical Center Corp. | 8677413410000003 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10510 | CIMA Medical Center Corp. | 8677413410000003 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10511 | CIMA Medical Center Corp. | 8677413410000003 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
| 10512 | CIMA Medical Center Corp. | 8677413410000003 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10513 | CIMA Medical Center Corp. | 0642346110101013 | 12/4/2021 | Bill | 11/11/2021 | 99204 | 1 | $450.00 |
| 10514 | CIMA Medical Center Corp. | 0642346110101013 | 12/4/2021 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 10515 | CIMA Medical Center Corp. | 0642346110101013 | 12/4/2021 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 10516 | CIMA Medical Center Corp. | 0642346110101013 | 12/4/2021 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 10517 | CIMA Medical Center Corp. | 8707026810000001 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10518 | CIMA Medical Center Corp. | 8707026810000001 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10519 | CIMA Medical Center Corp. | 8707026810000001 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
| 10520 | CIMA Medical Center Corp. | 8707026810000001 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10521 | CIMA Medical Center Corp. | 8702459610000001 | 12/4/2021 | Bill | 11/14/2021 | 99204 | 1 | $450.00 |
| 10522 | CIMA Medical Center Corp. | 8702459610000001 | 12/4/2021 | Bill | 11/14/2021 | 97530 | 1 | $90.00 |
| 10523 | CIMA Medical Center Corp. | 8702459610000001 | 12/4/2021 | Bill | 11/14/2021 | 98960 | 1 | $85.00 |
| 10524 | CIMA Medical Center Corp. | 8702459610000001 | 12/4/2021 | Bill | 11/14/2021 | 97535 | 1 | $75.00 |
| 10525 | CIMA Medical Center Corp. | 0616524960000001 | 12/4/2021 | Bill | 11/14/2021 | 99204 | 1 | $450.00 |
| 10526 | CIMA Medical Center Corp. | 0616524960000001 | 12/4/2021 | Bill | 11/14/2021 | 97530 | 1 | $90.00 |
| 10527 | CIMA Medical Center Corp. | 0616524960000001 | 12/4/2021 | Bill | 11/14/2021 | 98960 | 1 | $85.00 |
| 10528 | CIMA Medical Center Corp. | 0616524960000001 | 12/4/2021 | Bill | 11/14/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10529 | CIMA Medical Center Corp. | 8686254120000003 | 12/4/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 10530 | CIMA Medical Center Corp. | 8686254120000003 | 12/4/2021 | Bill | 11/15/2021 | 87530 | 1 | $90.00 |
| 10531 | CIMA Medical Center Corp. | 8686254120000003 | 12/4/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10532 | CIMA Medical Center Corp. | 8686254120000003 | 12/4/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 10533 | CIMA Medical Center Corp. | 0540543280000001 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10534 | CIMA Medical Center Corp. | 0540543280000001 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10535 | CIMA Medical Center Corp. | 0540543280000001 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
| 10536 | CIMA Medical Center Corp. | 0540543280000001 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10537 | CIMA Medical Center Corp. | 0080322290101049 | 12/4/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
| 10538 | CIMA Medical Center Corp. | 0080322290101049 | 12/4/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10539 | CIMA Medical Center Corp. | 0080322290101049 | 12/4/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10540 | CIMA Medical Center Corp. | 0080322290101049 | 12/4/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 10541 | CIMA Medical Center Corp. | 8684578260000009 | 12/4/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
| 10542 | CIMA Medical Center Corp. | 8684578260000009 | 12/4/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10543 | CIMA Medical Center Corp. | 8684578260000009 | 12/4/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10544 | CIMA Medical Center Corp. | 8684578260000009 | 12/4/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 10545 | CIMA Medical Center Corp. | 8700310340000002 | 12/4/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
| 10546 | CIMA Medical Center Corp. | 8700310340000002 | 12/4/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10547 | CIMA Medical Center Corp. | 8700310340000002 | 12/4/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10548 | CIMA Medical Center Corp. | 8700310340000002 | 12/4/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 10549 | CIMA Medical Center Corp. | 0518099830000002 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10550 | CIMA Medical Center Corp. | 0518099830000002 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10551 | CIMA Medical Center Corp. | 0518099830000002 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
| 10552 | CIMA Medical Center Corp. | 0518099830000002 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10553 | CIMA Medical Center Corp. | 0509821050101036 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10554 | CIMA Medical Center Corp. | 0509821050101036 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10555 | CIMA Medical Center Corp. | 0509821050101036 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 10556 | CIMA Medical Center Corp. | 0509821050101036 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10557 | CIMA Medical Center Corp. | 0421770840101018 | 12/4/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
| 10558 | CIMA Medical Center Corp. | 0421770840101018 | 12/4/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10559 | CIMA Medical Center Corp. | 0421770840101018 | 12/4/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10560 | CIMA Medical Center Corp. | 0421770840101018 | 12/4/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 10561 | CIMA Medical Center Corp. | 0446232930101029 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10562 | CIMA Medical Center Corp. | 0446232930101029 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10563 | CIMA Medical Center Corp. | 0446232930101029 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
| 10564 | CIMA Medical Center Corp. | 0446232930101029 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10565 | CIMA Medical Center Corp. | 8692638600000001 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10566 | CIMA Medical Center Corp. | 8692638600000001 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10567 | CIMA Medical Center Corp. | 8692638600000001 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
| 10568 | CIMA Medical Center Corp. | 8692638600000001 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10569 | CIMA Medical Center Corp. | 0184189310101027 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10570 | CIMA Medical Center Corp. | 0184189310101027 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10571 | CIMA Medical Center Corp. | 0184189310101027 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
| 10572 | CIMA Medical Center Corp. | 0184189310101027 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10573 | CIMA Medical Center Corp. | 8698227460000001 | 12/4/2021 | Bill | 11/12/2021 | 99204 | 1 | $450.00 |
| 10574 | CIMA Medical Center Corp. | 8698227460000001 | 12/4/2021 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 10575 | CIMA Medical Center Corp. | 8698227460000001 | 12/4/2021 | Bill | 11/12/2021 | 98960 | 1 | $85.00 |
| 10576 | CIMA Medical Center Corp. | 8698227460000001 | 12/4/2021 | Bill | 11/12/2021 | 97535 | 1 | $75.00 |
| 10577 | CIMA Medical Center Corp. | 8701450020000001 | 12/4/2021 | Bill | 11/15/2021 | 99214 | 1 | $450.00 |
| 10578 | CIMA Medical Center Corp. | 8701450020000001 | 12/4/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10579 | CIMA Medical Center Corp. | 8701450020000001 | 12/4/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10580 | CIMA Medical Center Corp. | 8701450020000001 | 12/4/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10581 | CIMA Medical Center Corp. | 0604332320101024 | 12/6/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 10582 | CIMA Medical Center Corp. | 0604332320101024 | 12/6/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10583 | CIMA Medical Center Corp. | 0604332320101024 | 12/6/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10584 | CIMA Medical Center Corp. | 0604332320101024 | 12/6/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 10585 | CIMA Medical Center Corp. | 0441882750101072 | 12/6/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
| 10586 | CIMA Medical Center Corp. | 0441882750101072 | 12/6/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10587 | CIMA Medical Center Corp. | 0441882750101072 | 12/6/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10588 | CIMA Medical Center Corp. | 0441882750101072 | 12/6/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 10589 | CIMA Medical Center Corp. | 0637297090101019 | 12/6/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
| 10590 | CIMA Medical Center Corp. | 0637297090101019 | 12/6/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10591 | CIMA Medical Center Corp. | 0637297090101019 | 12/6/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10592 | CIMA Medical Center Corp. | 0637297090101019 | 12/6/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 10593 | CIMA Medical Center Corp. | 8743486020000001 | 12/6/2021 | Bill | 11/16/2021 | 99204 | 1 | $450.00 |
| 10594 | CIMA Medical Center Corp. | 8743486020000001 | 12/6/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10595 | CIMA Medical Center Corp. | 8743486020000001 | 12/6/2021 | Bill | 11/16/2021 | 98960 | 1 | $85.00 |
| 10596 | CIMA Medical Center Corp. | 8743486020000001 | 12/6/2021 | Bill | 11/16/2021 | 97535 | 1 | $75.00 |
| 10597 | CIMA Medical Center Corp. | 8739214770000001 | 12/6/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
| 10598 | CIMA Medical Center Corp. | 8739214770000001 | 12/6/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10599 | CIMA Medical Center Corp. | 8739214770000001 | 12/6/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 10600 | CIMA Medical Center Corp. | 8739214770000001 | 12/6/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 10601 | CIMA Medical Center Corp. | 0110398970101058 | 12/6/2021 | Bill | 11/16/2021 | 99204 | 1 | $450.00 |
| 10602 | CIMA Medical Center Corp. | 0110398970101058 | 12/6/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10603 | CIMA Medical Center Corp. | 0110398970101058 | 12/6/2021 | Bill | 11/16/2021 | 98960 | 1 | $85.00 |
| 10604 | CIMA Medical Center Corp. | 0110398970101058 | 12/6/2021 | Bill | 11/16/2021 | 97535 | 1 | $75.00 |
| 10605 | CIMA Medical Center Corp. | 8724051330000001 | 12/6/2021 | Bill | 11/16/2021 | 99204 | 1 | $450.00 |
| 10606 | CIMA Medical Center Corp. | 8724051330000001 | 12/6/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10607 | CIMA Medical Center Corp. | 8724051330000001 | 12/6/2021 | Bill | 11/16/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 10608 | CIMA Medical Center Corp. | 8724051330000001 | 12/6/2021 | Bill | 11/16/2021 | 97535 | 1 | $75.00 |
| 10609 | CIMA Medical Center Corp. | 0603257360000007 | 12/6/2021 | Bill | 11/17/2021 | 99204 | 1 | $450.00 |
| 10610 | CIMA Medical Center Corp. | 0603257360000007 | 12/6/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10611 | CIMA Medical Center Corp. | 0603257360000007 | 12/6/2021 | Bill | 11/17/2021 | 98960 | 1 | $85.00 |
| 10612 | CIMA Medical Center Corp. | 0603257360000007 | 12/6/2021 | Bill | 11/17/2021 | 97535 | 1 | $75.00 |
| 10613 | CIMA Medical Center Corp. | 0576753870000005 | 12/6/2021 | Bill | 11/16/2021 | 99204 | 1 | $450.00 |
| 10614 | CIMA Medical Center Corp. | 0576753870000005 | 12/6/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10615 | CIMA Medical Center Corp. | 0576753870000005 | 12/6/2021 | Bill | 11/16/2021 | 98960 | 1 | $85.00 |
| 10616 | CIMA Medical Center Corp. | 0576753870000005 | 12/6/2021 | Bill | 11/16/2021 | 97535 | 1 | $75.00 |
| 10617 | CIMA Medical Center Corp. | 8710483330000001 | 12/6/2021 | Bill | 11/16/2021 | 99204 | 1 | $450.00 |
| 10618 | CIMA Medical Center Corp. | 8710483330000001 | 12/6/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10619 | CIMA Medical Center Corp. | 8710483330000001 | 12/6/2021 | Bill | 11/16/2021 | 98960 | 1 | $85.00 |
| 10620 | CIMA Medical Center Corp. | 8710483330000001 | 12/6/2021 | Bill | 11/16/2021 | 97535 | 1 | $75.00 |
| 10621 | CIMA Medical Center Corp. | 8743486020000001 | 12/6/2021 | Bill | 11/16/2021 | 99204 | 1 | $450.00 |
| 10622 | CIMA Medical Center Corp. | 8743486020000001 | 12/6/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10623 | CIMA Medical Center Corp. | 8743486020000001 | 12/6/2021 | Bill | 11/16/2021 | 98960 | 1 | $85.00 |
| 10624 | CIMA Medical Center Corp. | 8743486020000001 | 12/6/2021 | Bill | 11/16/2021 | 97535 | 1 | $75.00 |
| 10625 | CIMA Medical Center Corp. | 8695353930000001 | 12/6/2021 | Bill | 11/17/2021 | 99204 | 1 | $450.00 |
| 10626 | CIMA Medical Center Corp. | 8695353930000001 | 12/6/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10627 | CIMA Medical Center Corp. | 8695353930000001 | 12/6/2021 | Bill | 11/17/2021 | 98960 | 1 | $85.00 |
| 10628 | CIMA Medical Center Corp. | 8695353930000001 | 12/6/2021 | Bill | 11/17/2021 | 97535 | 1 | $75.00 |
| 10629 | CIMA Medical Center Corp. | 8737281520000001 | 12/6/2021 | Bill | 11/17/2021 | 99204 | 1 | $450.00 |
| 10630 | CIMA Medical Center Corp. | 8737281520000001 | 12/6/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10631 | CIMA Medical Center Corp. | 8737281520000001 | 12/6/2021 | Bill | 11/17/2021 | 98960 | 1 | $85.00 |
| 10632 | CIMA Medical Center Corp. | 8737281520000001 | 12/6/2021 | Bill | 11/17/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10633 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/23/2021 | 97010 | 1 | $15.00 |
| 10634 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/23/2021 | G0283 | 1 | $45.00 |
| 10635 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/23/2021 | 97140 | 1 | $75.00 |
| 10636 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/23/2021 | 97110 | 2 | $150.00 |
| 10637 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 10638 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/23/2021 | 97112 | 1 | $80.00 |
| 10639 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/22/2021 | 97010 | 1 | $15.00 |
| 10640 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/22/2021 | G0283 | 1 | $45.00 |
| 10641 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/22/2021 | 97140 | 1 | $75.00 |
| 10642 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/22/2021 | 97110 | 2 | $150.00 |
| 10643 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10644 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/22/2021 | 97112 | 1 | $80.00 |
| 10645 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/17/2021 | 97010 | 1 | $15.00 |
| 10646 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/17/2021 | G0283 | 1 | $45.00 |
| 10647 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/17/2021 | 97140 | 1 | $75.00 |
| 10648 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/17/2021 | 97110 | 2 | $150.00 |
| 10649 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10650 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/17/2021 | 97112 | 1 | $80.00 |
| 10651 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/24/2021 | 97010 | 1 | $15.00 |
| 10652 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/24/2021 | G0283 | 1 | $45.00 |
| 10653 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/24/2021 | 97140 | 1 | $75.00 |
| 10654 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/24/2021 | 97110 | 2 | $150.00 |
| 10655 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/24/2021 | 97530 | 1 | $90.00 |
| 10656 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/24/2021 | 97112 | 1 | $80.00 |
| 10657 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/24/2021 | 97010 | 1 | $15.00 |
| 10658 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/24/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10659 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/24/2021 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 10660 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/24/2021 | 97530 | 1 | $90.00 |
| 10661 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/24/2021 | 97112 | 1 | $80.00 |
| 10662 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/24/2021 | G0283 | 1 | $45.00 |
| 10663 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/15/2021 | 97010 | 1 | $15.00 |
| 10664 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/15/2021 | G0283 | 1 | $45.00 |
| 10665 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/15/2021 | 97140 | 1 | $75.00 |
| 10666 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/15/2021 | 97110 | 2 | $150.00 |
| 10667 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10668 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/15/2021 | 97112 | 1 | $80.00 |
| 10669 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/24/2021 | 97010 | 1 | $15.00 |
| 10670 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/24/2021 | G0283 | 1 | $45.00 |
| 10671 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/24/2021 | 97140 | 1 | $75.00 |
| 10672 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/24/2021 | 97110 | 2 | $150.00 |
| 10673 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/24/2021 | 97530 | 1 | $90.00 |
| 10674 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/24/2021 | 97112 | 1 | $80.00 |
| 10675 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/30/2021 | 97010 | 1 | $15.00 |
| 10676 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/30/2021 | G0283 | 1 | $45.00 |
| 10677 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/30/2021 | 97140 | 1 | $75.00 |
| 10678 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/30/2021 | 97110 | 2 | $150.00 |
| 10679 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 10680 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/30/2021 | 97112 | 1 | $80.00 |
| 10681 | CIMA Medical Center Corp. | 0334615790101030 | 12/8/2021 | Bill | 11/17/2021 | 99204 | 1 | $450.00 |
| 10682 | CIMA Medical Center Corp. | 0334615790101030 | 12/8/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10683 | CIMA Medical Center Corp. | 0334615790101030 | 12/8/2021 | Bill | 11/17/2021 | 98960 | 1 | $85.00 |
| 10684 | CIMA Medical Center Corp. | 0334615790101030 | 12/8/2021 | Bill | 11/17/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10685 | CIMA Medical Center Corp. | 8688283140000003 | 12/8/2021 | Bill | 11/17/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 10686 | CIMA Medical Center Corp. | 8688283140000003 | 12/8/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10687 | CIMA Medical Center Corp. | 8688283140000003 | 12/8/2021 | Bill | 11/17/2021 | 98960 | 1 | $85.00 |
| 10688 | CIMA Medical Center Corp. | 8688283140000003 | 12/8/2021 | Bill | 11/17/2021 | 97535 | 1 | $75.00 |
| 10689 | CIMA Medical Center Corp. | 0399208390101125 | 12/8/2021 | Bill | 11/17/2021 | 99204 | 1 | $450.00 |
| 10690 | CIMA Medical Center Corp. | 0399208390101125 | 12/8/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10691 | CIMA Medical Center Corp. | 0399208390101125 | 12/8/2021 | Bill | 11/17/2021 | 98960 | 1 | $85.00 |
| 10692 | CIMA Medical Center Corp. | 0399208390101125 | 12/8/2021 | Bill | 11/17/2021 | 97535 | 1 | $75.00 |
| 10693 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/29/2021 | 97010 | 1 | $15.00 |
| 10694 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/29/2021 | G0283 | 1 | $45.00 |
| 10695 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/29/2021 | 97140 | 1 | $75.00 |
| 10696 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/29/2021 | 97110 | 2 | $150.00 |
| 10697 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/29/2021 | 97530 | 1 | $90.00 |
| 10698 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/29/2021 | 97112 | 1 | $80.00 |
| 10699 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/23/2021 | 97010 | 1 | $15.00 |
| 10700 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/23/2021 | G0283 | 1 | $45.00 |
| 10701 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/23/2021 | 97140 | 1 | $75.00 |
| 10702 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/23/2021 | 97110 | 2 | $150.00 |
| 10703 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 10704 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/23/2021 | 97112 | 1 | $80.00 |
| 10705 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/16/2021 | 97010 | 1 | $15.00 |
| 10706 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/16/2021 | G0283 | 1 | $45.00 |
| 10707 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/16/2021 | 97140 | 1 | $75.00 |
| 10708 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/16/2021 | 97110 | 2 | $150.00 |
| 10709 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10710 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/16/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10711 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/22/2021 | 97010 | 1 | $15.00 |
| 10712 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/22/2021 | G0283 | 1 | $45.00 |
| 10713 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/22/2021 | 97140 | 1 | $75.00 |
| 10714 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/22/2021 | 97110 | 2 | $150.00 |
| 10715 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10716 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/22/2021 | 97112 | 1 | $80.00 |
| 10717 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/23/2021 | 97010 | 1 | $15.00 |
| 10718 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/23/2021 | G0283 | 1 | $45.00 |
| 10719 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/23/2021 | 97140 | 1 | $75.00 |
| 10720 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/23/2021 | 97110 | 2 | $150.00 |
| 10721 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 10722 | CIMA Medical Center Corp. | 8672933210000001 | 12/8/2021 | Bill | 11/23/2021 | 97112 | 1 | $80.00 |
| 10723 | CIMA Medical Center Corp. | 0647193570000000 | 12/8/2021 | Bill | 11/12/2021 | 99213 | 1 | $250.00 |
| 10724 | CIMA Medical Center Corp. | 8701450020000001 | 12/8/2021 | Bill | 11/15/2021 | 99214 | 1 | $275.00 |
| 10725 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/19/2021 | 97010 | 1 | $15.00 |
| 10726 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/19/2021 | G0283 | 1 | $45.00 |
| 10727 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/19/2021 | 97140 | 1 | $75.00 |
| 10728 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/19/2021 | 97110 | 2 | $150.00 |
| 10729 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |
| 10730 | CIMA Medical Center Corp. | 8674573840000002 | 12/8/2021 | Bill | 11/19/2021 | 97112 | 1 | $80.00 |
| 10731 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/23/2021 | 97010 | 1 | $15.00 |
| 10732 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/23/2021 | G0283 | 1 | $45.00 |
| 10733 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/23/2021 | 97140 | 1 | $75.00 |
| 10734 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/23/2021 | 97110 | 2 | $150.00 |
| 10735 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 10736 | CIMA Medical Center Corp. | 0671507880000001 | 12/8/2021 | Bill | 11/23/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10737 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/15/2021 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 10738 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/15/2021 | G0283 | 1 | $45.00 |
| 10739 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/15/2021 | 97140 | 1 | $75.00 |
| 10740 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/15/2021 | 97035 | 1 | $45.00 |
| 10741 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/15/2021 | 97110 | 2 | $150.00 |
| 10742 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 10743 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/16/2021 | 97010 | 1 | $15.00 |
| 10744 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/16/2021 | G0283 | 1 | $45.00 |
| 10745 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/16/2021 | 97140 | 1 | $75.00 |
| 10746 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/16/2021 | 97110 | 2 | $150.00 |
| 10747 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 10748 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/16/2021 | 97112 | 1 | $80.00 |
| 10749 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/17/2021 | 97010 | 1 | $15.00 |
| 10750 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/17/2021 | G0283 | 1 | $45.00 |
| 10751 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/17/2021 | 97140 | 1 | $75.00 |
| 10752 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/17/2021 | 97110 | 2 | $150.00 |
| 10753 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 10754 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/17/2021 | 97112 | 1 | $80.00 |
| 10755 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/22/2021 | 97010 | 1 | $15.00 |
| 10756 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/22/2021 | G0283 | 1 | $45.00 |
| 10757 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/22/2021 | 97140 | 1 | $75.00 |
| 10758 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/22/2021 | 97110 | 2 | $150.00 |
| 10759 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10760 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/22/2021 | 97112 | 1 | $80.00 |
| 10761 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 72110 | 1 | $600.00 |
| 10762 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 72050 | 1 | $575.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10763 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 72070 | 1 | $575.00 |
| 10764 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/10/2021 | 97010 | 1 | $15.00 |
| 10765 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/10/2021 | G0283 | 1 | $45.00 |
| 10766 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/10/2021 | 97140 | 1 | $75.00 |
| 10767 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/10/2021 | 97110 | 2 | $150.00 |
| 10768 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10769 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/10/2021 | 97112 | 1 | $80.00 |
| 10770 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/9/2021 | 97010 | 1 | $15.00 |
| 10771 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/9/2021 | G0283 | 1 | $45.00 |
| 10772 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/9/2021 | 97140 | 1 | $75.00 |
| 10773 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/9/2021 | 97110 | 2 | $150.00 |
| 10774 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 10775 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/9/2021 | 97112 | 1 | $80.00 |
| 10776 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 97010 | 1 | $15.00 |
| 10777 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | G0283 | 1 | $45.00 |
| 10778 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 97140 | 1 | $75.00 |
| 10779 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 97110 | 2 | $150.00 |
| 10780 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 97530 | 1 | $90.00 |
| 10781 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 97535 | 1 | $75.00 |
| 10782 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 97163 | 1 | $250.00 |
| 10783 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | L0631 | 1 | $2,100.00 |
| 10784 | CIMA Medical Center Corp. | 0647193570000001 | 12/8/2021 | Bill | 11/8/2021 | 99204 | 1 | $450.00 |
| 10785 | CIMA Medical Center Corp. | 8668850680000002 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10786 | CIMA Medical Center Corp. | 8668850680000002 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10787 | CIMA Medical Center Corp. | 8668850680000002 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10788 | CIMA Medical Center Corp. | 8668850680000002 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10789 | CIMA Medical Center Corp. | 0634146010101030 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 10790 | CIMA Medical Center Corp. | 0634146010101030 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10791 | CIMA Medical Center Corp. | 0634146010101030 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10792 | CIMA Medical Center Corp. | 0634146010101030 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10793 | CIMA Medical Center Corp. | 8682818010000002 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10794 | CIMA Medical Center Corp. | 8682818010000002 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10795 | CIMA Medical Center Corp. | 8682818010000002 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10796 | CIMA Medical Center Corp. | 8682818010000002 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10797 | CIMA Medical Center Corp. | 0565833540101040 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10798 | CIMA Medical Center Corp. | 0565833540101040 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10799 | CIMA Medical Center Corp. | 0565833540101040 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10800 | CIMA Medical Center Corp. | 0565833540101040 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10801 | CIMA Medical Center Corp. | 8739094440000002 | 12/8/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
| 10802 | CIMA Medical Center Corp. | 8739094440000002 | 12/8/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 10803 | CIMA Medical Center Corp. | 8739094440000002 | 12/8/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 10804 | CIMA Medical Center Corp. | 8739094440000002 | 12/8/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 10805 | CIMA Medical Center Corp. | 8735423250000001 | 12/8/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
| 10806 | CIMA Medical Center Corp. | 8735423250000001 | 12/8/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 10807 | CIMA Medical Center Corp. | 8735423250000001 | 12/8/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 10808 | CIMA Medical Center Corp. | 8735423250000001 | 12/8/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 10809 | CIMA Medical Center Corp. | 8715654410000001 | 12/8/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
| 10810 | CIMA Medical Center Corp. | 8715654410000001 | 12/8/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 10811 | CIMA Medical Center Corp. | 8715654410000001 | 12/8/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 10812 | CIMA Medical Center Corp. | 8715654410000001 | 12/8/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 10813 | CIMA Medical Center Corp. | 0616103890101019 | 12/8/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
| 10814 | CIMA Medical Center Corp. | 0616103890101019 | 12/8/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10815 | CIMA Medical Center Corp. | 0616103890101019 | 12/8/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 10816 | CIMA Medical Center Corp. | 0616103890101019 | 12/8/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 10817 | CIMA Medical Center Corp. | 8723435180000001 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10818 | CIMA Medical Center Corp. | 8723435180000001 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10819 | CIMA Medical Center Corp. | 8723435180000001 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10820 | CIMA Medical Center Corp. | 8723435180000001 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10821 | CIMA Medical Center Corp. | 0325221640101071 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10822 | CIMA Medical Center Corp. | 0325221640101071 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10823 | CIMA Medical Center Corp. | 0325221640101071 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10824 | CIMA Medical Center Corp. | 0325221640101071 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10825 | CIMA Medical Center Corp. | 0325221640101071 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10826 | CIMA Medical Center Corp. | 0325221640101071 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10827 | CIMA Medical Center Corp. | 0325221640101071 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10828 | CIMA Medical Center Corp. | 0325221640101071 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10829 | CIMA Medical Center Corp. | 0565833540101040 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10830 | CIMA Medical Center Corp. | 0565833540101040 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10831 | CIMA Medical Center Corp. | 0565833540101040 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10832 | CIMA Medical Center Corp. | 0565833540101040 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10833 | CIMA Medical Center Corp. | 8700618320000002 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10834 | CIMA Medical Center Corp. | 8700618320000002 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10835 | CIMA Medical Center Corp. | 8700618320000002 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10836 | CIMA Medical Center Corp. | 8700618320000002 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10837 | CIMA Medical Center Corp. | 8716193530000002 | 12/8/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10838 | CIMA Medical Center Corp. | 8716193530000002 | 12/8/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10839 | CIMA Medical Center Corp. | 8716193530000002 | 12/8/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10840 | CIMA Medical Center Corp. | 8716193530000002 | 12/8/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10841 | CIMA Medical Center Corp. | 0475153720101100 | 12/8/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 10842 | CIMA Medical Center Corp. | 0475153720101100 | 12/8/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 10843 | CIMA Medical Center Corp. | 0475153720101100 | 12/8/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 10844 | CIMA Medical Center Corp. | 0475153720101100 | 12/8/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 10845 | CIMA Medical Center Corp. | 0560864310101030 | 12/13/2021 | Bill | 11/19/2021 | 99204 | 1 | $450.00 |
| 10846 | CIMA Medical Center Corp. | 0560864310101030 | 12/13/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |
| 10847 | CIMA Medical Center Corp. | 0560864310101030 | 12/13/2021 | Bill | 11/19/2021 | 98960 | 1 | $85.00 |
| 10848 | CIMA Medical Center Corp. | 0560864310101030 | 12/13/2021 | Bill | 11/19/2021 | 97535 | 1 | $75.00 |
| 10849 | CIMA Medical Center Corp. | 8676246330000003 | 12/13/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10850 | CIMA Medical Center Corp. | 8676246330000003 | 12/13/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10851 | CIMA Medical Center Corp. | 8676246330000003 | 12/13/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |
| 10852 | CIMA Medical Center Corp. | 8676246330000003 | 12/13/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
| 10853 | CIMA Medical Center Corp. | 8679146210000001 | 12/13/2021 | Bill | 11/19/2021 | 99204 | 1 | $450.00 |
| 10854 | CIMA Medical Center Corp. | 8679146210000001 | 12/13/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |
| 10855 | CIMA Medical Center Corp. | 8679146210000001 | 12/13/2021 | Bill | 11/19/2021 | 98960 | 1 | $85.00 |
| 10856 | CIMA Medical Center Corp. | 8679146210000001 | 12/13/2021 | Bill | 11/19/2021 | 97535 | 1 | $75.00 |
| 10857 | CIMA Medical Center Corp. | 8676242680000002 | 12/13/2021 | Bill | 11/10/2021 | 99204 | 1 | $450.00 |
| 10858 | CIMA Medical Center Corp. | 8676242680000002 | 12/13/2021 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 10859 | CIMA Medical Center Corp. | 8676242680000002 | 12/13/2021 | Bill | 11/10/2021 | 98960 | 1 | $85.00 |
| 10860 | CIMA Medical Center Corp. | 8676242680000002 | 12/13/2021 | Bill | 11/10/2021 | 97535 | 1 | $75.00 |
| 10861 | CIMA Medical Center Corp. | 0621293950101015 | 12/13/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10862 | CIMA Medical Center Corp. | 0621293950101015 | 12/13/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10863 | CIMA Medical Center Corp. | 0621293950101015 | 12/13/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |
| 10864 | CIMA Medical Center Corp. | 0621293950101015 | 12/13/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
| 10865 | CIMA Medical Center Corp. | 0363582240101055 | 12/13/2021 | Bill | 11/19/2021 | 99204 | 1 | $450.00 |
| 10866 | CIMA Medical Center Corp. | 0363582240101055 | 12/13/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10867 | CIMA Medical Center Corp. | 0363582240101055 | 12/13/2021 | Bill | 11/19/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 10868 | CIMA Medical Center Corp. | 0363582240101055 | 12/13/2021 | Bill | 11/19/2021 | 97535 | 1 | $75.00 |
| 10869 | CIMA Medical Center Corp. | 8682019920000003 | 12/13/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10870 | CIMA Medical Center Corp. | 8682019920000003 | 12/13/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10871 | CIMA Medical Center Corp. | 8682019920000003 | 12/13/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |
| 10872 | CIMA Medical Center Corp. | 8682019920000003 | 12/13/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
| 10873 | CIMA Medical Center Corp. | 8680767170000003 | 12/13/2021 | Bill | 11/24/2021 | 99204 | 1 | $450.00 |
| 10874 | CIMA Medical Center Corp. | 8680767170000003 | 12/13/2021 | Bill | 11/24/2021 | 97530 | 1 | $90.00 |
| 10875 | CIMA Medical Center Corp. | 8680767170000003 | 12/13/2021 | Bill | 11/24/2021 | 98960 | 1 | $85.00 |
| 10876 | CIMA Medical Center Corp. | 8680767170000003 | 12/13/2021 | Bill | 11/24/2021 | 97535 | 1 | $75.00 |
| 10877 | CIMA Medical Center Corp. | 0363582240101055 | 12/13/2021 | Bill | 11/19/2021 | 99204 | 1 | $450.00 |
| 10878 | CIMA Medical Center Corp. | 0363582240101055 | 12/13/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |
| 10879 | CIMA Medical Center Corp. | 0363582240101055 | 12/13/2021 | Bill | 11/19/2021 | 98960 | 1 | $85.00 |
| 10880 | CIMA Medical Center Corp. | 0363582240101055 | 12/13/2021 | Bill | 11/19/2021 | 97535 | 1 | $75.00 |
| 10881 | CIMA Medical Center Corp. | 0508718460101057 | 12/13/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10882 | CIMA Medical Center Corp. | 0508718460101057 | 12/13/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10883 | CIMA Medical Center Corp. | 0508718460101057 | 12/13/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10884 | CIMA Medical Center Corp. | 0508718460101057 | 12/13/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10885 | CIMA Medical Center Corp. | 8677854420000001 | 12/13/2021 | Bill | 11/19/2021 | 99204 | 1 | $450.00 |
| 10886 | CIMA Medical Center Corp. | 8677854420000001 | 12/13/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |
| 10887 | CIMA Medical Center Corp. | 8677854420000001 | 12/13/2021 | Bill | 11/19/2021 | 98960 | 1 | $85.00 |
| 10888 | CIMA Medical Center Corp. | 8677854420000001 | 12/13/2021 | Bill | 11/19/2021 | 97535 | 1 | $75.00 |
| 10889 | CIMA Medical Center Corp. | 0473832790101022 | 12/13/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10890 | CIMA Medical Center Corp. | 0473832790101022 | 12/13/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10891 | CIMA Medical Center Corp. | 0473832790101022 | 12/13/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10892 | CIMA Medical Center Corp. | 0473832790101022 | 12/13/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10893 | CIMA Medical Center Corp. | 0614110990101052 | 12/13/2021 | Bill | 11/19/2021 | 99204 | 1 | $450.00 |
| 10894 | CIMA Medical Center Corp. | 0614110990101052 | 12/13/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |
| 10895 | CIMA Medical Center Corp. | 0614110990101052 | 12/13/2021 | Bill | 11/19/2021 | 98960 | 1 | $85.00 |
| 10896 | CIMA Medical Center Corp. | 0614110990101052 | 12/13/2021 | Bill | 11/19/2021 | 97535 | 1 | $75.00 |
| 10897 | CIMA Medical Center Corp. | 8716193530000002 | 12/13/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10898 | CIMA Medical Center Corp. | 8716193530000002 | 12/13/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10899 | CIMA Medical Center Corp. | 8716193530000002 | 12/13/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10900 | CIMA Medical Center Corp. | 8716193530000002 | 12/13/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10901 | CIMA Medical Center Corp. | 8698753110000003 | 12/13/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10902 | CIMA Medical Center Corp. | 8698753110000003 | 12/13/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10903 | CIMA Medical Center Corp. | 8698753110000003 | 12/13/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10904 | CIMA Medical Center Corp. | 8698753110000003 | 12/13/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10905 | CIMA Medical Center Corp. | 0508718460101057 | 12/13/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10906 | CIMA Medical Center Corp. | 0508718460101057 | 12/13/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10907 | CIMA Medical Center Corp. | 0508718460101057 | 12/13/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10908 | CIMA Medical Center Corp. | 0508718460101057 | 12/13/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10909 | CIMA Medical Center Corp. | 0559365820000006 | 12/13/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10910 | CIMA Medical Center Corp. | 0559365820000006 | 12/13/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10911 | CIMA Medical Center Corp. | 0559365820000006 | 12/13/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |
| 10912 | CIMA Medical Center Corp. | 0559365820000006 | 12/13/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
| 10913 | CIMA Medical Center Corp. | 0422818690101102 | 12/13/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10914 | CIMA Medical Center Corp. | 0422818690101102 | 12/13/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10915 | CIMA Medical Center Corp. | 0422818690101102 | 12/13/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |
| 10916 | CIMA Medical Center Corp. | 0422818690101102 | 12/13/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
| 10917 | CIMA Medical Center Corp. | 8739094440000002 | 12/13/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10918 | CIMA Medical Center Corp. | 8739094440000002 | 12/13/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10919 | CIMA Medical Center Corp. | 8739094440000002 | 12/13/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |
| 10920 | CIMA Medical Center Corp. | 8739094440000002 | 12/13/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
| 10921 | CIMA Medical Center Corp. | 8732524520000001 | 12/13/2021 | Bill | 11/19/2021 | 99204 | 1 | $450.00 |
| 10922 | CIMA Medical Center Corp. | 8732524520000001 | 12/13/2021 | Bill | 11/19/2021 | 97530 | 1 | $90.00 |
| 10923 | CIMA Medical Center Corp. | 8732524520000001 | 12/13/2021 | Bill | 11/19/2021 | 98960 | 1 | $85.00 |
| 10924 | CIMA Medical Center Corp. | 8732524520000001 | 12/13/2021 | Bill | 11/19/2021 | 97535 | 1 | $75.00 |
| 10925 | CIMA Medical Center Corp. | 0534476250101029 | 12/13/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10926 | CIMA Medical Center Corp. | 0534476250101029 | 12/13/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10927 | CIMA Medical Center Corp. | 0534476250101029 | 12/13/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |
| 10928 | CIMA Medical Center Corp. | 0534476250101029 | 12/13/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
| 10929 | CIMA Medical Center Corp. | 0646621800000001 | 12/13/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10930 | CIMA Medical Center Corp. | 0646621800000001 | 12/13/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10931 | CIMA Medical Center Corp. | 0646621800000001 | 12/13/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |
| 10932 | CIMA Medical Center Corp. | 0646621800000001 | 12/13/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
| 10933 | CIMA Medical Center Corp. | 0618501960101015 | 12/13/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10934 | CIMA Medical Center Corp. | 0618501960101015 | 12/13/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10935 | CIMA Medical Center Corp. | 0618501960101015 | 12/13/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |
| 10936 | CIMA Medical Center Corp. | 0618501960101015 | 12/13/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
| 10937 | CIMA Medical Center Corp. | 8678151120000002 | 12/13/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 10938 | CIMA Medical Center Corp. | 8678151120000002 | 12/13/2021 | Bill | 11/22/2021 | 97530 | 1 | $90.00 |
| 10939 | CIMA Medical Center Corp. | 8678151120000002 | 12/13/2021 | Bill | 11/22/2021 | 98960 | 1 | $85.00 |
| 10940 | CIMA Medical Center Corp. | 8678151120000002 | 12/13/2021 | Bill | 11/22/2021 | 97535 | 1 | $75.00 |
| 10941 | CIMA Medical Center Corp. | 8730119360000001 | 12/16/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
| 10942 | CIMA Medical Center Corp. | 8730119360000001 | 12/16/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 10943 | CIMA Medical Center Corp. | 8730119360000001 | 12/16/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |
| 10944 | CIMA Medical Center Corp. | 8730119360000001 | 12/16/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10945 | CIMA Medical Center Corp. | 0619120700000001 | 12/16/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 10946 | CIMA Medical Center Corp. | 0619120700000001 | 12/16/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 10947 | CIMA Medical Center Corp. | 0619120700000001 | 12/16/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |
| 10948 | CIMA Medical Center Corp. | 0619120700000001 | 12/16/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |
| 10949 | CIMA Medical Center Corp. | 8690521840000001 | 12/16/2021 | Bill | 11/1/2021 | 99214 | 1 | $275.00 |
| 10950 | CIMA Medical Center Corp. | 0619120700000001 | 12/16/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
| 10951 | CIMA Medical Center Corp. | 0619120700000001 | 12/16/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 10952 | CIMA Medical Center Corp. | 0619120700000001 | 12/16/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |
| 10953 | CIMA Medical Center Corp. | 0619120700000001 | 12/16/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |
| 10954 | CIMA Medical Center Corp. | 8687736170000003 | 12/16/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 10955 | CIMA Medical Center Corp. | 8687736170000003 | 12/16/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 10956 | CIMA Medical Center Corp. | 8687736170000003 | 12/16/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 10957 | CIMA Medical Center Corp. | 8687736170000003 | 12/16/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 10958 | CIMA Medical Center Corp. | 0646926040000003 | 12/16/2021 | Bill | 12/1/2021 | 99204 | 1 | $450.00 |
| 10959 | CIMA Medical Center Corp. | 0646926040000003 | 12/16/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 10960 | CIMA Medical Center Corp. | 0646926040000003 | 12/16/2021 | Bill | 12/1/2021 | 98960 | 1 | $85.00 |
| 10961 | CIMA Medical Center Corp. | 0646926040000003 | 12/16/2021 | Bill | 12/1/2021 | 97535 | 1 | $75.00 |
| 10962 | CIMA Medical Center Corp. | 8720600490000001 | 12/16/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 10963 | CIMA Medical Center Corp. | 8720600490000001 | 12/16/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 10964 | CIMA Medical Center Corp. | 8720600490000001 | 12/16/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 10965 | CIMA Medical Center Corp. | 8720600490000001 | 12/16/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 10966 | CIMA Medical Center Corp. | 0399662070101149 | 12/16/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 10967 | CIMA Medical Center Corp. | 0399662070101149 | 12/16/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 10968 | CIMA Medical Center Corp. | 0399662070101149 | 12/16/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 10969 | CIMA Medical Center Corp. | 0399662070101149 | 12/16/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 10970 | CIMA Medical Center Corp. | 0395432290101139 | 12/16/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 10971 | CIMA Medical Center Corp. | 0395432290101139 | 12/16/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 10972 | CIMA Medical Center Corp. | 0395432290101139 | 12/16/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 10973 | CIMA Medical Center Corp. | 0395432290101139 | 12/16/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 10974 | CIMA Medical Center Corp. | 0286007140101068 | 12/16/2021 | Bill | 12/1/2021 | 99204 | 1 | $450.00 |
| 10975 | CIMA Medical Center Corp. | 0286007140101068 | 12/16/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 10976 | CIMA Medical Center Corp. | 0286007140101068 | 12/16/2021 | Bill | 12/1/2021 | 98960 | 1 | $85.00 |
| 10977 | CIMA Medical Center Corp. | 0286007140101068 | 12/16/2021 | Bill | 12/1/2021 | 97535 | 1 | $75.00 |
| 10978 | CIMA Medical Center Corp. | 0222424480101034 | 12/16/2021 | Bill | 12/1/2021 | 99204 | 1 | $450.00 |
| 10979 | CIMA Medical Center Corp. | 0222424480101034 | 12/16/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 10980 | CIMA Medical Center Corp. | 0222424480101034 | 12/16/2021 | Bill | 12/1/2021 | 98960 | 1 | $85.00 |
| 10981 | CIMA Medical Center Corp. | 0222424480101034 | 12/16/2021 | Bill | 12/1/2021 | 97535 | 1 | $75.00 |
| 10982 | CIMA Medical Center Corp. | 0537959820101038 | 12/16/2021 | Bill | 12/1/2021 | 99204 | 1 | $450.00 |
| 10983 | CIMA Medical Center Corp. | 0537959820101038 | 12/16/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 10984 | CIMA Medical Center Corp. | 0537959820101038 | 12/16/2021 | Bill | 12/1/2021 | 98960 | 1 | $85.00 |
| 10985 | CIMA Medical Center Corp. | 0537959820101038 | 12/16/2021 | Bill | 12/1/2021 | 97535 | 1 | $75.00 |
| 10986 | CIMA Medical Center Corp. | 0554896790000004 | 12/16/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 10987 | CIMA Medical Center Corp. | 0554896790000004 | 12/16/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 10988 | CIMA Medical Center Corp. | 0554896790000004 | 12/16/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 10989 | CIMA Medical Center Corp. | 0554896790000004 | 12/16/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 10990 | CIMA Medical Center Corp. | 8694092330000004 | 12/16/2021 | Bill | 11/29/2021 | 99204 | 1 | $450.00 |
| 10991 | CIMA Medical Center Corp. | 8694092330000004 | 12/16/2021 | Bill | 11/29/2021 | 97530 | 1 | $90.00 |
| 10992 | CIMA Medical Center Corp. | 8694092330000004 | 12/16/2021 | Bill | 11/29/2021 | 98960 | 1 | $85.00 |
| 10993 | CIMA Medical Center Corp. | 8694092330000004 | 12/16/2021 | Bill | 11/29/2021 | 97535 | 1 | $75.00 |
| 10994 | CIMA Medical Center Corp. | 8671498050000001 | 12/16/2021 | Bill | 11/18/2021 | 99204 | 1 | $450.00 |
| 10995 | CIMA Medical Center Corp. | 8671498050000001 | 12/16/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 10996 | CIMA Medical Center Corp. | 8671498050000001 | 12/16/2021 | Bill | 11/18/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 10997 | CIMA Medical Center Corp. | 8671498050000001 | 12/16/2021 | Bill | 11/18/2021 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 10998 | CIMA Medical Center Corp. | 0412024130101147 | 12/16/2021 | Bill | 11/29/2021 | 99204 | 1 | $450.00 |
| 10999 | CIMA Medical Center Corp. | 0412024130101147 | 12/16/2021 | Bill | 11/29/2021 | 97530 | 1 | $90.00 |
| 11000 | CIMA Medical Center Corp. | 0412024130101147 | 12/16/2021 | Bill | 11/29/2021 | 98960 | 1 | $85.00 |
| 11001 | CIMA Medical Center Corp. | 0412024130101147 | 12/16/2021 | Bill | 11/29/2021 | 97535 | 1 | $75.00 |
| 11002 | CIMA Medical Center Corp. | 0568778860101071 | 12/16/2021 | Bill | 11/29/2021 | 99204 | 1 | $450.00 |
| 11003 | CIMA Medical Center Corp. | 0568778860101071 | 12/16/2021 | Bill | 11/29/2021 | 97530 | 1 | $90.00 |
| 11004 | CIMA Medical Center Corp. | 0568778860101071 | 12/16/2021 | Bill | 11/29/2021 | 98960 | 1 | $85.00 |
| 11005 | CIMA Medical Center Corp. | 0568778860101071 | 12/16/2021 | Bill | 11/29/2021 | 97535 | 1 | $75.00 |
| 11006 | CIMA Medical Center Corp. | 0414402830101069 | 12/16/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 11007 | CIMA Medical Center Corp. | 0414402830101069 | 12/16/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11008 | CIMA Medical Center Corp. | 0414402830101069 | 12/16/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 11009 | CIMA Medical Center Corp. | 0414402830101069 | 12/16/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 11010 | CIMA Medical Center Corp. | 0300101850000003 | 12/16/2021 | Bill | 11/29/2021 | 99204 | 1 | $450.00 |
| 11011 | CIMA Medical Center Corp. | 0300101850000003 | 12/16/2021 | Bill | 11/29/2021 | 97530 | 1 | $90.00 |
| 11012 | CIMA Medical Center Corp. | 0300101850000003 | 12/16/2021 | Bill | 11/29/2021 | 98960 | 1 | $85.00 |
| 11013 | CIMA Medical Center Corp. | 0300101850000003 | 12/16/2021 | Bill | 11/29/2021 | 97535 | 1 | $75.00 |
| 11014 | CIMA Medical Center Corp. | 0476358490101079 | 12/16/2021 | Bill | 12/1/2021 | 99204 | 1 | $450.00 |
| 11015 | CIMA Medical Center Corp. | 0476358490101079 | 12/16/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 11016 | CIMA Medical Center Corp. | 0476358490101079 | 12/16/2021 | Bill | 12/1/2021 | 98960 | 1 | $85.00 |
| 11017 | CIMA Medical Center Corp. | 0476358490101079 | 12/16/2021 | Bill | 12/1/2021 | 97535 | 1 | $75.00 |
| 11018 | CIMA Medical Center Corp. | 8672933210000001 | 12/16/2021 | Bill | 12/2/2021 | 97010 | 1 | $15.00 |
| 11019 | CIMA Medical Center Corp. | 8672933210000001 | 12/16/2021 | Bill | 12/2/2021 | G0283 | 1 | $45.00 |
| 11020 | CIMA Medical Center Corp. | 8672933210000001 | 12/16/2021 | Bill | 12/2/2021 | 97140 | 1 | $75.00 |
| 11021 | CIMA Medical Center Corp. | 8672933210000001 | 12/16/2021 | Bill | 12/2/2021 | 97110 | 2 | $150.00 |
| 11022 | CIMA Medical Center Corp. | 8672933210000001 | 12/16/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 11023 | CIMA Medical Center Corp. | 8672933210000001 | 12/16/2021 | Bill | 12/2/2021 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 11024 | CIMA Medical Center Corp. | 0597024250000003 | 12/16/2021 | Bill | 11/29/2021 | 99204 | 1 | $450.00 |
| 11025 | CIMA Medical Center Corp. | 0597024250000003 | 12/16/2021 | Bill | 11/29/2021 | 97530 | 1 | $90.00 |
| 11026 | CIMA Medical Center Corp. | 0597024250000003 | 12/16/2021 | Bill | 11/29/2021 | 98960 | 1 | $85.00 |
| 11027 | CIMA Medical Center Corp. | 0597024250000003 | 12/16/2021 | Bill | 11/29/2021 | 97535 | 1 | $75.00 |
| 11028 | CIMA Medical Center Corp. | 8699694940000001 | 12/16/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 11029 | CIMA Medical Center Corp. | 8699694940000001 | 12/16/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11030 | CIMA Medical Center Corp. | 8699694940000001 | 12/16/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 11031 | CIMA Medical Center Corp. | 8699694940000001 | 12/16/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 11032 | CIMA Medical Center Corp. | 0340904260101039 | 12/16/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 11033 | CIMA Medical Center Corp. | 0340904260101039 | 12/16/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11034 | CIMA Medical Center Corp. | 0340904260101039 | 12/16/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 11035 | CIMA Medical Center Corp. | 0340904260101039 | 12/16/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 11036 | CIMA Medical Center Corp. | 8666959160000002 | 12/16/2021 | Bill | 12/1/2021 | 99204 | 1 | $450.00 |
| 11037 | CIMA Medical Center Corp. | 8666959160000002 | 12/16/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 11038 | CIMA Medical Center Corp. | 8666959160000002 | 12/16/2021 | Bill | 12/1/2021 | 98960 | 1 | $85.00 |
| 11039 | CIMA Medical Center Corp. | 8666959160000002 | 12/16/2021 | Bill | 12/1/2021 | 97535 | 1 | $75.00 |
| 11040 | CIMA Medical Center Corp. | 8687760760000004 | 12/16/2021 | Bill | 11/29/2021 | 99204 | 1 | $450.00 |
| 11041 | CIMA Medical Center Corp. | 8687760760000004 | 12/16/2021 | Bill | 11/29/2021 | 97530 | 1 | $90.00 |
| 11042 | CIMA Medical Center Corp. | 8687760760000004 | 12/16/2021 | Bill | 11/29/2021 | 98960 | 1 | $85.00 |
| 11043 | CIMA Medical Center Corp. | 8687760760000004 | 12/16/2021 | Bill | 11/29/2021 | 97535 | 1 | $75.00 |
| 11044 | CIMA Medical Center Corp. | 0414402830101069 | 12/16/2021 | Bill | 11/29/2021 | 99204 | 1 | $450.00 |
| 11045 | CIMA Medical Center Corp. | 0414402830101069 | 12/16/2021 | Bill | 11/29/2021 | 97530 | 1 | $90.00 |
| 11046 | CIMA Medical Center Corp. | 0414402830101069 | 12/16/2021 | Bill | 11/29/2021 | 98960 | 1 | $85.00 |
| 11047 | CIMA Medical Center Corp. | 0414402830101069 | 12/16/2021 | Bill | 11/29/2021 | 97535 | 1 | $75.00 |
| 11048 | CIMA Medical Center Corp. | 8731080910000001 | 12/16/2021 | Bill | 12/1/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11049 | CIMA Medical Center Corp. | 8731080910000001 | 12/16/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 11050 | CIMA Medical Center Corp. | 8731080910000001 | 12/16/2021 | Bill | 12/1/2021 | 98960 | 1 | $85.00 |
| 11051 | CIMA Medical Center Corp. | 8731080910000001 | 12/16/2021 | Bill | 12/1/2021 | 97535 | 1 | $75.00 |
| 11052 | CIMA Medical Center Corp. | 0547733750101022 | 12/18/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 11053 | CIMA Medical Center Corp. | 0547733750101022 | 12/18/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11054 | CIMA Medical Center Corp. | 0547733750101022 | 12/18/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 11055 | CIMA Medical Center Corp. | 0547733750101022 | 12/18/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 11056 | CIMA Medical Center Corp. | 0401535560101018 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $450.00 |
| 11057 | CIMA Medical Center Corp. | 0401535560101018 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11058 | CIMA Medical Center Corp. | 0401535560101018 | 12/18/2021 | Bill | 12/3/2021 | 98960 | 1 | $85.00 |
| 11059 | CIMA Medical Center Corp. | 0401535560101018 | 12/18/2021 | Bill | 12/3/2021 | 97535 | 1 | $75.00 |
| 11060 | CIMA Medical Center Corp. | 0642154800000001 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
| 11061 | CIMA Medical Center Corp. | 0642154800000001 | 12/18/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11062 | CIMA Medical Center Corp. | 0642154800000001 | 12/18/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |
| 11063 | CIMA Medical Center Corp. | 0642154800000001 | 12/18/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |
| 11064 | CIMA Medical Center Corp. | 0600620620101091 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $450.00 |
| 11065 | CIMA Medical Center Corp. | 0600620620101091 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11066 | CIMA Medical Center Corp. | 0600620620101091 | 12/18/2021 | Bill | 12/3/2021 | 98960 | 1 | $85.00 |
| 11067 | CIMA Medical Center Corp. | 0600620620101091 | 12/18/2021 | Bill | 12/3/2021 | 97535 | 1 | $75.00 |
| 11068 | CIMA Medical Center Corp. | 8704887940000001 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
| 11069 | CIMA Medical Center Corp. | 8704887940000001 | 12/18/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11070 | CIMA Medical Center Corp. | 8704887940000001 | 12/18/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |
| 11071 | CIMA Medical Center Corp. | 8704887940000001 | 12/18/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |
| 11072 | CIMA Medical Center Corp. | 0296102180101181 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
| 11073 | CIMA Medical Center Corp. | 0296102180101181 | 12/18/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11074 | CIMA Medical Center Corp. | 0296102180101181 | 12/18/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11075 | CIMA Medical Center Corp. | 0296102180101181 | 12/18/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |
|-------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 11076 | CIMA Medical Center Corp. | 8733228720000001 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
| 11077 | CIMA Medical Center Corp. | 8733228720000001 | 12/18/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11078 | CIMA Medical Center Corp. | 8733228720000001 | 12/18/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |
| 11079 | CIMA Medical Center Corp. | 8733228720000001 | 12/18/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |
| 11080 | CIMA Medical Center Corp. | 8696505530000003 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
| 11081 | CIMA Medical Center Corp. | 8696505530000003 | 12/18/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11082 | CIMA Medical Center Corp. | 8696505530000003 | 12/18/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |
| 11083 | CIMA Medical Center Corp. | 8696505530000003 | 12/18/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |
| 11084 | CIMA Medical Center Corp. | 8724236020000002 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $450.00 |
| 11085 | CIMA Medical Center Corp. | 8724236020000002 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11086 | CIMA Medical Center Corp. | 8724236020000002 | 12/18/2021 | Bill | 12/3/2021 | 98960 | 1 | $85.00 |
| 11087 | CIMA Medical Center Corp. | 8724236020000002 | 12/18/2021 | Bill | 12/3/2021 | 97535 | 1 | $75.00 |
| 11088 | CIMA Medical Center Corp. | 0524611290101260 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $450.00 |
| 11089 | CIMA Medical Center Corp. | 0524611290101260 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11090 | CIMA Medical Center Corp. | 0524611290101260 | 12/18/2021 | Bill | 12/3/2021 | 98960 | 1 | $85.00 |
| 11091 | CIMA Medical Center Corp. | 0524611290101260 | 12/18/2021 | Bill | 12/3/2021 | 97535 | 1 | $75.00 |
| 11092 | CIMA Medical Center Corp. | 0290583040101072 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11093 | CIMA Medical Center Corp. | 0290583040101072 | 12/18/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11094 | CIMA Medical Center Corp. | 0290583040101072 | 12/18/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11095 | CIMA Medical Center Corp. | 0290583040101072 | 12/18/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11096 | CIMA Medical Center Corp. | 0457927560101094 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11097 | CIMA Medical Center Corp. | 0457927560101094 | 12/18/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11098 | CIMA Medical Center Corp. | 0457927560101094 | 12/18/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11099 | CIMA Medical Center Corp. | 0457927560101094 | 12/18/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11100 | CIMA Medical Center Corp. | 0112350590101032 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11101 | CIMA Medical Center Corp. | 0112350590101032 | 12/18/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11102 | CIMA Medical Center Corp. | 0112350590101032 | 12/18/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11103 | CIMA Medical Center Corp. | 0112350590101032 | 12/18/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11104 | CIMA Medical Center Corp. | 0122029710101113 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11105 | CIMA Medical Center Corp. | 0122029710101113 | 12/18/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11106 | CIMA Medical Center Corp. | 0122029710101113 | 12/18/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11107 | CIMA Medical Center Corp. | 0122029710101113 | 12/18/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11108 | CIMA Medical Center Corp. | 0640304420101020 | 12/18/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 11109 | CIMA Medical Center Corp. | 0640304420101020 | 12/18/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11110 | CIMA Medical Center Corp. | 0640304420101020 | 12/18/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 11111 | CIMA Medical Center Corp. | 0640304420101020 | 12/18/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 11112 | CIMA Medical Center Corp. | 8689042760000002 | 12/18/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 11113 | CIMA Medical Center Corp. | 8689042760000002 | 12/18/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11114 | CIMA Medical Center Corp. | 8689042760000002 | 12/18/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 11115 | CIMA Medical Center Corp. | 8689042760000002 | 12/18/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 11116 | CIMA Medical Center Corp. | 0554896790000004 | 12/18/2021 | Bill | 11/30/2021 | 99204 | 1 | $450.00 |
| 11117 | CIMA Medical Center Corp. | 0554896790000004 | 12/18/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11118 | CIMA Medical Center Corp. | 0554896790000004 | 12/18/2021 | Bill | 11/30/2021 | 98960 | 1 | $85.00 |
| 11119 | CIMA Medical Center Corp. | 0554896790000004 | 12/18/2021 | Bill | 11/30/2021 | 97535 | 1 | $75.00 |
| 11120 | CIMA Medical Center Corp. | 8705582100000001 | 12/18/2021 | Bill | 10/29/2021 | 99214 | 1 | $275.00 |
| 11121 | CIMA Medical Center Corp. | 8693320120000005 | 12/18/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
| 11122 | CIMA Medical Center Corp. | 8693320120000005 | 12/18/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11123 | CIMA Medical Center Corp. | 8693320120000005 | 12/18/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |
| 11124 | CIMA Medical Center Corp. | 8693320120000005 | 12/18/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |
| 11125 | CIMA Medical Center Corp. | 8675606380000003 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $450.00 |
| 11126 | CIMA Medical Center Corp. | 8675606380000003 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11127 | CIMA Medical Center Corp. | 8675606380000003 | 12/18/2021 | Bill | 12/3/2021 | 98960 | 1 | $85.00 |
| 11128 | CIMA Medical Center Corp. | 8675606380000003 | 12/18/2021 | Bill | 12/3/2021 | 97535 | 1 | $75.00 |
| 11129 | CIMA Medical Center Corp. | 8677396070000001 | 12/18/2021 | Bill | 12/1/2021 | 99204 | 1 | $450.00 |
| 11130 | CIMA Medical Center Corp. | 8677396070000001 | 12/18/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 11131 | CIMA Medical Center Corp. | 8677396070000001 | 12/18/2021 | Bill | 12/1/2021 | 98960 | 1 | $85.00 |
| 11132 | CIMA Medical Center Corp. | 8677396070000001 | 12/18/2021 | Bill | 12/1/2021 | 97535 | 1 | $75.00 |
| 11133 | CIMA Medical Center Corp. | 8678152820000001 | 12/18/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11134 | CIMA Medical Center Corp. | 8678152820000001 | 12/18/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11135 | CIMA Medical Center Corp. | 8678152820000001 | 12/18/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11136 | CIMA Medical Center Corp. | 8678152820000001 | 12/18/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11137 | CIMA Medical Center Corp. | 0569477090101020 | 12/18/2021 | Bill | 12/3/2021 | 99204 | 1 | $450.00 |
| 11138 | CIMA Medical Center Corp. | 0569477090101020 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11139 | CIMA Medical Center Corp. | 0569477090101020 | 12/18/2021 | Bill | 12/3/2021 | 98960 | 1 | $85.00 |
| 11140 | CIMA Medical Center Corp. | 0569477090101020 | 12/18/2021 | Bill | 12/3/2021 | 97535 | 1 | $75.00 |
| 11141 | CIMA Medical Center Corp. | 8729954730000002 | 12/18/2021 | Bill | 11/30/2021 | 97010 | 1 | $15.00 |
| 11142 | CIMA Medical Center Corp. | 8729954730000002 | 12/18/2021 | Bill | 11/30/2021 | G0283 | 1 | $45.00 |
| 11143 | CIMA Medical Center Corp. | 8729954730000002 | 12/18/2021 | Bill | 11/30/2021 | 97140 | 1 | $75.00 |
| 11144 | CIMA Medical Center Corp. | 8729954730000002 | 12/18/2021 | Bill | 11/30/2021 | 97110 | 2 | $150.00 |
| 11145 | CIMA Medical Center Corp. | 8729954730000002 | 12/18/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11146 | CIMA Medical Center Corp. | 8729954730000002 | 12/18/2021 | Bill | 11/30/2021 | 97112 | 1 | $80.00 |
| 11147 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/1/2021 | 97010 | 1 | $15.00 |
| 11148 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/1/2021 | 97140 | 2 | $150.00 |
| 11149 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/1/2021 | 97110 | 2 | $150.00 |
| 11150 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 11151 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/1/2021 | 97112 | 1 | $80.00 |
| 11152 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/3/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11153 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/3/2021 | 97140 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 11154 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/3/2021 | 97110 | 2 | $150.00 |
| 11155 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11156 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/3/2021 | 97112 | 1 | $80.00 |
| 11157 | CIMA Medical Center Corp. | 8703365690000001 | 12/18/2021 | Bill | 11/22/2021 | 97163 | 1 | $250.00 |
| 11158 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/3/2021 | 97010 | 1 | $15.00 |
| 11159 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/3/2021 | G0283 | 1 | $45.00 |
| 11160 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/3/2021 | 97140 | 1 | $75.00 |
| 11161 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/3/2021 | 97110 | 2 | $150.00 |
| 11162 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11163 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/3/2021 | 97112 | 1 | $80.00 |
| 11164 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/2/2021 | 97010 | 1 | $15.00 |
| 11165 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/2/2021 | G0283 | 1 | $45.00 |
| 11166 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/2/2021 | 97140 | 1 | $75.00 |
| 11167 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/2/2021 | 97110 | 2 | $150.00 |
| 11168 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11169 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/2/2021 | 97112 | 1 | $80.00 |
| 11170 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 11/30/2021 | 97010 | 1 | $15.00 |
| 11171 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 11/30/2021 | G0283 | 1 | $45.00 |
| 11172 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 11/30/2021 | 97140 | 1 | $75.00 |
| 11173 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 11/30/2021 | 97110 | 2 | $150.00 |
| 11174 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11175 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 11/30/2021 | 97112 | 1 | $80.00 |
| 11176 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/3/2021 | 97010 | 1 | $15.00 |
| 11177 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/3/2021 | G0283 | 1 | $45.00 |
| 11178 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/3/2021 | 97140 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11179 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/3/2021 | 97110 | 2 | $150.00 |
| 11180 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11181 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/3/2021 | 97112 | 1 | $80.00 |
| 11182 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/2/2021 | 97010 | 1 | $15.00 |
| 11183 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/2/2021 | G0283 | 1 | $45.00 |
| 11184 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/2/2021 | 97140 | 1 | $75.00 |
| 11185 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/2/2021 | 97110 | 2 | $150.00 |
| 11186 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11187 | CIMA Medical Center Corp. | 8701450020000001 | 12/18/2021 | Bill | 12/2/2021 | 97112 | 1 | $80.00 |
| 11188 | CIMA Medical Center Corp. | 8703365690000001 | 12/18/2021 | Bill | 11/22/2021 | L0631 | 1 | $2,100.00 |
| 11189 | CIMA Medical Center Corp. | 8703365690000001 | 12/18/2021 | Bill | 11/22/2021 | 99204 | 1 | $450.00 |
| 11190 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/1/2021 | 97010 | 1 | $15.00 |
| 11191 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/1/2021 | G0283 | 1 | $45.00 |
| 11192 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/1/2021 | 97140 | 1 | $75.00 |
| 11193 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/1/2021 | 97110 | 2 | $150.00 |
| 11194 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 11195 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/1/2021 | 97112 | 1 | $80.00 |
| 11196 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/1/2021 | 97010 | 1 | $15.00 |
| 11197 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/1/2021 | G0283 | 1 | $45.00 |
| 11198 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/1/2021 | 97140 | 1 | $75.00 |
| 11199 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/1/2021 | 97110 | 2 | $150.00 |
| 11200 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/1/2021 | 97530 | 1 | $90.00 |
| 11201 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/1/2021 | 97112 | 1 | $80.00 |
| 11202 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/3/2021 | 97010 | 1 | $15.00 |
| 11203 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/3/2021 | G0283 | 1 | $45.00 |
| 11204 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/3/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11205 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/3/2021 | 97110 | 2 | $150.00 |
| 11206 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11207 | CIMA Medical Center Corp. | 0671507880000001 | 12/18/2021 | Bill | 12/3/2021 | 97112 | 1 | $80.00 |
| 11208 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/6/2021 | 97010 | 1 | $15.00 |
| 11209 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/6/2021 | G0283 | 1 | $45.00 |
| 11210 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/6/2021 | 97140 | 1 | $75.00 |
| 11211 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/6/2021 | 97110 | 2 | $150.00 |
| 11212 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11213 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/6/2021 | 97112 | 1 | $80.00 |
| 11214 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/3/2021 | 97010 | 1 | $15.00 |
| 11215 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/3/2021 | G0283 | 1 | $45.00 |
| 11216 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/3/2021 | 97140 | 1 | $75.00 |
| 11217 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/3/2021 | 97110 | 2 | $150.00 |
| 11218 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11219 | CIMA Medical Center Corp. | 8674573840000002 | 12/18/2021 | Bill | 12/3/2021 | 97112 | 1 | $80.00 |
| 11220 | CIMA Medical Center Corp. | 0356153450101076 | 12/18/2021 | Bill | 11/15/2021 | 99204 | 1 | $450.00 |
| 11221 | CIMA Medical Center Corp. | 0356153450101076 | 12/18/2021 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 11222 | CIMA Medical Center Corp. | 0356153450101076 | 12/18/2021 | Bill | 11/15/2021 | 98960 | 1 | $85.00 |
| 11223 | CIMA Medical Center Corp. | 0356153450101076 | 12/18/2021 | Bill | 11/15/2021 | 97535 | 1 | $75.00 |
| 11224 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/6/2021 | 97010 | 1 | $15.00 |
| 11225 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/6/2021 | 97140 | 2 | $150.00 |
| 11226 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/6/2021 | 97110 | 2 | $150.00 |
| 11227 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11228 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/6/2021 | 97112 | 1 | $80.00 |
| 11229 | CIMA Medical Center Corp. | 0561909030000004 | 12/18/2021 | Bill | 12/6/2021 | 97535 | 1 | $75.00 |
| 11230 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/4/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11231 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/4/2021 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 11232 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/4/2021 | 97140 | 1 | $75.00 |
| 11233 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/4/2021 | 97110 | 2 | $150.00 |
| 11234 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/4/2021 | 97530 | 1 | $90.00 |
| 11235 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/4/2021 | 97112 | 1 | $80.00 |
| 11236 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/6/2021 | 97010 | 1 | $15.00 |
| 11237 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/6/2021 | G0283 | 1 | $45.00 |
| 11238 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/6/2021 | 97140 | 1 | $75.00 |
| 11239 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/6/2021 | 97110 | 2 | $150.00 |
| 11240 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11241 | CIMA Medical Center Corp. | 8690521840000001 | 12/18/2021 | Bill | 12/6/2021 | 97112 | 1 | $80.00 |
| 11242 | CIMA Medical Center Corp. | 0564829340101099 | 12/18/2021 | Bill | 11/29/2021 | 99204 | 1 | $450.00 |
| 11243 | CIMA Medical Center Corp. | 0564829340101099 | 12/18/2021 | Bill | 11/29/2021 | 97530 | 1 | $90.00 |
| 11244 | CIMA Medical Center Corp. | 0564829340101099 | 12/18/2021 | Bill | 11/29/2021 | 98960 | 1 | $85.00 |
| 11245 | CIMA Medical Center Corp. | 0564829340101099 | 12/18/2021 | Bill | 11/29/2021 | 97535 | 1 | $75.00 |
| 11246 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/6/2021 | 97010 | 1 | $15.00 |
| 11247 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/6/2021 | G0283 | 1 | $45.00 |
| 11248 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/6/2021 | 97140 | 1 | $75.00 |
| 11249 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/6/2021 | 97110 | 2 | $150.00 |
| 11250 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11251 | CIMA Medical Center Corp. | 0647193570000001 | 12/18/2021 | Bill | 12/6/2021 | 97112 | 1 | $80.00 |
| 11252 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/4/2021 | 97010 | 1 | $15.00 |
| 11253 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/4/2021 | G0283 | 1 | $45.00 |
| 11254 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/4/2021 | 97140 | 1 | $75.00 |
| 11255 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/4/2021 | 97110 | 2 | $150.00 |
| 11256 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/4/2021 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11257 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/4/2021 | 97112 | 1 | $80.00 |
| 11258 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/6/2021 | 97010 | 1 | $15.00 |
| 11259 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/6/2021 | G0283 | 1 | $45.00 |
| 11260 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/6/2021 | 97140 | 1 | $75.00 |
| 11261 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/6/2021 | 97110 | 2 | $150.00 |
| 11262 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11263 | CIMA Medical Center Corp. | 8672933210000001 | 12/18/2021 | Bill | 12/6/2021 | 97112 | 1 | $80.00 |
| 11264 | CIMA Medical Center Corp. | 0395837190101041 | 12/18/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
| 11265 | CIMA Medical Center Corp. | 0395837190101041 | 12/18/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 11266 | CIMA Medical Center Corp. | 0395837190101041 | 12/18/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 11267 | CIMA Medical Center Corp. | 0395837190101041 | 12/18/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 11268 | CIMA Medical Center Corp. | 0579281870101141 | 12/18/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
| 11269 | CIMA Medical Center Corp. | 0579281870101141 | 12/18/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 11270 | CIMA Medical Center Corp. | 0579281870101141 | 12/18/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 11271 | CIMA Medical Center Corp. | 0579281870101141 | 12/18/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 11272 | CIMA Medical Center Corp. | 8739376350000002 | 12/20/2021 | Bill | 12/8/2021 | 99204 | 1 | $450.00 |
| 11273 | CIMA Medical Center Corp. | 8739376350000002 | 12/20/2021 | Bill | 12/8/2021 | 97530 | 1 | $90.00 |
| 11274 | CIMA Medical Center Corp. | 8739376350000002 | 12/20/2021 | Bill | 12/8/2021 | 98960 | 1 | $85.00 |
| 11275 | CIMA Medical Center Corp. | 8739376350000002 | 12/20/2021 | Bill | 12/8/2021 | 97535 | 1 | $75.00 |
| 11276 | CIMA Medical Center Corp. | 8695307900000002 | 12/20/2021 | Bill | 12/8/2021 | 99204 | 1 | $450.00 |
| 11277 | CIMA Medical Center Corp. | 8695307900000002 | 12/20/2021 | Bill | 12/8/2021 | 97530 | 1 | $90.00 |
| 11278 | CIMA Medical Center Corp. | 8695307900000002 | 12/20/2021 | Bill | 12/8/2021 | 98960 | 1 | $85.00 |
| 11279 | CIMA Medical Center Corp. | 8695307900000002 | 12/20/2021 | Bill | 12/8/2021 | 97535 | 1 | $75.00 |
| 11280 | CIMA Medical Center Corp. | 8674182660000002 | 12/20/2021 | Bill | 12/9/2021 | 99204 | 1 | $450.00 |
| 11281 | CIMA Medical Center Corp. | 8674182660000002 | 12/20/2021 | Bill | 12/9/2021 | 97530 | 1 | $90.00 |
| 11282 | CIMA Medical Center Corp. | 8674182660000002 | 12/20/2021 | Bill | 12/9/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11283 | CIMA Medical Center Corp. | 8674182660000002 | 12/20/2021 | Bill | 12/9/2021 | 97535 | 1 | $75.00 |
| 11284 | CIMA Medical Center Corp. | 0282451930101049 | 12/20/2021 | Bill | 12/8/2021 | 99204 | 1 | $450.00 |
| 11285 | CIMA Medical Center Corp. | 0282451930101049 | 12/20/2021 | Bill | 12/8/2021 | 97530 | 1 | $90.00 |
| 11286 | CIMA Medical Center Corp. | 0282451930101049 | 12/20/2021 | Bill | 12/8/2021 | 98960 | 1 | $85.00 |
| 11287 | CIMA Medical Center Corp. | 0282451930101049 | 12/20/2021 | Bill | 12/8/2021 | 97535 | 1 | $75.00 |
| 11288 | CIMA Medical Center Corp. | 8740504940000001 | 12/20/2021 | Bill | 12/8/2021 | 99204 | 1 | $450.00 |
| 11289 | CIMA Medical Center Corp. | 8740504940000001 | 12/20/2021 | Bill | 12/8/2021 | 97530 | 1 | $90.00 |
| 11290 | CIMA Medical Center Corp. | 8740504940000001 | 12/20/2021 | Bill | 12/8/2021 | 98960 | 1 | $85.00 |
| 11291 | CIMA Medical Center Corp. | 8740504940000001 | 12/20/2021 | Bill | 12/8/2021 | 97535 | 1 | $75.00 |
| 11292 | CIMA Medical Center Corp. | 0647193570000001 | 12/20/2021 | Bill | 12/7/2021 | 99214 | 1 | $275.00 |
| 11293 | CIMA Medical Center Corp. | 0647193570000001 | 12/20/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11294 | CIMA Medical Center Corp. | 0647193570000001 | 12/20/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11295 | CIMA Medical Center Corp. | 0647193570000001 | 12/20/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11296 | CIMA Medical Center Corp. | 0138319870101077 | 12/20/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11297 | CIMA Medical Center Corp. | 0138319870101077 | 12/20/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11298 | CIMA Medical Center Corp. | 0138319870101077 | 12/20/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11299 | CIMA Medical Center Corp. | 0138319870101077 | 12/20/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11300 | CIMA Medical Center Corp. | 0594060250101018 | 12/20/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11301 | CIMA Medical Center Corp. | 0594060250101018 | 12/20/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11302 | CIMA Medical Center Corp. | 0594060250101018 | 12/20/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11303 | CIMA Medical Center Corp. | 0594060250101018 | 12/20/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11304 | CIMA Medical Center Corp. | 0391332600101039 | 12/20/2021 | Bill | 12/8/2021 | 99204 | 1 | $450.00 |
| 11305 | CIMA Medical Center Corp. | 0391332600101039 | 12/20/2021 | Bill | 12/8/2021 | 97530 | 1 | $90.00 |
| 11306 | CIMA Medical Center Corp. | 0391332600101039 | 12/20/2021 | Bill | 12/8/2021 | 98960 | 1 | $85.00 |
| 11307 | CIMA Medical Center Corp. | 0391332600101039 | 12/20/2021 | Bill | 12/8/2021 | 97535 | 1 | $75.00 |
| 11308 | CIMA Medical Center Corp. | 8718737360000001 | 12/20/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11309 | CIMA Medical Center Corp. | 8718737360000001 | 12/20/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 11310 | CIMA Medical Center Corp. | 8718737360000001 | 12/20/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11311 | CIMA Medical Center Corp. | 8718737360000001 | 12/20/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11312 | CIMA Medical Center Corp. | 8677303860000003 | 12/20/2021 | Bill | 12/2/2021 | 99204 | 1 | $450.00 |
| 11313 | CIMA Medical Center Corp. | 8677303860000003 | 12/20/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11314 | CIMA Medical Center Corp. | 8677303860000003 | 12/20/2021 | Bill | 12/2/2021 | 98960 | 1 | $85.00 |
| 11315 | CIMA Medical Center Corp. | 8677303860000003 | 12/20/2021 | Bill | 12/2/2021 | 97535 | 1 | $75.00 |
| 11316 | CIMA Medical Center Corp. | 0087961690101213 | 12/20/2021 | Bill | 12/6/2021 | 99204 | 1 | $450.00 |
| 11317 | CIMA Medical Center Corp. | 0087961690101213 | 12/20/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11318 | CIMA Medical Center Corp. | 0087961690101213 | 12/20/2021 | Bill | 12/6/2021 | 98960 | 1 | $85.00 |
| 11319 | CIMA Medical Center Corp. | 0087961690101213 | 12/20/2021 | Bill | 12/6/2021 | 97535 | 1 | $75.00 |
| 11320 | CIMA Medical Center Corp. | 0234504810101098 | 12/20/2021 | Bill | 12/6/2021 | 99204 | 1 | $450.00 |
| 11321 | CIMA Medical Center Corp. | 0234504810101098 | 12/20/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11322 | CIMA Medical Center Corp. | 0234504810101098 | 12/20/2021 | Bill | 12/6/2021 | 98960 | 1 | $85.00 |
| 11323 | CIMA Medical Center Corp. | 0234504810101098 | 12/20/2021 | Bill | 12/6/2021 | 97535 | 1 | $75.00 |
| 11324 | CIMA Medical Center Corp. | 0494479340101056 | 12/20/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11325 | CIMA Medical Center Corp. | 0494479340101056 | 12/20/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11326 | CIMA Medical Center Corp. | 0494479340101056 | 12/20/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11327 | CIMA Medical Center Corp. | 0494479340101056 | 12/20/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11328 | CIMA Medical Center Corp. | 8695307900000002 | 12/20/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11329 | CIMA Medical Center Corp. | 8695307900000002 | 12/20/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11330 | CIMA Medical Center Corp. | 8695307900000002 | 12/20/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11331 | CIMA Medical Center Corp. | 8695307900000002 | 12/20/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11332 | CIMA Medical Center Corp. | 0519377400101018 | 12/20/2021 | Bill | 12/6/2021 | 99204 | 1 | $450.00 |
| 11333 | CIMA Medical Center Corp. | 0519377400101018 | 12/20/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11334 | CIMA Medical Center Corp. | 0519377400101018 | 12/20/2021 | Bill | 12/6/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11335 | CIMA Medical Center Corp. | 0519377400101018 | 12/20/2021 | Bill | 12/6/2021 | 97535 | 1 | $75.00 |
| 11336 | CIMA Medical Center Corp. | 8676061490000001 | 12/20/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11337 | CIMA Medical Center Corp. | 8676061490000001 | 12/20/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11338 | CIMA Medical Center Corp. | 8676061490000001 | 12/20/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11339 | CIMA Medical Center Corp. | 8676061490000001 | 12/20/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11340 | CIMA Medical Center Corp. | 0553781560101022 | 12/20/2021 | Bill | 12/8/2021 | 99204 | 1 | $450.00 |
| 11341 | CIMA Medical Center Corp. | 0553781560101022 | 12/20/2021 | Bill | 12/8/2021 | 97530 | 1 | $90.00 |
| 11342 | CIMA Medical Center Corp. | 0553781560101022 | 12/20/2021 | Bill | 12/8/2021 | 98960 | 1 | $85.00 |
| 11343 | CIMA Medical Center Corp. | 0553781560101022 | 12/20/2021 | Bill | 12/8/2021 | 97535 | 1 | $75.00 |
| 11344 | CIMA Medical Center Corp. | 8697678330000002 | 12/21/2021 | Bill | 12/6/2021 | 99204 | 1 | $450.00 |
| 11345 | CIMA Medical Center Corp. | 8697678330000002 | 12/21/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11346 | CIMA Medical Center Corp. | 8697678330000002 | 12/21/2021 | Bill | 12/6/2021 | 98960 | 1 | $85.00 |
| 11347 | CIMA Medical Center Corp. | 8697678330000002 | 12/21/2021 | Bill | 12/6/2021 | 97535 | 1 | $75.00 |
| 11348 | CIMA Medical Center Corp. | 8669739600000002 | 12/21/2021 | Bill | 12/8/2021 | 99204 | 1 | $450.00 |
| 11349 | CIMA Medical Center Corp. | 8669739600000002 | 12/21/2021 | Bill | 12/8/2021 | 97530 | 1 | $90.00 |
| 11350 | CIMA Medical Center Corp. | 8669739600000002 | 12/21/2021 | Bill | 12/8/2021 | 98960 | 1 | $85.00 |
| 11351 | CIMA Medical Center Corp. | 8669739600000002 | 12/21/2021 | Bill | 12/8/2021 | 97535 | 1 | $75.00 |
| 11352 | CIMA Medical Center Corp. | 0369782160101162 | 12/21/2021 | Bill | 12/6/2021 | 99204 | 1 | $450.00 |
| 11353 | CIMA Medical Center Corp. | 0369782160101162 | 12/21/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11354 | CIMA Medical Center Corp. | 0369782160101162 | 12/21/2021 | Bill | 12/6/2021 | 98960 | 1 | $85.00 |
| 11355 | CIMA Medical Center Corp. | 0369782160101162 | 12/21/2021 | Bill | 12/6/2021 | 97535 | 1 | $75.00 |
| 11356 | CIMA Medical Center Corp. | 0510158850101023 | 12/21/2021 | Bill | 12/6/2021 | 99204 | 1 | $450.00 |
| 11357 | CIMA Medical Center Corp. | 0510158850101023 | 12/21/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11358 | CIMA Medical Center Corp. | 0510158850101023 | 12/21/2021 | Bill | 12/6/2021 | 98960 | 1 | $85.00 |
| 11359 | CIMA Medical Center Corp. | 0510158850101023 | 12/21/2021 | Bill | 12/6/2021 | 97535 | 1 | $75.00 |
| 11360 | CIMA Medical Center Corp. | 0390213670101072 | 12/21/2021 | Bill | 12/6/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11361 | CIMA Medical Center Corp. | 0390213670101072 | 12/21/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 11362 | CIMA Medical Center Corp. | 0390213670101072 | 12/21/2021 | Bill | 12/6/2021 | 98960 | 1 | $85.00 |
| 11363 | CIMA Medical Center Corp. | 0390213670101072 | 12/21/2021 | Bill | 12/6/2021 | 97535 | 1 | $75.00 |
| 11364 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/7/2021 | 97010 | 1 | $15.00 |
| 11365 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/7/2021 | G0283 | 1 | $45.00 |
| 11366 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/7/2021 | 97140 | 1 | $75.00 |
| 11367 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/7/2021 | 97110 | 2 | $150.00 |
| 11368 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11369 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/7/2021 | 97112 | 1 | $80.00 |
| 11370 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/7/2021 | 99213 | 1 | $250.00 |
| 11371 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/2/2021 | 97010 | 1 | $15.00 |
| 11372 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/2/2021 | G0283 | 1 | $45.00 |
| 11373 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/2/2021 | 97140 | 1 | $75.00 |
| 11374 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/2/2021 | 97110 | 2 | $150.00 |
| 11375 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11376 | CIMA Medical Center Corp. | 8674573840000002 | 12/21/2021 | Bill | 12/2/2021 | 97112 | 1 | $80.00 |
| 11377 | CIMA Medical Center Corp. | 8709531020000002 | 12/21/2021 | Bill | 12/9/2021 | 99204 | 1 | $450.00 |
| 11378 | CIMA Medical Center Corp. | 8709531020000002 | 12/21/2021 | Bill | 12/9/2021 | 97530 | 1 | $90.00 |
| 11379 | CIMA Medical Center Corp. | 8709531020000002 | 12/21/2021 | Bill | 12/9/2021 | 98960 | 1 | $85.00 |
| 11380 | CIMA Medical Center Corp. | 8709531020000002 | 12/21/2021 | Bill | 12/9/2021 | 97535 | 1 | $75.00 |
| 11381 | CIMA Medical Center Corp. | 0494678370101051 | 12/21/2021 | Bill | 12/13/2021 | 99213 | 1 | $250.00 |
| 11382 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | 97010 | 1 | $15.00 |
| 11383 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | G0283 | 1 | $45.00 |
| 11384 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | 97140 | 1 | $75.00 |
| 11385 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | 97110 | 2 | $150.00 |
| 11386 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11387 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 11388 | CIMA Medical Center Corp. | 0494678370101051 | 12/21/2021 | Bill | 12/3/2021 | 97163 | 1 | $250.00 |
| 11389 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | 97010 | 1 | $15.00 |
| 11390 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | 97140 | 2 | $150.00 |
| 11391 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | 97110 | 2 | $150.00 |
| 11392 | CIMA Medical Center Corp. | 0600787110000011 | 12/21/2021 | Bill | 12/8/2021 | 97530 | 2 | $180.00 |
| 11393 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/23/2021 | 97010 | 1 | $15.00 |
| 11394 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/23/2021 | G0283 | 1 | $45.00 |
| 11395 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/23/2021 | 97140 | 1 | $75.00 |
| 11396 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/23/2021 | 97110 | 2 | $150.00 |
| 11397 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 11398 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/23/2021 | 97112 | 1 | $80.00 |
| 11399 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/18/2021 | 97010 | 1 | $15.00 |
| 11400 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/18/2021 | G0283 | 1 | $45.00 |
| 11401 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/18/2021 | 97140 | 1 | $75.00 |
| 11402 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/18/2021 | 97110 | 2 | $150.00 |
| 11403 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/18/2021 | 97530 | 1 | $90.00 |
| 11404 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/18/2021 | 97112 | 1 | $80.00 |
| 11405 | CIMA Medical Center Corp. | 0395432290101139 | 12/21/2021 | Bill | 12/9/2021 | 99204 | 1 | $450.00 |
| 11406 | CIMA Medical Center Corp. | 0395432290101139 | 12/21/2021 | Bill | 12/9/2021 | 97530 | 1 | $90.00 |
| 11407 | CIMA Medical Center Corp. | 0395432290101139 | 12/21/2021 | Bill | 12/9/2021 | 98960 | 1 | $85.00 |
| 11408 | CIMA Medical Center Corp. | 0395432290101139 | 12/21/2021 | Bill | 12/9/2021 | 97535 | 1 | $75.00 |
| 11409 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/7/2021 | 97010 | 1 | $15.00 |
| 11410 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/7/2021 | G0283 | 1 | $45.00 |
| 11411 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/7/2021 | 97140 | 1 | $75.00 |
| 11412 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/7/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11413 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/7/2021 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 11414 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/30/2021 | 97010 | 1 | $15.00 |
| 11415 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/30/2021 | G0283 | 1 | $45.00 |
| 11416 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/30/2021 | 97140 | 1 | $75.00 |
| 11417 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/30/2021 | 97110 | 2 | $150.00 |
| 11418 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/30/2021 | 97530 | 1 | $90.00 |
| 11419 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 11/30/2021 | 97112 | 1 | $80.00 |
| 11420 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/7/2021 | 99213 | 1 | $250.00 |
| 11421 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/9/2021 | 97010 | 1 | $15.00 |
| 11422 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/9/2021 | G0283 | 1 | $45.00 |
| 11423 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/9/2021 | 97140 | 1 | $75.00 |
| 11424 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/9/2021 | 97110 | 2 | $150.00 |
| 11425 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/9/2021 | 97530 | 1 | $90.00 |
| 11426 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/9/2021 | 97112 | 1 | $80.00 |
| 11427 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/8/2021 | 97010 | 1 | $15.00 |
| 11428 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/8/2021 | G0283 | 1 | $45.00 |
| 11429 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/8/2021 | 97140 | 1 | $75.00 |
| 11430 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/8/2021 | 97110 | 2 | $150.00 |
| 11431 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/8/2021 | 97530 | 1 | $90.00 |
| 11432 | CIMA Medical Center Corp. | 0647193570000001 | 12/21/2021 | Bill | 12/8/2021 | 97112 | 1 | $80.00 |
| 11433 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/2/2021 | 97010 | 1 | $15.00 |
| 11434 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/2/2021 | G0283 | 1 | $45.00 |
| 11435 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/2/2021 | 97140 | 1 | $75.00 |
| 11436 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/2/2021 | 97110 | 2 | $150.00 |
| 11437 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/2/2021 | 97530 | 1 | $90.00 |
| 11438 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/2/2021 | 97112 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 11439 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/7/2021 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 11440 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/7/2021 | G0283 | 1 | $45.00 |
| 11441 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/7/2021 | 97140 | 1 | $75.00 |
| 11442 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/7/2021 | 97110 | 2 | $150.00 |
| 11443 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11444 | CIMA Medical Center Corp. | 0429764580101019 | 12/21/2021 | Bill | 12/7/2021 | 97112 | 1 | $80.00 |
| 11445 | CIMA Medical Center Corp. | 0317206310101038 | 12/21/2021 | Bill | 12/9/2021 | 99204 | 1 | $450.00 |
| 11446 | CIMA Medical Center Corp. | 0317206310101038 | 12/21/2021 | Bill | 12/9/2021 | 97530 | 1 | $90.00 |
| 11447 | CIMA Medical Center Corp. | 0317206310101038 | 12/21/2021 | Bill | 12/9/2021 | 98960 | 1 | $85.00 |
| 11448 | CIMA Medical Center Corp. | 0317206310101038 | 12/21/2021 | Bill | 12/9/2021 | 97535 | 1 | $75.00 |
| 11449 | CIMA Medical Center Corp. | 0494678370101051 | 12/21/2021 | Bill | 12/3/2021 | L0631 | 1 | $2,100.00 |
| 11450 | CIMA Medical Center Corp. | 0494678370101051 | 12/21/2021 | Bill | 12/3/2021 | 99204 | 1 | $450.00 |
| 11451 | CIMA Medical Center Corp. | 8676419040000002 | 12/21/2021 | Bill | 12/6/2021 | 99204 | 1 | $450.00 |
| 11452 | CIMA Medical Center Corp. | 8676419040000002 | 12/21/2021 | Bill | 12/6/2021 | 97530 | 1 | $90.00 |
| 11453 | CIMA Medical Center Corp. | 8676419040000002 | 12/21/2021 | Bill | 12/6/2021 | 98960 | 1 | $85.00 |
| 11454 | CIMA Medical Center Corp. | 8676419040000002 | 12/21/2021 | Bill | 12/6/2021 | 97535 | 1 | $75.00 |
| 11455 | CIMA Medical Center Corp. | 0400475200101013 | 12/23/2021 | Bill | 11/24/2021 | 99204 | 1 | $450.00 |
| 11456 | CIMA Medical Center Corp. | 0400475200101013 | 12/23/2021 | Bill | 11/24/2021 | 97530 | 1 | $90.00 |
| 11457 | CIMA Medical Center Corp. | 0400475200101013 | 12/23/2021 | Bill | 11/24/2021 | 98960 | 1 | $85.00 |
| 11458 | CIMA Medical Center Corp. | 0400475200101013 | 12/23/2021 | Bill | 11/24/2021 | 97535 | 1 | $75.00 |
| 11459 | CIMA Medical Center Corp. | 0640266080000002 | 12/23/2021 | Bill | 11/24/2021 | 99204 | 1 | $450.00 |
| 11460 | CIMA Medical Center Corp. | 0640266080000002 | 12/23/2021 | Bill | 11/24/2021 | 97530 | 1 | $90.00 |
| 11461 | CIMA Medical Center Corp. | 0640266080000002 | 12/23/2021 | Bill | 11/24/2021 | 98960 | 1 | $85.00 |
| 11462 | CIMA Medical Center Corp. | 0640266080000002 | 12/23/2021 | Bill | 11/24/2021 | 97535 | 1 | $75.00 |
| 11463 | CIMA Medical Center Corp. | 0399662070101149 | 12/23/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
| 11464 | CIMA Medical Center Corp. | 0399662070101149 | 12/23/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11465 | CIMA Medical Center Corp. | 0399662070101149 | 12/23/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 11466 | CIMA Medical Center Corp. | 0399662070101149 | 12/23/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 11467 | CIMA Medical Center Corp. | 8681452090000001 | 12/23/2021 | Bill | 11/24/2021 | 99204 | 1 | $450.00 |
| 11468 | CIMA Medical Center Corp. | 8681452090000001 | 12/23/2021 | Bill | 11/24/2021 | 97530 | 1 | $90.00 |
| 11469 | CIMA Medical Center Corp. | 8681452090000001 | 12/23/2021 | Bill | 11/24/2021 | 98960 | 1 | $85.00 |
| 11470 | CIMA Medical Center Corp. | 8681452090000001 | 12/23/2021 | Bill | 11/24/2021 | 97535 | 1 | $75.00 |
| 11471 | CIMA Medical Center Corp. | 8689701870000003 | 12/23/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
| 11472 | CIMA Medical Center Corp. | 8689701870000003 | 12/23/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 11473 | CIMA Medical Center Corp. | 8689701870000003 | 12/23/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 11474 | CIMA Medical Center Corp. | 8689701870000003 | 12/23/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 11475 | CIMA Medical Center Corp. | 0474858230101057 | 12/23/2021 | Bill | 11/24/2021 | 99204 | 1 | $450.00 |
| 11476 | CIMA Medical Center Corp. | 0474858230101057 | 12/23/2021 | Bill | 11/24/2021 | 97530 | 1 | $90.00 |
| 11477 | CIMA Medical Center Corp. | 0474858230101057 | 12/23/2021 | Bill | 11/24/2021 | 98960 | 1 | $85.00 |
| 11478 | CIMA Medical Center Corp. | 0474858230101057 | 12/23/2021 | Bill | 11/24/2021 | 97535 | 1 | $75.00 |
| 11479 | CIMA Medical Center Corp. | 0492413720101019 | 12/23/2021 | Bill | 11/23/2021 | 99204 | 1 | $450.00 |
| 11480 | CIMA Medical Center Corp. | 0492413720101019 | 12/23/2021 | Bill | 11/23/2021 | 97530 | 1 | $90.00 |
| 11481 | CIMA Medical Center Corp. | 0492413720101019 | 12/23/2021 | Bill | 11/23/2021 | 98960 | 1 | $85.00 |
| 11482 | CIMA Medical Center Corp. | 0492413720101019 | 12/23/2021 | Bill | 11/23/2021 | 97535 | 1 | $75.00 |
| 11483 | CIMA Medical Center Corp. | 0551182430101019 | 12/23/2021 | Bill | 11/24/2021 | 99204 | 1 | $450.00 |
| 11484 | CIMA Medical Center Corp. | 0551182430101019 | 12/23/2021 | Bill | 11/24/2021 | 97530 | 1 | $90.00 |
| 11485 | CIMA Medical Center Corp. | 0551182430101019 | 12/23/2021 | Bill | 11/24/2021 | 98960 | 1 | $85.00 |
| 11486 | CIMA Medical Center Corp. | 0551182430101019 | 12/23/2021 | Bill | 11/24/2021 | 97535 | 1 | $75.00 |
| 11487 | CIMA Medical Center Corp. | 0400475200101013 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11488 | CIMA Medical Center Corp. | 0400475200101013 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11489 | CIMA Medical Center Corp. | 0400475200101013 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |
| 11490 | CIMA Medical Center Corp. | 0400475200101013 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11491 | CIMA Medical Center Corp. | 0647651100000002 | 12/27/2021 | Bill | 12/10/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 11492 | CIMA Medical Center Corp. | 0647651100000002 | 12/27/2021 | Bill | 12/10/2021 | 97530 | 1 | $90.00 |
| 11493 | CIMA Medical Center Corp. | 0647651100000002 | 12/27/2021 | Bill | 12/10/2021 | 98960 | 1 | $85.00 |
| 11494 | CIMA Medical Center Corp. | 0647651100000002 | 12/27/2021 | Bill | 12/10/2021 | 97535 | 1 | $75.00 |
| 11495 | CIMA Medical Center Corp. | 0414937120101048 | 12/27/2021 | Bill | 12/10/2021 | 99204 | 1 | $450.00 |
| 11496 | CIMA Medical Center Corp. | 0414937120101048 | 12/27/2021 | Bill | 12/10/2021 | 97530 | 1 | $90.00 |
| 11497 | CIMA Medical Center Corp. | 0414937120101048 | 12/27/2021 | Bill | 12/10/2021 | 98960 | 1 | $85.00 |
| 11498 | CIMA Medical Center Corp. | 0414937120101048 | 12/27/2021 | Bill | 12/10/2021 | 97535 | 1 | $75.00 |
| 11499 | CIMA Medical Center Corp. | 8729345150000001 | 12/27/2021 | Bill | 12/10/2021 | 99204 | 1 | $450.00 |
| 11500 | CIMA Medical Center Corp. | 8729345150000001 | 12/27/2021 | Bill | 12/10/2021 | 97530 | 1 | $90.00 |
| 11501 | CIMA Medical Center Corp. | 8729345150000001 | 12/27/2021 | Bill | 12/10/2021 | 98960 | 1 | $85.00 |
| 11502 | CIMA Medical Center Corp. | 8729345150000001 | 12/27/2021 | Bill | 12/10/2021 | 97535 | 1 | $75.00 |
| 11503 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/13/2021 | 97010 | 1 | $15.00 |
| 11504 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/13/2021 | 97140 | 1 | $75.00 |
| 11505 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/13/2021 | G0283 | 1 | $45.00 |
| 11506 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/13/2021 | 97110 | 2 | $150.00 |
| 11507 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11508 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/13/2021 | 97112 | 1 | $80.00 |
| 11509 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/9/2021 | 97010 | 1 | $15.00 |
| 11510 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/9/2021 | 97140 | 2 | $150.00 |
| 11511 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/9/2021 | 97110 | 2 | $150.00 |
| 11512 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/9/2021 | 97530 | 1 | $90.00 |
| 11513 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/9/2021 | 97112 | 1 | $80.00 |
| 11514 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/10/2021 | L0631 | 1 | $2,100.00 |
| 11515 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/10/2021 | 99204 | 1 | $450.00 |
| 11516 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/13/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11517 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/13/2021 | 97140 | 1 | $75.00 |
| 11518 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/13/2021 | G0283 | 1 | $45.00 |
| 11519 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/13/2021 | 97110 | 2 | $150.00 |
| 11520 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11521 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11522 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $15.00 |
| 11523 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/14/2021 | 97140 | 1 | $75.00 |
| 11524 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/14/2021 | G0283 | 1 | $45.00 |
| 11525 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/14/2021 | 97110 | 2 | $150.00 |
| 11526 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 2 | $180.00 |
| 11527 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/10/2021 | 97163 | 1 | $250.00 |
| 11528 | CIMA Medical Center Corp. | 8690521840000001 | 12/27/2021 | Bill | 12/13/2021 | 97010 | 1 | $15.00 |
| 11529 | CIMA Medical Center Corp. | 8690521840000001 | 12/27/2021 | Bill | 12/13/2021 | G0283 | 1 | $45.00 |
| 11530 | CIMA Medical Center Corp. | 8690521840000001 | 12/27/2021 | Bill | 12/13/2021 | 97140 | 1 | $75.00 |
| 11531 | CIMA Medical Center Corp. | 8690521840000001 | 12/27/2021 | Bill | 12/13/2021 | 97110 | 2 | $150.00 |
| 11532 | CIMA Medical Center Corp. | 8690521840000001 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11533 | CIMA Medical Center Corp. | 8690521840000001 | 12/27/2021 | Bill | 12/13/2021 | 97112 | 1 | $80.00 |
| 11534 | CIMA Medical Center Corp. | 8672933210000001 | 12/27/2021 | Bill | 12/9/2021 | 97010 | 1 | $15.00 |
| 11535 | CIMA Medical Center Corp. | 8672933210000001 | 12/27/2021 | Bill | 12/9/2021 | G0283 | 1 | $45.00 |
| 11536 | CIMA Medical Center Corp. | 8672933210000001 | 12/27/2021 | Bill | 12/9/2021 | 97140 | 1 | $75.00 |
| 11537 | CIMA Medical Center Corp. | 8672933210000001 | 12/27/2021 | Bill | 12/9/2021 | 97110 | 2 | $150.00 |
| 11538 | CIMA Medical Center Corp. | 8672933210000001 | 12/27/2021 | Bill | 12/9/2021 | 97530 | 1 | $90.00 |
| 11539 | CIMA Medical Center Corp. | 8672933210000001 | 12/27/2021 | Bill | 12/9/2021 | 97112 | 1 | $80.00 |
| 11540 | CIMA Medical Center Corp. | 8678647960000002 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11541 | CIMA Medical Center Corp. | 8678647960000002 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11542 | CIMA Medical Center Corp. | 8678647960000002 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11543 | CIMA Medical Center Corp. | 8678647960000002 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11544 | CIMA Medical Center Corp. | 0236653580101025 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11545 | CIMA Medical Center Corp. | 0236653580101025 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11546 | CIMA Medical Center Corp. | 0236653580101025 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |
| 11547 | CIMA Medical Center Corp. | 0236653580101025 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11548 | CIMA Medical Center Corp. | 0584894610101029 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11549 | CIMA Medical Center Corp. | 0584894610101029 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11550 | CIMA Medical Center Corp. | 0584894610101029 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |
| 11551 | CIMA Medical Center Corp. | 0584894610101029 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11552 | CIMA Medical Center Corp. | 8688042200000001 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11553 | CIMA Medical Center Corp. | 8688042200000001 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11554 | CIMA Medical Center Corp. | 8688042200000001 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |
| 11555 | CIMA Medical Center Corp. | 8688042200000001 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11556 | CIMA Medical Center Corp. | 8729345150000001 | 12/27/2021 | Bill | 12/10/2021 | 99204 | 1 | $450.00 |
| 11557 | CIMA Medical Center Corp. | 8729345150000001 | 12/27/2021 | Bill | 12/10/2021 | 97530 | 1 | $90.00 |
| 11558 | CIMA Medical Center Corp. | 8729345150000001 | 12/27/2021 | Bill | 12/10/2021 | 98960 | 1 | $85.00 |
| 11559 | CIMA Medical Center Corp. | 8729345150000001 | 12/27/2021 | Bill | 12/10/2021 | 97535 | 1 | $75.00 |
| 11560 | CIMA Medical Center Corp. | 0584894610101029 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11561 | CIMA Medical Center Corp. | 0584894610101029 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11562 | CIMA Medical Center Corp. | 0584894610101029 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |
| 11563 | CIMA Medical Center Corp. | 0584894610101029 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11564 | CIMA Medical Center Corp. | 0236653580101025 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11565 | CIMA Medical Center Corp. | 0236653580101025 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11566 | CIMA Medical Center Corp. | 0236653580101025 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |
| 11567 | CIMA Medical Center Corp. | 0236653580101025 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11568 | CIMA Medical Center Corp. | 8695512120000001 | 12/27/2021 | Bill | 12/12/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11569 | CIMA Medical Center Corp. | 8695512120000001 | 12/27/2021 | Bill | 12/12/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 11570 | CIMA Medical Center Corp. | 8695512120000001 | 12/27/2021 | Bill | 12/12/2021 | 98960 | 1 | $85.00 |
| 11571 | CIMA Medical Center Corp. | 8695512120000001 | 12/27/2021 | Bill | 12/12/2021 | 97535 | 1 | $75.00 |
| 11572 | CIMA Medical Center Corp. | 0141564030101060 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11573 | CIMA Medical Center Corp. | 0141564030101060 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11574 | CIMA Medical Center Corp. | 0141564030101060 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
| 11575 | CIMA Medical Center Corp. | 0141564030101060 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11576 | CIMA Medical Center Corp. | 0483216540101045 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11577 | CIMA Medical Center Corp. | 0483216540101045 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11578 | CIMA Medical Center Corp. | 0483216540101045 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
| 11579 | CIMA Medical Center Corp. | 0483216540101045 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11580 | CIMA Medical Center Corp. | 0548681440000001 | 12/27/2021 | Bill | 10/17/2021 | 99204 | 1 | $450.00 |
| 11581 | CIMA Medical Center Corp. | 0548681440000001 | 12/27/2021 | Bill | 10/17/2021 | 97530 | 1 | $90.00 |
| 11582 | CIMA Medical Center Corp. | 0548681440000001 | 12/27/2021 | Bill | 10/17/2021 | 98960 | 1 | $85.00 |
| 11583 | CIMA Medical Center Corp. | 0548681440000001 | 12/27/2021 | Bill | 10/17/2021 | 97535 | 1 | $75.00 |
| 11584 | CIMA Medical Center Corp. | 8676680680000003 | 12/27/2021 | Bill | 10/17/2021 | 99204 | 1 | $450.00 |
| 11585 | CIMA Medical Center Corp. | 8676680680000003 | 12/27/2021 | Bill | 10/17/2021 | 97530 | 1 | $90.00 |
| 11586 | CIMA Medical Center Corp. | 8676680680000003 | 12/27/2021 | Bill | 10/17/2021 | 98960 | 1 | $85.00 |
| 11587 | CIMA Medical Center Corp. | 8676680680000003 | 12/27/2021 | Bill | 10/17/2021 | 97535 | 1 | $75.00 |
| 11588 | CIMA Medical Center Corp. | 8668969030000001 | 12/27/2021 | Bill | 10/17/2021 | 99204 | 1 | $450.00 |
| 11589 | CIMA Medical Center Corp. | 8668969030000001 | 12/27/2021 | Bill | 10/17/2021 | 97530 | 1 | $90.00 |
| 11590 | CIMA Medical Center Corp. | 8668969030000001 | 12/27/2021 | Bill | 10/17/2021 | 98960 | 1 | $85.00 |
| 11591 | CIMA Medical Center Corp. | 8668969030000001 | 12/27/2021 | Bill | 10/17/2021 | 97535 | 1 | $75.00 |
| 11592 | CIMA Medical Center Corp. | 0629682360000001 | 12/27/2021 | Bill | 10/25/2021 | 99204 | 1 | $450.00 |
| 11593 | CIMA Medical Center Corp. | 0629682360000001 | 12/27/2021 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 11594 | CIMA Medical Center Corp. | 0629682360000001 | 12/27/2021 | Bill | 10/25/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11595 | CIMA Medical Center Corp. | 0629682360000001 | 12/27/2021 | Bill | 10/25/2021 | 97535 | 1 | $75.00 |
| 11596 | CIMA Medical Center Corp. | 0618616610000002 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11597 | CIMA Medical Center Corp. | 0618616610000002 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11598 | CIMA Medical Center Corp. | 0618616610000002 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
| 11599 | CIMA Medical Center Corp. | 0618616610000002 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11600 | CIMA Medical Center Corp. | 0582060310101048 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11601 | CIMA Medical Center Corp. | 0582060310101048 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11602 | CIMA Medical Center Corp. | 0582060310101048 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
| 11603 | CIMA Medical Center Corp. | 0582060310101048 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11604 | CIMA Medical Center Corp. | 8703365690000001 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11605 | CIMA Medical Center Corp. | 8703365690000001 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11606 | CIMA Medical Center Corp. | 8703365690000001 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
| 11607 | CIMA Medical Center Corp. | 8703365690000001 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11608 | CIMA Medical Center Corp. | 8671847270000003 | 12/27/2021 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |
| 11609 | CIMA Medical Center Corp. | 8671847270000003 | 12/27/2021 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 11610 | CIMA Medical Center Corp. | 8671847270000003 | 12/27/2021 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 11611 | CIMA Medical Center Corp. | 8671847270000003 | 12/27/2021 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 11612 | CIMA Medical Center Corp. | 0594945580101015 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11613 | CIMA Medical Center Corp. | 0594945580101015 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11614 | CIMA Medical Center Corp. | 0594945580101015 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
| 11615 | CIMA Medical Center Corp. | 0594945580101015 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11616 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $15.00 |
| 11617 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/15/2021 | G0283 | 1 | $45.00 |
| 11618 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $75.00 |
| 11619 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/15/2021 | 97110 | 2 | $150.00 |
| 11620 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11621 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/15/2021 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 11622 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/17/2021 | 97010 | 1 | $15.00 |
| 11623 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/17/2021 | G0283 | 1 | $45.00 |
| 11624 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/17/2021 | 97140 | 1 | $75.00 |
| 11625 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/17/2021 | 97110 | 1 | $75.00 |
| 11626 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/17/2021 | 97530 | 1 | $90.00 |
| 11627 | CIMA Medical Center Corp. | 8674573840000002 | 12/27/2021 | Bill | 12/17/2021 | 97112 | 1 | $80.00 |
| 11628 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/17/2021 | 97010 | 1 | $15.00 |
| 11629 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/17/2021 | 97140 | 2 | $150.00 |
| 11630 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/17/2021 | 97110 | 2 | $150.00 |
| 11631 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/17/2021 | 97530 | 1 | $90.00 |
| 11632 | CIMA Medical Center Corp. | 0561909030000004 | 12/27/2021 | Bill | 12/17/2021 | 97112 | 1 | $80.00 |
| 11633 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/17/2021 | 97010 | 1 | $15.00 |
| 11634 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/17/2021 | 97140 | 1 | $75.00 |
| 11635 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/17/2021 | G0283 | 1 | $45.00 |
| 11636 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/17/2021 | 97110 | 2 | $150.00 |
| 11637 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/17/2021 | 97530 | 1 | $90.00 |
| 11638 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/17/2021 | 97112 | 1 | $80.00 |
| 11639 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $15.00 |
| 11640 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $75.00 |
| 11641 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/15/2021 | G0283 | 1 | $45.00 |
| 11642 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/15/2021 | 97110 | 2 | $150.00 |
| 11643 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 11644 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/15/2021 | 97112 | 1 | $80.00 |
| 11645 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/10/2021 | 72110 | 1 | $600.00 |
| 11646 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/10/2021 | 72050 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11647 | CIMA Medical Center Corp. | 0244624070101041 | 12/27/2021 | Bill | 12/10/2021 | 72070 | 1 | $575.00 |
|---|---|---|---|---|---|---|---|---|
| 11648 | CIMA Medical Center Corp. | 8701450020000001 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $15.00 |
| 11649 | CIMA Medical Center Corp. | 8701450020000001 | 12/27/2021 | Bill | 12/16/2021 | G0283 | 1 | $45.00 |
| 11650 | CIMA Medical Center Corp. | 8701450020000001 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $75.00 |
| 11651 | CIMA Medical Center Corp. | 8701450020000001 | 12/27/2021 | Bill | 12/16/2021 | 97110 | 2 | $150.00 |
| 11652 | CIMA Medical Center Corp. | 8701450020000001 | 12/27/2021 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11653 | CIMA Medical Center Corp. | 8701450020000001 | 12/27/2021 | Bill | 12/16/2021 | 97112 | 1 | $80.00 |
| 11654 | CIMA Medical Center Corp. | 8668145770000008 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11655 | CIMA Medical Center Corp. | 8668145770000008 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11656 | CIMA Medical Center Corp. | 8668145770000008 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
| 11657 | CIMA Medical Center Corp. | 8668145770000008 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11658 | CIMA Medical Center Corp. | 0612150580101024 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11659 | CIMA Medical Center Corp. | 0612150580101024 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11660 | CIMA Medical Center Corp. | 0612150580101024 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
| 11661 | CIMA Medical Center Corp. | 0612150580101024 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11662 | CIMA Medical Center Corp. | 8680245560000003 | 12/27/2021 | Bill | 12/7/2021 | 99204 | 1 | $450.00 |
| 11663 | CIMA Medical Center Corp. | 8680245560000003 | 12/27/2021 | Bill | 12/7/2021 | 97530 | 1 | $90.00 |
| 11664 | CIMA Medical Center Corp. | 8680245560000003 | 12/27/2021 | Bill | 12/7/2021 | 98960 | 1 | $85.00 |
| 11665 | CIMA Medical Center Corp. | 8680245560000003 | 12/27/2021 | Bill | 12/7/2021 | 97535 | 1 | $75.00 |
| 11666 | CIMA Medical Center Corp. | 8703911340000001 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11667 | CIMA Medical Center Corp. | 8703911340000001 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11668 | CIMA Medical Center Corp. | 8703911340000001 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |
| 11669 | CIMA Medical Center Corp. | 8703911340000001 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11670 | CIMA Medical Center Corp. | 0375333600101029 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11671 | CIMA Medical Center Corp. | 0375333600101029 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11672 | CIMA Medical Center Corp. | 0375333600101029 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11673 | CIMA Medical Center Corp. | 0375333600101029 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 11674 | CIMA Medical Center Corp. | 0394311330101053 | 12/27/2021 | Bill | 10/18/2021 | 99204 | 1 | $450.00 |
| 11675 | CIMA Medical Center Corp. | 0394311330101053 | 12/27/2021 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |
| 11676 | CIMA Medical Center Corp. | 0394311330101053 | 12/27/2021 | Bill | 10/18/2021 | 98960 | 1 | $85.00 |
| 11677 | CIMA Medical Center Corp. | 0394311330101053 | 12/27/2021 | Bill | 10/18/2021 | 97535 | 1 | $75.00 |
| 11678 | CIMA Medical Center Corp. | 8745457960000001 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11679 | CIMA Medical Center Corp. | 8745457960000001 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11680 | CIMA Medical Center Corp. | 8745457960000001 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |
| 11681 | CIMA Medical Center Corp. | 8745457960000001 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11682 | CIMA Medical Center Corp. | 8724703890000001 | 12/27/2021 | Bill | 12/3/2021 | 99204 | 1 | $450.00 |
| 11683 | CIMA Medical Center Corp. | 8724703890000001 | 12/27/2021 | Bill | 12/3/2021 | 97530 | 1 | $90.00 |
| 11684 | CIMA Medical Center Corp. | 8724703890000001 | 12/27/2021 | Bill | 12/3/2021 | 98960 | 1 | $85.00 |
| 11685 | CIMA Medical Center Corp. | 8724703890000001 | 12/27/2021 | Bill | 12/3/2021 | 97535 | 1 | $75.00 |
| 11686 | CIMA Medical Center Corp. | 8699957360000001 | 12/27/2021 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11687 | CIMA Medical Center Corp. | 8699957360000001 | 12/27/2021 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |
| 11688 | CIMA Medical Center Corp. | 8699957360000001 | 12/27/2021 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
| 11689 | CIMA Medical Center Corp. | 8699957360000001 | 12/27/2021 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11690 | CIMA Medical Center Corp. | 0367065950101034 | 12/27/2021 | Bill | 12/13/2021 | 99204 | 1 | $450.00 |
| 11691 | CIMA Medical Center Corp. | 0367065950101034 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $90.00 |
| 11692 | CIMA Medical Center Corp. | 0367065950101034 | 12/27/2021 | Bill | 12/13/2021 | 98960 | 1 | $85.00 |
| 11693 | CIMA Medical Center Corp. | 0367065950101034 | 12/27/2021 | Bill | 12/13/2021 | 97535 | 1 | $75.00 |
| 11694 | CIMA Medical Center Corp. | 0553781560101022 | 12/27/2021 | Bill | 12/10/2021 | 99204 | 1 | $450.00 |
| 11695 | CIMA Medical Center Corp. | 0553781560101022 | 12/27/2021 | Bill | 12/10/2021 | 97530 | 1 | $90.00 |
| 11696 | CIMA Medical Center Corp. | 0553781560101022 | 12/27/2021 | Bill | 12/10/2021 | 98960 | 1 | $85.00 |
| 11697 | CIMA Medical Center Corp. | 0553781560101022 | 12/27/2021 | Bill | 12/10/2021 | 97535 | 1 | $75.00 |
| 11698 | CIMA Medical Center Corp. | 8690528070000002 | 12/30/2021 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11699 | CIMA Medical Center Corp. | 8690528070000002 | 12/30/2021 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 11700 | CIMA Medical Center Corp. | 8690528070000002 | 12/30/2021 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 11701 | CIMA Medical Center Corp. | 8690528070000002 | 12/30/2021 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 11702 | CIMA Medical Center Corp. | 8671847270000003 | 12/30/2021 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |
| 11703 | CIMA Medical Center Corp. | 8671847270000003 | 12/30/2021 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 11704 | CIMA Medical Center Corp. | 8671847270000003 | 12/30/2021 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 11705 | CIMA Medical Center Corp. | 8671847270000003 | 12/30/2021 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 11706 | CIMA Medical Center Corp. | 8671847270000003 | 12/30/2021 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |
| 11707 | CIMA Medical Center Corp. | 8671847270000003 | 12/30/2021 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 11708 | CIMA Medical Center Corp. | 8671847270000003 | 12/30/2021 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 11709 | CIMA Medical Center Corp. | 8671847270000003 | 12/30/2021 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 11710 | CIMA Medical Center Corp. | 0244624070101041 | 12/30/2021 | Bill | 12/15/2021 | 99214 | 1 | $275.00 |
| 11711 | CIMA Medical Center Corp. | 0544361910101056 | 12/30/2021 | Bill | 10/21/2021 | 73560 | 1 | $425.00 |
| 11712 | CIMA Medical Center Corp. | 8732850790000001 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11713 | CIMA Medical Center Corp. | 8732850790000001 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11714 | CIMA Medical Center Corp. | 8732850790000001 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11715 | CIMA Medical Center Corp. | 8732850790000001 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11716 | CIMA Medical Center Corp. | 0551920870101095 | 1/3/2022 | Bill | 12/18/2021 | 99204 | 1 | $450.00 |
| 11717 | CIMA Medical Center Corp. | 0551920870101095 | 1/3/2022 | Bill | 12/18/2021 | 97530 | 1 | $90.00 |
| 11718 | CIMA Medical Center Corp. | 0551920870101095 | 1/3/2022 | Bill | 12/18/2021 | 98960 | 1 | $85.00 |
| 11719 | CIMA Medical Center Corp. | 0551920870101095 | 1/3/2022 | Bill | 12/18/2021 | 97535 | 1 | $75.00 |
| 11720 | CIMA Medical Center Corp. | 0110431020101056 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11721 | CIMA Medical Center Corp. | 0110431020101056 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11722 | CIMA Medical Center Corp. | 0110431020101056 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11723 | CIMA Medical Center Corp. | 0110431020101056 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11724 | CIMA Medical Center Corp. | 0441185750101056 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11725 | CIMA Medical Center Corp. | 0441185750101056 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 11726 | CIMA Medical Center Corp. | 0441185750101056 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11727 | CIMA Medical Center Corp. | 0441185750101056 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11728 | CIMA Medical Center Corp. | 0444976560101012 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11729 | CIMA Medical Center Corp. | 0444976560101012 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11730 | CIMA Medical Center Corp. | 0444976560101012 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11731 | CIMA Medical Center Corp. | 0444976560101012 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11732 | CIMA Medical Center Corp. | 0444976560101012 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11733 | CIMA Medical Center Corp. | 0444976560101012 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11734 | CIMA Medical Center Corp. | 0444976560101012 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11735 | CIMA Medical Center Corp. | 0444976560101012 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11736 | CIMA Medical Center Corp. | 0634306500000004 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11737 | CIMA Medical Center Corp. | 0634306500000004 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11738 | CIMA Medical Center Corp. | 0634306500000004 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11739 | CIMA Medical Center Corp. | 0634306500000004 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11740 | CIMA Medical Center Corp. | 0546592960101028 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11741 | CIMA Medical Center Corp. | 0546592960101028 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11742 | CIMA Medical Center Corp. | 0546592960101028 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11743 | CIMA Medical Center Corp. | 0546592960101028 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11744 | CIMA Medical Center Corp. | 0302048590101178 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11745 | CIMA Medical Center Corp. | 0302048590101178 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11746 | CIMA Medical Center Corp. | 0302048590101178 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11747 | CIMA Medical Center Corp. | 0302048590101178 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11748 | CIMA Medical Center Corp. | 0598800690101013 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11749 | CIMA Medical Center Corp. | 0598800690101013 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11750 | CIMA Medical Center Corp. | 0598800690101013 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11751 | CIMA Medical Center Corp. | 0598800690101013 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 11752 | CIMA Medical Center Corp. | 0133471800101271 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11753 | CIMA Medical Center Corp. | 0133471800101271 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11754 | CIMA Medical Center Corp. | 0133471800101271 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11755 | CIMA Medical Center Corp. | 0133471800101271 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11756 | CIMA Medical Center Corp. | 0249253430101030 | 1/3/2022 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |
| 11757 | CIMA Medical Center Corp. | 0249253430101030 | 1/3/2022 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 11758 | CIMA Medical Center Corp. | 0249253430101030 | 1/3/2022 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 11759 | CIMA Medical Center Corp. | 0249253430101030 | 1/3/2022 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 11760 | CIMA Medical Center Corp. | 0446937250101018 | 1/3/2022 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |
| 11761 | CIMA Medical Center Corp. | 0446937250101018 | 1/3/2022 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 11762 | CIMA Medical Center Corp. | 0446937250101018 | 1/3/2022 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 11763 | CIMA Medical Center Corp. | 0446937250101018 | 1/3/2022 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 11764 | CIMA Medical Center Corp. | 0196172580101042 | 1/3/2022 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |
| 11765 | CIMA Medical Center Corp. | 0196172580101042 | 1/3/2022 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 11766 | CIMA Medical Center Corp. | 0196172580101042 | 1/3/2022 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 11767 | CIMA Medical Center Corp. | 0196172580101042 | 1/3/2022 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 11768 | CIMA Medical Center Corp. | 8738326790000001 | 1/3/2022 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |
| 11769 | CIMA Medical Center Corp. | 8738326790000001 | 1/3/2022 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 11770 | CIMA Medical Center Corp. | 8738326790000001 | 1/3/2022 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 11771 | CIMA Medical Center Corp. | 8738326790000001 | 1/3/2022 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 11772 | CIMA Medical Center Corp. | 8688935880000001 | 1/3/2022 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |
| 11773 | CIMA Medical Center Corp. | 8688935880000001 | 1/3/2022 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 11774 | CIMA Medical Center Corp. | 8688935880000001 | 1/3/2022 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 11775 | CIMA Medical Center Corp. | 8688935880000001 | 1/3/2022 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 11776 | CIMA Medical Center Corp. | 0569882930101107 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11777 | CIMA Medical Center Corp. | 0569882930101107 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 11778 | CIMA Medical Center Corp. | 0569882930101107 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11779 | CIMA Medical Center Corp. | 0569882930101107 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11780 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/16/2021 | 99213 | 1 | $250.00 |
| 11781 | CIMA Medical Center Corp. | 0403237860101050 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11782 | CIMA Medical Center Corp. | 0403237860101050 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11783 | CIMA Medical Center Corp. | 0403237860101050 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11784 | CIMA Medical Center Corp. | 0403237860101050 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11785 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/20/2021 | 97010 | 1 | $15.00 |
| 11786 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/20/2021 | 97140 | 1 | $75.00 |
| 11787 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/20/2021 | G0283 | 1 | $45.00 |
| 11788 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/20/2021 | 97110 | 2 | $150.00 |
| 11789 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11790 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/20/2021 | 97112 | 1 | $80.00 |
| 11791 | CIMA Medical Center Corp. | 8738030910000001 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11792 | CIMA Medical Center Corp. | 8738030910000001 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11793 | CIMA Medical Center Corp. | 8738030910000001 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11794 | CIMA Medical Center Corp. | 8738030910000001 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11795 | CIMA Medical Center Corp. | 0632139610000001 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11796 | CIMA Medical Center Corp. | 0632139610000001 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11797 | CIMA Medical Center Corp. | 0632139610000001 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11798 | CIMA Medical Center Corp. | 0632139610000001 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11799 | CIMA Medical Center Corp. | 0584088080101117 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11800 | CIMA Medical Center Corp. | 0584088080101117 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11801 | CIMA Medical Center Corp. | 0584088080101117 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11802 | CIMA Medical Center Corp. | 0584088080101117 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11803 | CIMA Medical Center Corp. | 0594945580101015 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 11804 | CIMA Medical Center Corp. | 0594945580101015 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11805 | CIMA Medical Center Corp. | 0594945580101015 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11806 | CIMA Medical Center Corp. | 0594945580101015 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11807 | CIMA Medical Center Corp. | 8740905070000001 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11808 | CIMA Medical Center Corp. | 8740905070000001 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11809 | CIMA Medical Center Corp. | 8740905070000001 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11810 | CIMA Medical Center Corp. | 8740905070000001 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11811 | CIMA Medical Center Corp. | 8709306020000002 | 1/3/2022 | Bill | 12/23/1811 | 97163 | 1 | $250.00 |
| 11812 | CIMA Medical Center Corp. | 0532114950101030 | 1/3/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 11813 | CIMA Medical Center Corp. | 0532114950101030 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 11814 | CIMA Medical Center Corp. | 0532114950101030 | 1/3/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 11815 | CIMA Medical Center Corp. | 0532114950101030 | 1/3/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 11816 | CIMA Medical Center Corp. | 0645188740101016 | 1/3/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 11817 | CIMA Medical Center Corp. | 0645188740101016 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 11818 | CIMA Medical Center Corp. | 0645188740101016 | 1/3/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 11819 | CIMA Medical Center Corp. | 0645188740101016 | 1/3/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 11820 | CIMA Medical Center Corp. | 0607094810101060 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11821 | CIMA Medical Center Corp. | 0607094810101060 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11822 | CIMA Medical Center Corp. | 0607094810101060 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 11823 | CIMA Medical Center Corp. | 0607094810101060 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11824 | CIMA Medical Center Corp. | 8729954730000002 | 1/3/2022 | Bill | 12/28/2021 | 97010 | 1 | $15.00 |
| 11825 | CIMA Medical Center Corp. | 8729954730000002 | 1/3/2022 | Bill | 12/28/2021 | G0283 | 1 | $45.00 |
| 11826 | CIMA Medical Center Corp. | 8729954730000002 | 1/3/2022 | Bill | 12/28/2021 | 97140 | 1 | $75.00 |
| 11827 | CIMA Medical Center Corp. | 8729954730000002 | 1/3/2022 | Bill | 12/28/2021 | 97110 | 2 | $150.00 |
| 11828 | CIMA Medical Center Corp. | 8729954730000002 | 1/3/2022 | Bill | 12/28/2021 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11829 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/28/2021 | 97010 | 1 | $15.00 |
| 11830 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/28/2021 | 97140 | 1 | $75.00 |
| 11831 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/28/2021 | G0283 | 1 | $45.00 |
| 11832 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/28/2021 | 97110 | 2 | $150.00 |
| 11833 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/28/2021 | 97530 | 1 | $90.00 |
| 11834 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/28/2021 | 97112 | 1 | $80.00 |
| 11835 | CIMA Medical Center Corp. | 0632139610000001 | 1/3/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 11836 | CIMA Medical Center Corp. | 0632139610000001 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 11837 | CIMA Medical Center Corp. | 0632139610000001 | 1/3/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 11838 | CIMA Medical Center Corp. | 0632139610000001 | 1/3/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 11839 | CIMA Medical Center Corp. | 8683177440000003 | 1/3/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 11840 | CIMA Medical Center Corp. | 8683177440000003 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 11841 | CIMA Medical Center Corp. | 8683177440000003 | 1/3/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 11842 | CIMA Medical Center Corp. | 8683177440000003 | 1/3/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 11843 | CIMA Medical Center Corp. | 0456682870101131 | 1/3/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 11844 | CIMA Medical Center Corp. | 0456682870101131 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 11845 | CIMA Medical Center Corp. | 0456682870101131 | 1/3/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 11846 | CIMA Medical Center Corp. | 0456682870101131 | 1/3/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 11847 | CIMA Medical Center Corp. | 0418652930101015 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11848 | CIMA Medical Center Corp. | 0418652930101015 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11849 | CIMA Medical Center Corp. | 0418652930101015 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 11850 | CIMA Medical Center Corp. | 0418652930101015 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11851 | CIMA Medical Center Corp. | 8701450020000001 | 1/3/2022 | Bill | 12/22/2021 | 99213 | 1 | $250.00 |
| 11852 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97010 | 1 | $15.00 |
| 11853 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | G0283 | 1 | $45.00 |
| 11854 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97140 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11855 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97110 | 2 | $150.00 |
| 11856 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11857 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97112 | 1 | $80.00 |
| 11858 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | 97010 | 1 | $15.00 |
| 11859 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | G0283 | 1 | $45.00 |
| 11860 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | 97140 | 1 | $75.00 |
| 11861 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | 97110 | 2 | $150.00 |
| 11862 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 11863 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | 97112 | 1 | $80.00 |
| 11864 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97010 | 1 | $15.00 |
| 11865 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97140 | 1 | $75.00 |
| 11866 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97110 | 2 | $150.00 |
| 11867 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 2 | $180.00 |
| 11868 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/21/2021 | 97112 | 1 | $80.00 |
| 11869 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | 97010 | 1 | $15.00 |
| 11870 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | 97140 | 2 | $150.00 |
| 11871 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | 97110 | 2 | $150.00 |
| 11872 | CIMA Medical Center Corp. | 0600787110000011 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 2 | $180.00 |
| 11873 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/21/2021 | 97010 | 1 | $15.00 |
| 11874 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/21/2021 | 97140 | 1 | $75.00 |
| 11875 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/21/2021 | G0283 | 1 | $45.00 |
| 11876 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/21/2021 | 97110 | 2 | $150.00 |
| 11877 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11878 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/21/2021 | 97112 | 1 | $80.00 |
| 11879 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/22/2021 | 97010 | 1 | $15.00 |
| 11880 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/22/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11881 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/22/2021 | G0283 | 1 | $45.00 |
| 11882 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/22/2021 | 97110 | 2 | $150.00 |
| 11883 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 11884 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/22/2021 | 97112 | 1 | $80.00 |
| 11885 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/23/2021 | 97010 | 1 | $15.00 |
| 11886 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/23/2021 | 97140 | 1 | $75.00 |
| 11887 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/23/2021 | G0283 | 1 | $45.00 |
| 11888 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/23/2021 | 97110 | 2 | $150.00 |
| 11889 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/23/2021 | 97530 | 1 | $90.00 |
| 11890 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/23/2021 | 97112 | 1 | $80.00 |
| 11891 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/27/2021 | 97010 | 1 | $15.00 |
| 11892 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/27/2021 | 97140 | 1 | $75.00 |
| 11893 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/27/2021 | G0283 | 1 | $45.00 |
| 11894 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/27/2021 | 97110 | 2 | $150.00 |
| 11895 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/27/2021 | 97530 | 1 | $90.00 |
| 11896 | CIMA Medical Center Corp. | 0244624070101041 | 1/3/2022 | Bill | 12/27/2021 | 97112 | 1 | $80.00 |
| 11897 | CIMA Medical Center Corp. | 8734348470000001 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11898 | CIMA Medical Center Corp. | 8734348470000001 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11899 | CIMA Medical Center Corp. | 8734348470000001 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11900 | CIMA Medical Center Corp. | 8734348470000001 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11901 | CIMA Medical Center Corp. | 8737450520000001 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11902 | CIMA Medical Center Corp. | 8737450520000001 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11903 | CIMA Medical Center Corp. | 8737450520000001 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11904 | CIMA Medical Center Corp. | 8737450520000001 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11905 | CIMA Medical Center Corp. | 8701450020000001 | 1/3/2022 | Bill | 12/21/2021 | 97010 | 1 | $15.00 |
| 11906 | CIMA Medical Center Corp. | 8701450020000001 | 1/3/2022 | Bill | 12/21/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11907 | CIMA Medical Center Corp. | 8701450020000001 | 1/3/2022 | Bill | 12/21/2021 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 11908 | CIMA Medical Center Corp. | 8701450020000001 | 1/3/2022 | Bill | 12/21/2021 | 97110 | 2 | $150.00 |
| 11909 | CIMA Medical Center Corp. | 8701450020000001 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11910 | CIMA Medical Center Corp. | 8701450020000001 | 1/3/2022 | Bill | 12/21/2021 | 97112 | 1 | $80.00 |
| 11911 | CIMA Medical Center Corp. | 8685355450000002 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11912 | CIMA Medical Center Corp. | 8685355450000002 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11913 | CIMA Medical Center Corp. | 8685355450000002 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11914 | CIMA Medical Center Corp. | 8685355450000002 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11915 | CIMA Medical Center Corp. | 8667361840000010 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11916 | CIMA Medical Center Corp. | 8667361840000010 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11917 | CIMA Medical Center Corp. | 8667361840000010 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11918 | CIMA Medical Center Corp. | 8667361840000010 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11919 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/20/2021 | 97010 | 1 | $15.00 |
| 11920 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/20/2021 | G0283 | 1 | $45.00 |
| 11921 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/20/2021 | 97140 | 1 | $75.00 |
| 11922 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/20/2021 | 97110 | 2 | $150.00 |
| 11923 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11924 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/20/2021 | 97112 | 1 | $80.00 |
| 11925 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/27/2021 | 97010 | 1 | $15.00 |
| 11926 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/27/2021 | G0283 | 1 | $45.00 |
| 11927 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/27/2021 | 97140 | 1 | $75.00 |
| 11928 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/27/2021 | 97110 | 2 | $150.00 |
| 11929 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/27/2021 | 97530 | 1 | $90.00 |
| 11930 | CIMA Medical Center Corp. | 8674573840000002 | 1/3/2022 | Bill | 12/27/2021 | 97112 | 1 | $80.00 |
| 11931 | CIMA Medical Center Corp. | 0420612450101014 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11932 | CIMA Medical Center Corp. | 0420612450101014 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11933 | CIMA Medical Center Corp. | 0420612450101014 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 11934 | CIMA Medical Center Corp. | 0420612450101014 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11935 | CIMA Medical Center Corp. | 8709306020000002 | 1/3/2022 | Bill | 12/23/2021 | L0631 | 1 | $2,100.00 |
| 11936 | CIMA Medical Center Corp. | 8709306020000002 | 1/3/2022 | Bill | 12/23/2021 | 99204 | 1 | $450.00 |
| 11937 | CIMA Medical Center Corp. | 0537931030101026 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11938 | CIMA Medical Center Corp. | 0537931030101026 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11939 | CIMA Medical Center Corp. | 0537931030101026 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 11940 | CIMA Medical Center Corp. | 0537931030101026 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11941 | CIMA Medical Center Corp. | 0619760840101012 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11942 | CIMA Medical Center Corp. | 0619760840101012 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11943 | CIMA Medical Center Corp. | 0619760840101012 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 11944 | CIMA Medical Center Corp. | 0619760840101012 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11945 | CIMA Medical Center Corp. | 0645108460000004 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11946 | CIMA Medical Center Corp. | 0645108460000004 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11947 | CIMA Medical Center Corp. | 0645108460000004 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 11948 | CIMA Medical Center Corp. | 0645108460000004 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11949 | CIMA Medical Center Corp. | 8675813120000001 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11950 | CIMA Medical Center Corp. | 8675813120000001 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11951 | CIMA Medical Center Corp. | 8675813120000001 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 11952 | CIMA Medical Center Corp. | 8675813120000001 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11953 | CIMA Medical Center Corp. | 0111446770101071 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11954 | CIMA Medical Center Corp. | 0111446770101071 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11955 | CIMA Medical Center Corp. | 0111446770101071 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 11956 | CIMA Medical Center Corp. | 0111446770101071 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11957 | CIMA Medical Center Corp. | 0236025210101129 | 1/3/2022 | Bill | 12/14/2021 | 99204 | 1 | $450.00 |
| 11958 | CIMA Medical Center Corp. | 0236025210101129 | 1/3/2022 | Bill | 12/14/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11959 | CIMA Medical Center Corp. | 0236025210101129 | 1/3/2022 | Bill | 12/14/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 11960 | CIMA Medical Center Corp. | 0236025210101129 | 1/3/2022 | Bill | 12/14/2021 | 97535 | 1 | $75.00 |
| 11961 | CIMA Medical Center Corp. | 0188088850101015 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11962 | CIMA Medical Center Corp. | 0188088850101015 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11963 | CIMA Medical Center Corp. | 0188088850101015 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 11964 | CIMA Medical Center Corp. | 0188088850101015 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11965 | CIMA Medical Center Corp. | 0556104460000002 | 1/3/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 11966 | CIMA Medical Center Corp. | 0556104460000002 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 11967 | CIMA Medical Center Corp. | 0556104460000002 | 1/3/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 11968 | CIMA Medical Center Corp. | 0556104460000002 | 1/3/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 11969 | CIMA Medical Center Corp. | 8741832430000001 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11970 | CIMA Medical Center Corp. | 8741832430000001 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11971 | CIMA Medical Center Corp. | 8741832430000001 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11972 | CIMA Medical Center Corp. | 8741832430000001 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11973 | CIMA Medical Center Corp. | 0531542940101035 | 1/3/2022 | Bill | 12/20/2021 | 99204 | 1 | $450.00 |
| 11974 | CIMA Medical Center Corp. | 0531542940101035 | 1/3/2022 | Bill | 12/20/2021 | 97530 | 1 | $90.00 |
| 11975 | CIMA Medical Center Corp. | 0531542940101035 | 1/3/2022 | Bill | 12/20/2021 | 98960 | 1 | $85.00 |
| 11976 | CIMA Medical Center Corp. | 0531542940101035 | 1/3/2022 | Bill | 12/20/2021 | 97535 | 1 | $75.00 |
| 11977 | CIMA Medical Center Corp. | 0536374730101026 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 11978 | CIMA Medical Center Corp. | 0536374730101026 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 11979 | CIMA Medical Center Corp. | 0536374730101026 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 11980 | CIMA Medical Center Corp. | 0536374730101026 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 11981 | CIMA Medical Center Corp. | 8741597350000001 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11982 | CIMA Medical Center Corp. | 8741597350000001 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11983 | CIMA Medical Center Corp. | 8741597350000001 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11984 | CIMA Medical Center Corp. | 8741597350000001 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 11985 | CIMA Medical Center Corp. | 0587554830000001 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 11986 | CIMA Medical Center Corp. | 0587554830000001 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11987 | CIMA Medical Center Corp. | 0587554830000001 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11988 | CIMA Medical Center Corp. | 0587554830000001 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11989 | CIMA Medical Center Corp. | 8728541450000003 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11990 | CIMA Medical Center Corp. | 8728541450000003 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11991 | CIMA Medical Center Corp. | 8728541450000003 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11992 | CIMA Medical Center Corp. | 8728541450000003 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11993 | CIMA Medical Center Corp. | 8711652300000002 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11994 | CIMA Medical Center Corp. | 8711652300000002 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11995 | CIMA Medical Center Corp. | 8711652300000002 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 11996 | CIMA Medical Center Corp. | 8711652300000002 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 11997 | CIMA Medical Center Corp. | 0569882930101107 | 1/3/2022 | Bill | 12/16/2021 | 99204 | 1 | $450.00 |
| 11998 | CIMA Medical Center Corp. | 0569882930101107 | 1/3/2022 | Bill | 12/16/2021 | 97530 | 1 | $90.00 |
| 11999 | CIMA Medical Center Corp. | 0569882930101107 | 1/3/2022 | Bill | 12/16/2021 | 98960 | 1 | $85.00 |
| 12000 | CIMA Medical Center Corp. | 0569882930101107 | 1/3/2022 | Bill | 12/16/2021 | 97535 | 1 | $75.00 |
| 12001 | CIMA Medical Center Corp. | 0537931030101027 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 12002 | CIMA Medical Center Corp. | 0537931030101027 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 12003 | CIMA Medical Center Corp. | 0537931030101027 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 12004 | CIMA Medical Center Corp. | 0537931030101027 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 12005 | CIMA Medical Center Corp. | 8736041570000002 | 1/3/2022 | Bill | 12/21/2021 | 99204 | 1 | $450.00 |
| 12006 | CIMA Medical Center Corp. | 8736041570000002 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $90.00 |
| 12007 | CIMA Medical Center Corp. | 8736041570000002 | 1/3/2022 | Bill | 12/21/2021 | 98960 | 1 | $85.00 |
| 12008 | CIMA Medical Center Corp. | 8736041570000002 | 1/3/2022 | Bill | 12/21/2021 | 97535 | 1 | $75.00 |
| 12009 | CIMA Medical Center Corp. | 8678780840000003 | 1/3/2022 | Bill | 12/22/2021 | 97010 | 1 | $15.00 |
| 12010 | CIMA Medical Center Corp. | 8678780840000003 | 1/3/2022 | Bill | 12/22/2021 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12011 | CIMA Medical Center Corp. | 8678780840000003 | 1/3/2022 | Bill | 12/22/2021 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 12012 | CIMA Medical Center Corp. | 8678780840000003 | 1/3/2022 | Bill | 12/22/2021 | G0283 | 1 | $45.00 |
| 12013 | CIMA Medical Center Corp. | 8678780840000003 | 1/3/2022 | Bill | 12/22/2021 | 97110 | 2 | $150.00 |
| 12014 | CIMA Medical Center Corp. | 8678780840000003 | 1/3/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12015 | CIMA Medical Center Corp. | 0405772680000002 | 1/6/2022 | Bill | 12/23/2021 | 99204 | 1 | $450.00 |
| 12016 | CIMA Medical Center Corp. | 0405772680000002 | 1/6/2022 | Bill | 12/23/2021 | 97530 | 1 | $90.00 |
| 12017 | CIMA Medical Center Corp. | 0405772680000002 | 1/6/2022 | Bill | 12/23/2021 | 98960 | 1 | $85.00 |
| 12018 | CIMA Medical Center Corp. | 0405772680000002 | 1/6/2022 | Bill | 12/23/2021 | 97535 | 1 | $75.00 |
| 12019 | CIMA Medical Center Corp. | 0254543090101042 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12020 | CIMA Medical Center Corp. | 0254543090101042 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12021 | CIMA Medical Center Corp. | 0254543090101042 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12022 | CIMA Medical Center Corp. | 0254543090101042 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12023 | CIMA Medical Center Corp. | 8737890300000001 | 1/6/2022 | Bill | 12/23/2021 | 99204 | 1 | $450.00 |
| 12024 | CIMA Medical Center Corp. | 8737890300000001 | 1/6/2022 | Bill | 12/23/2021 | 97530 | 1 | $90.00 |
| 12025 | CIMA Medical Center Corp. | 8737890300000001 | 1/6/2022 | Bill | 12/23/2021 | 98960 | 1 | $85.00 |
| 12026 | CIMA Medical Center Corp. | 8737890300000001 | 1/6/2022 | Bill | 12/23/2021 | 97535 | 1 | $75.00 |
| 12027 | CIMA Medical Center Corp. | 8737890300000001 | 1/6/2022 | Bill | 12/23/2021 | 99204 | 1 | $450.00 |
| 12028 | CIMA Medical Center Corp. | 8737890300000001 | 1/6/2022 | Bill | 12/23/2021 | 97530 | 1 | $90.00 |
| 12029 | CIMA Medical Center Corp. | 8737890300000001 | 1/6/2022 | Bill | 12/23/2021 | 98960 | 1 | $85.00 |
| 12030 | CIMA Medical Center Corp. | 8737890300000001 | 1/6/2022 | Bill | 12/23/2021 | 97535 | 1 | $75.00 |
| 12031 | CIMA Medical Center Corp. | 0804565670000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12032 | CIMA Medical Center Corp. | 0804565670000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12033 | CIMA Medical Center Corp. | 0804565670000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12034 | CIMA Medical Center Corp. | 0804565670000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12035 | CIMA Medical Center Corp. | 0804565670000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12036 | CIMA Medical Center Corp. | 0804565670000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12037 | CIMA Medical Center Corp. | 0804565670000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12038 | CIMA Medical Center Corp. | 0804565670000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12039 | CIMA Medical Center Corp. | 0248535950101143 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12040 | CIMA Medical Center Corp. | 0248535950101143 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12041 | CIMA Medical Center Corp. | 0248535950101143 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12042 | CIMA Medical Center Corp. | 0248535950101143 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12043 | CIMA Medical Center Corp. | 8712651600000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12044 | CIMA Medical Center Corp. | 8712651600000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12045 | CIMA Medical Center Corp. | 8712651600000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12046 | CIMA Medical Center Corp. | 8712651600000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12047 | CIMA Medical Center Corp. | 0611355580101013 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12048 | CIMA Medical Center Corp. | 0611355580101013 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12049 | CIMA Medical Center Corp. | 0611355580101013 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12050 | CIMA Medical Center Corp. | 0611355580101013 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12051 | CIMA Medical Center Corp. | 8734652150000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12052 | CIMA Medical Center Corp. | 8734652150000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12053 | CIMA Medical Center Corp. | 8734652150000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12054 | CIMA Medical Center Corp. | 8734652150000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12055 | CIMA Medical Center Corp. | 8738549760000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12056 | CIMA Medical Center Corp. | 8738549760000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12057 | CIMA Medical Center Corp. | 8738549760000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12058 | CIMA Medical Center Corp. | 8738549760000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12059 | CIMA Medical Center Corp. | 8740833740000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12060 | CIMA Medical Center Corp. | 8740833740000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12061 | CIMA Medical Center Corp. | 8740833740000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12062 | CIMA Medical Center Corp. | 8740833740000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12063 | CIMA Medical Center Corp. | 8715059780000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 12064 | CIMA Medical Center Corp. | 8715059780000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12065 | CIMA Medical Center Corp. | 8715059780000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12066 | CIMA Medical Center Corp. | 8715059780000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12067 | CIMA Medical Center Corp. | 8704621090000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12068 | CIMA Medical Center Corp. | 8704621090000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12069 | CIMA Medical Center Corp. | 8704621090000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12070 | CIMA Medical Center Corp. | 8704621090000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12071 | CIMA Medical Center Corp. | 0574366690000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12072 | CIMA Medical Center Corp. | 0574366690000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12073 | CIMA Medical Center Corp. | 0574366690000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12074 | CIMA Medical Center Corp. | 0574366690000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12075 | CIMA Medical Center Corp. | 0412302130101096 | 1/6/2022 | Bill | 12/23/2021 | 99204 | 1 | $450.00 |
| 12076 | CIMA Medical Center Corp. | 0412302130101096 | 1/6/2022 | Bill | 12/23/2021 | 97530 | 1 | $90.00 |
| 12077 | CIMA Medical Center Corp. | 0412302130101096 | 1/6/2022 | Bill | 12/23/2021 | 98960 | 1 | $85.00 |
| 12078 | CIMA Medical Center Corp. | 0412302130101096 | 1/6/2022 | Bill | 12/23/2021 | 97535 | 1 | $75.00 |
| 12079 | CIMA Medical Center Corp. | 0423849580000002 | 1/6/2022 | Bill | 12/23/2021 | 99204 | 1 | $450.00 |
| 12080 | CIMA Medical Center Corp. | 0423849580000002 | 1/6/2022 | Bill | 12/23/2021 | 97530 | 1 | $90.00 |
| 12081 | CIMA Medical Center Corp. | 0423849580000002 | 1/6/2022 | Bill | 12/23/2021 | 98960 | 1 | $85.00 |
| 12082 | CIMA Medical Center Corp. | 0423849580000002 | 1/6/2022 | Bill | 12/23/2021 | 97535 | 1 | $75.00 |
| 12083 | CIMA Medical Center Corp. | 8672051650000001 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12084 | CIMA Medical Center Corp. | 8672051650000001 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |
| 12085 | CIMA Medical Center Corp. | 8672051650000001 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
| 12086 | CIMA Medical Center Corp. | 8672051650000001 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12087 | CIMA Medical Center Corp. | 0119425270101106 | 1/6/2022 | Bill | 12/22/2021 | 99204 | 1 | $450.00 |
| 12088 | CIMA Medical Center Corp. | 0119425270101106 | 1/6/2022 | Bill | 12/22/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12089 | CIMA Medical Center Corp. | 0119425270101106 | 1/6/2022 | Bill | 12/22/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 12090 | CIMA Medical Center Corp. | 0119425270101106 | 1/6/2022 | Bill | 12/22/2021 | 97535 | 1 | $75.00 |
| 12091 | CIMA Medical Center Corp. | 0405772680000002 | 1/8/2022 | Bill | 12/27/2021 | 99204 | 1 | $450.00 |
| 12092 | CIMA Medical Center Corp. | 0405772680000002 | 1/8/2022 | Bill | 12/27/2021 | 97530 | 1 | $90.00 |
| 12093 | CIMA Medical Center Corp. | 0405772680000002 | 1/8/2022 | Bill | 12/27/2021 | 98960 | 1 | $85.00 |
| 12094 | CIMA Medical Center Corp. | 0405772680000002 | 1/8/2022 | Bill | 12/27/2021 | 97535 | 1 | $75.00 |
| 12095 | CIMA Medical Center Corp. | 8729144980000004 | 1/8/2022 | Bill | 12/27/2021 | 99204 | 1 | $450.00 |
| 12096 | CIMA Medical Center Corp. | 8729144980000004 | 1/8/2022 | Bill | 12/27/2021 | 97530 | 1 | $90.00 |
| 12097 | CIMA Medical Center Corp. | 8729144980000004 | 1/8/2022 | Bill | 12/27/2021 | 98960 | 1 | $85.00 |
| 12098 | CIMA Medical Center Corp. | 8729144980000004 | 1/8/2022 | Bill | 12/27/2021 | 97535 | 1 | $75.00 |
| 12099 | CIMA Medical Center Corp. | 0375181110000008 | 1/8/2022 | Bill | 12/27/2021 | 99204 | 1 | $450.00 |
| 12100 | CIMA Medical Center Corp. | 0375181110000008 | 1/8/2022 | Bill | 12/27/2021 | 97530 | 1 | $90.00 |
| 12101 | CIMA Medical Center Corp. | 0375181110000008 | 1/8/2022 | Bill | 12/27/2021 | 98960 | 1 | $85.00 |
| 12102 | CIMA Medical Center Corp. | 0375181110000008 | 1/8/2022 | Bill | 12/27/2021 | 97535 | 1 | $75.00 |
| 12103 | CIMA Medical Center Corp. | 0459178400101053 | 1/8/2022 | Bill | 12/27/2021 | 99204 | 1 | $450.00 |
| 12104 | CIMA Medical Center Corp. | 0459178400101053 | 1/8/2022 | Bill | 12/27/2021 | 97530 | 1 | $90.00 |
| 12105 | CIMA Medical Center Corp. | 0459178400101053 | 1/8/2022 | Bill | 12/27/2021 | 98960 | 1 | $85.00 |
| 12106 | CIMA Medical Center Corp. | 0459178400101053 | 1/8/2022 | Bill | 12/27/2021 | 97535 | 1 | $75.00 |
| 12107 | CIMA Medical Center Corp. | 8745233750000001 | 1/8/2022 | Bill | 12/27/2021 | 99204 | 1 | $450.00 |
| 12108 | CIMA Medical Center Corp. | 8745233750000001 | 1/8/2022 | Bill | 12/27/2021 | 97530 | 1 | $90.00 |
| 12109 | CIMA Medical Center Corp. | 8745233750000001 | 1/8/2022 | Bill | 12/27/2021 | 98960 | 1 | $85.00 |
| 12110 | CIMA Medical Center Corp. | 8745233750000001 | 1/8/2022 | Bill | 12/27/2021 | 97535 | 1 | $75.00 |
| 12111 | CIMA Medical Center Corp. | 0602058350101011 | 1/8/2022 | Bill | 12/27/2021 | 99204 | 1 | $450.00 |
| 12112 | CIMA Medical Center Corp. | 0602058350101011 | 1/8/2022 | Bill | 12/27/2021 | 97530 | 1 | $90.00 |
| 12113 | CIMA Medical Center Corp. | 0602058350101011 | 1/8/2022 | Bill | 12/27/2021 | 98960 | 1 | $85.00 |
| 12114 | CIMA Medical Center Corp. | 0602058350101011 | 1/8/2022 | Bill | 12/27/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12115 | CIMA Medical Center Corp. | 0492112840101033 | 1/8/2022 | Bill | 12/27/2021 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 12116 | CIMA Medical Center Corp. | 0492112840101033 | 1/8/2022 | Bill | 12/27/2021 | 97530 | 1 | $90.00 |
| 12117 | CIMA Medical Center Corp. | 0492112840101033 | 1/8/2022 | Bill | 12/27/2021 | 98960 | 1 | $85.00 |
| 12118 | CIMA Medical Center Corp. | 0492112840101033 | 1/8/2022 | Bill | 12/27/2021 | 97535 | 1 | $75.00 |
| 12119 | CIMA Medical Center Corp. | 8674573840000002 | 1/8/2022 | Bill | 12/29/2021 | 97010 | 1 | $15.00 |
| 12120 | CIMA Medical Center Corp. | 8674573840000002 | 1/8/2022 | Bill | 12/29/2021 | G0283 | 1 | $45.00 |
| 12121 | CIMA Medical Center Corp. | 8674573840000002 | 1/8/2022 | Bill | 12/29/2021 | 97140 | 1 | $75.00 |
| 12122 | CIMA Medical Center Corp. | 8674573840000002 | 1/8/2022 | Bill | 12/29/2021 | 97110 | 2 | $150.00 |
| 12123 | CIMA Medical Center Corp. | 8674573840000002 | 1/8/2022 | Bill | 12/29/2021 | 97530 | 1 | $90.00 |
| 12124 | CIMA Medical Center Corp. | 8674573840000002 | 1/8/2022 | Bill | 12/29/2021 | 97112 | 1 | $80.00 |
| 12125 | CIMA Medical Center Corp. | 0244624070101041 | 1/8/2022 | Bill | 12/29/2021 | 97010 | 1 | $15.00 |
| 12126 | CIMA Medical Center Corp. | 0244624070101041 | 1/8/2022 | Bill | 12/29/2021 | 97140 | 1 | $75.00 |
| 12127 | CIMA Medical Center Corp. | 0244624070101041 | 1/8/2022 | Bill | 12/29/2021 | G0283 | 1 | $45.00 |
| 12128 | CIMA Medical Center Corp. | 0244624070101041 | 1/8/2022 | Bill | 12/29/2021 | 97110 | 2 | $150.00 |
| 12129 | CIMA Medical Center Corp. | 0244624070101041 | 1/8/2022 | Bill | 12/29/2021 | 97530 | 1 | $90.00 |
| 12130 | CIMA Medical Center Corp. | 0244624070101041 | 1/8/2022 | Bill | 12/29/2021 | 97112 | 1 | $80.00 |
| 12131 | CIMA Medical Center Corp. | 8705854780000001 | 1/10/2022 | Bill | 12/28/2021 | 99204 | 1 | $450.00 |
| 12132 | CIMA Medical Center Corp. | 8705854780000001 | 1/10/2022 | Bill | 12/28/2021 | 97530 | 1 | $90.00 |
| 12133 | CIMA Medical Center Corp. | 8705854780000001 | 1/10/2022 | Bill | 12/28/2021 | 98960 | 1 | $85.00 |
| 12134 | CIMA Medical Center Corp. | 8705854780000001 | 1/10/2022 | Bill | 12/28/2021 | 97535 | 1 | $75.00 |
| 12135 | CIMA Medical Center Corp. | 0537137360101095 | 1/10/2022 | Bill | 12/28/2021 | 99214 | 1 | $275.00 |
| 12136 | CIMA Medical Center Corp. | 0537137360101095 | 1/10/2022 | Bill | 12/28/2021 | 97530 | 1 | $90.00 |
| 12137 | CIMA Medical Center Corp. | 0537137360101095 | 1/10/2022 | Bill | 12/28/2021 | 98960 | 1 | $85.00 |
| 12138 | CIMA Medical Center Corp. | 0537137360101095 | 1/10/2022 | Bill | 12/28/2021 | 97535 | 1 | $75.00 |
| 12139 | CIMA Medical Center Corp. | 0602058350101011 | 1/10/2022 | Bill | 12/28/2021 | 99204 | 1 | $450.00 |
| 12140 | CIMA Medical Center Corp. | 0602058350101011 | 1/10/2022 | Bill | 12/28/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12141 | CIMA Medical Center Corp. | 0602058350101011 | 1/10/2022 | Bill | 12/28/2021 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 12142 | CIMA Medical Center Corp. | 0602058350101011 | 1/10/2022 | Bill | 12/28/2021 | 97535 | 1 | $75.00 |
| 12143 | CIMA Medical Center Corp. | 0432161140000002 | 1/10/2022 | Bill | 12/28/2021 | 99204 | 1 | $450.00 |
| 12144 | CIMA Medical Center Corp. | 0432161140000002 | 1/10/2022 | Bill | 12/28/2021 | 97530 | 1 | $90.00 |
| 12145 | CIMA Medical Center Corp. | 0432161140000002 | 1/10/2022 | Bill | 12/28/2021 | 98960 | 1 | $85.00 |
| 12146 | CIMA Medical Center Corp. | 0432161140000002 | 1/10/2022 | Bill | 12/28/2021 | 97535 | 1 | $75.00 |
| 12147 | CIMA Medical Center Corp. | 8667906600000002 | 1/10/2022 | Bill | 12/28/2021 | 99204 | 1 | $450.00 |
| 12148 | CIMA Medical Center Corp. | 8667906600000002 | 1/10/2022 | Bill | 12/28/2021 | 97530 | 1 | $90.00 |
| 12149 | CIMA Medical Center Corp. | 8667906600000002 | 1/10/2022 | Bill | 12/28/2021 | 98960 | 1 | $85.00 |
| 12150 | CIMA Medical Center Corp. | 8667906600000002 | 1/10/2022 | Bill | 12/28/2021 | 97535 | 1 | $75.00 |
| 12151 | CIMA Medical Center Corp. | 8667361840000010 | 1/10/2022 | Bill | 12/28/2021 | 99204 | 1 | $450.00 |
| 12152 | CIMA Medical Center Corp. | 8667361840000010 | 1/10/2022 | Bill | 12/28/2021 | 97530 | 1 | $90.00 |
| 12153 | CIMA Medical Center Corp. | 8667361840000010 | 1/10/2022 | Bill | 12/28/2021 | 98960 | 1 | $85.00 |
| 12154 | CIMA Medical Center Corp. | 8667361840000010 | 1/10/2022 | Bill | 12/28/2021 | 97535 | 1 | $75.00 |
| 12155 | CIMA Medical Center Corp. | 8669024380000001 | 1/10/2022 | Bill | 12/28/2021 | 99204 | 1 | $450.00 |
| 12156 | CIMA Medical Center Corp. | 8669024380000001 | 1/10/2022 | Bill | 12/28/2021 | 97530 | 1 | $90.00 |
| 12157 | CIMA Medical Center Corp. | 8669024380000001 | 1/10/2022 | Bill | 12/28/2021 | 98960 | 1 | $85.00 |
| 12158 | CIMA Medical Center Corp. | 8669024380000001 | 1/10/2022 | Bill | 12/28/2021 | 97535 | 1 | $75.00 |
| 12159 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 11/3/2021 | 99213 | 1 | $250.00 |
| 12160 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 11/11/2021 | 99214 | 1 | $275.00 |
| 12161 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 12162 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 11/11/2021 | 98960 | 1 | $85.00 |
| 12163 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 11/11/2021 | 97535 | 1 | $75.00 |
| 12164 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/30/2021 | 97010 | 1 | $15.00 |
| 12165 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/30/2021 | G0283 | 1 | $45.00 |
| 12166 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/30/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12167 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/30/2021 | 97110 | 2 | $150.00 |
| 12168 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/30/2021 | 97530 | 2 | $180.00 |
| 12169 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/28/2021 | 97010 | 1 | $15.00 |
| 12170 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/28/2021 | G0283 | 1 | $45.00 |
| 12171 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/28/2021 | 97140 | 1 | $75.00 |
| 12172 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/28/2021 | 97110 | 2 | $150.00 |
| 12173 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/28/2021 | 97530 | 1 | $90.00 |
| 12174 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/28/2021 | 97535 | 1 | $75.00 |
| 12175 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/28/2021 | L0631 | 1 | $2,100.00 |
| 12176 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/28/2021 | 99204 | 1 | $450.00 |
| 12177 | CIMA Medical Center Corp. | 0647797560101017 | 1/10/2022 | Bill | 10/27/2021 | 97163 | 1 | $250.00 |
| 12178 | CIMA Medical Center Corp. | 8703365690000001 | 1/13/2022 | Bill | 12/14/2021 | 99214 | 1 | $275.00 |
| 12179 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/3/2022 | 97010 | 1 | $15.00 |
| 12180 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/3/2022 | 97140 | 2 | $150.00 |
| 12181 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/3/2022 | 97110 | 2 | $150.00 |
| 12182 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12183 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/3/2022 | 97112 | 1 | $80.00 |
| 12184 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97010 | 1 | $15.00 |
| 12185 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97140 | 2 | $150.00 |
| 12186 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97110 | 2 | $150.00 |
| 12187 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12188 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97112 | 1 | $80.00 |
| 12189 | CIMA Medical Center Corp. | 0076017700101048 | 1/13/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12190 | CIMA Medical Center Corp. | 0076017700101048 | 1/13/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12191 | CIMA Medical Center Corp. | 0076017700101048 | 1/13/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12192 | CIMA Medical Center Corp. | 0076017700101048 | 1/13/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12193 | CIMA Medical Center Corp. | 8709306020000002 | 1/13/2022 | Bill | 1/3/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 12194 | CIMA Medical Center Corp. | 8709306020000002 | 1/13/2022 | Bill | 1/3/2022 | G0283 | 1 | $45.00 |
| 12195 | CIMA Medical Center Corp. | 8709306020000002 | 1/13/2022 | Bill | 1/3/2022 | 97140 | 1 | $75.00 |
| 12196 | CIMA Medical Center Corp. | 8709306020000002 | 1/13/2022 | Bill | 1/3/2022 | 97110 | 2 | $150.00 |
| 12197 | CIMA Medical Center Corp. | 8709306020000002 | 1/13/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12198 | CIMA Medical Center Corp. | 8709306020000002 | 1/13/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12199 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97010 | 1 | $15.00 |
| 12200 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97140 | 2 | $150.00 |
| 12201 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97110 | 2 | $150.00 |
| 12202 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12203 | CIMA Medical Center Corp. | 0561909030000004 | 1/13/2022 | Bill | 1/4/2022 | 97112 | 1 | $80.00 |
| 12204 | CIMA Medical Center Corp. | 8726160800000003 | 1/13/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12205 | CIMA Medical Center Corp. | 8726160800000003 | 1/13/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12206 | CIMA Medical Center Corp. | 8726160800000003 | 1/13/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12207 | CIMA Medical Center Corp. | 8726160800000003 | 1/13/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12208 | CIMA Medical Center Corp. | 8726160800000003 | 1/13/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12209 | CIMA Medical Center Corp. | 8726160800000003 | 1/13/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12210 | CIMA Medical Center Corp. | 8726160800000003 | 1/13/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12211 | CIMA Medical Center Corp. | 8726160800000003 | 1/13/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12212 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/3/2022 | 97010 | 1 | $15.00 |
| 12213 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/3/2022 | 97140 | 1 | $75.00 |
| 12214 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/3/2022 | G0283 | 1 | $45.00 |
| 12215 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/3/2022 | 97110 | 2 | $150.00 |
| 12216 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12217 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/3/2022 | 97112 | 1 | $80.00 |
| 12218 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/4/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12219 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/4/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 12220 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/4/2022 | G0283 | 1 | $45.00 |
| 12221 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/4/2022 | 97110 | 2 | $150.00 |
| 12222 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12223 | CIMA Medical Center Corp. | 0244624070101041 | 1/13/2022 | Bill | 1/4/2022 | 97112 | 1 | $80.00 |
| 12224 | CIMA Medical Center Corp. | 8706030710000001 | 1/13/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12225 | CIMA Medical Center Corp. | 8706030710000001 | 1/13/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12226 | CIMA Medical Center Corp. | 8706030710000001 | 1/13/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12227 | CIMA Medical Center Corp. | 8706030710000001 | 1/13/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12228 | CIMA Medical Center Corp. | 0345646530101092 | 1/13/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12229 | CIMA Medical Center Corp. | 0345646530101092 | 1/13/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12230 | CIMA Medical Center Corp. | 0345646530101092 | 1/13/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12231 | CIMA Medical Center Corp. | 0345646530101092 | 1/13/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12232 | CIMA Medical Center Corp. | 8747389290000001 | 1/14/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12233 | CIMA Medical Center Corp. | 8747389290000001 | 1/14/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12234 | CIMA Medical Center Corp. | 8747389290000001 | 1/14/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12235 | CIMA Medical Center Corp. | 8747389290000001 | 1/14/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12236 | CIMA Medical Center Corp. | 0413131620101020 | 1/14/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12237 | CIMA Medical Center Corp. | 0413131620101020 | 1/14/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12238 | CIMA Medical Center Corp. | 0413131620101020 | 1/14/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12239 | CIMA Medical Center Corp. | 0413131620101020 | 1/14/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12240 | CIMA Medical Center Corp. | 0485672290101024 | 1/14/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12241 | CIMA Medical Center Corp. | 0485672290101024 | 1/14/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12242 | CIMA Medical Center Corp. | 0485672290101024 | 1/14/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12243 | CIMA Medical Center Corp. | 0485672290101024 | 1/14/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12244 | CIMA Medical Center Corp. | 0189970700101148 | 1/14/2022 | Bill | 12/29/2021 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12245 | CIMA Medical Center Corp. | 0189970700101148 | 1/14/2022 | Bill | 12/29/2021 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 12246 | CIMA Medical Center Corp. | 0189970700101148 | 1/14/2022 | Bill | 12/29/2021 | 98960 | 1 | $85.00 |
| 12247 | CIMA Medical Center Corp. | 0189970700101148 | 1/14/2022 | Bill | 12/29/2021 | 97535 | 1 | $75.00 |
| 12248 | CIMA Medical Center Corp. | 8684975290000002 | 1/14/2022 | Bill | 12/29/2021 | 99204 | 1 | $450.00 |
| 12249 | CIMA Medical Center Corp. | 8684975290000002 | 1/14/2022 | Bill | 12/29/2021 | 97530 | 1 | $90.00 |
| 12250 | CIMA Medical Center Corp. | 8684975290000002 | 1/14/2022 | Bill | 12/29/2021 | 98960 | 1 | $85.00 |
| 12251 | CIMA Medical Center Corp. | 8684975290000002 | 1/14/2022 | Bill | 12/29/2021 | 97535 | 1 | $75.00 |
| 12252 | CIMA Medical Center Corp. | 0642481610101017 | 1/14/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12253 | CIMA Medical Center Corp. | 0642481610101017 | 1/14/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12254 | CIMA Medical Center Corp. | 0642481610101017 | 1/14/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12255 | CIMA Medical Center Corp. | 0642481610101017 | 1/14/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12256 | CIMA Medical Center Corp. | 8697177840000003 | 1/14/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12257 | CIMA Medical Center Corp. | 8697177840000003 | 1/14/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12258 | CIMA Medical Center Corp. | 8697177840000003 | 1/14/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12259 | CIMA Medical Center Corp. | 8697177840000003 | 1/14/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12260 | CIMA Medical Center Corp. | 8673616290000007 | 1/14/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12261 | CIMA Medical Center Corp. | 8673616290000007 | 1/14/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12262 | CIMA Medical Center Corp. | 8673616290000007 | 1/14/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12263 | CIMA Medical Center Corp. | 8673616290000007 | 1/14/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12264 | CIMA Medical Center Corp. | 8697376000000001 | 1/14/2022 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 12265 | CIMA Medical Center Corp. | 8697376000000001 | 1/14/2022 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 12266 | CIMA Medical Center Corp. | 8697376000000001 | 1/14/2022 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 12267 | CIMA Medical Center Corp. | 8697376000000001 | 1/14/2022 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 12268 | CIMA Medical Center Corp. | 0580060940101029 | 1/14/2022 | Bill | 12/9/2021 | 99204 | 1 | $450.00 |
| 12269 | CIMA Medical Center Corp. | 0580060940101029 | 1/14/2022 | Bill | 12/9/2021 | 97530 | 1 | $90.00 |
| 12270 | CIMA Medical Center Corp. | 0580060940101029 | 1/14/2022 | Bill | 12/9/2021 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12271 | CIMA Medical Center Corp. | 0580060940101029 | 1/14/2022 | Bill | 12/9/2021 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 12272 | CIMA Medical Center Corp. | 0378942650101129 | 1/14/2022 | Bill | 12/29/2021 | 99204 | 1 | $450.00 |
| 12273 | CIMA Medical Center Corp. | 0378942650101129 | 1/14/2022 | Bill | 12/29/2021 | 97530 | 1 | $90.00 |
| 12274 | CIMA Medical Center Corp. | 0378942650101129 | 1/14/2022 | Bill | 12/29/2021 | 98960 | 1 | $85.00 |
| 12275 | CIMA Medical Center Corp. | 0378942650101129 | 1/14/2022 | Bill | 12/29/2021 | 97535 | 1 | $75.00 |
| 12276 | CIMA Medical Center Corp. | 8709306020000002 | 1/14/2022 | Bill | 1/3/2022 | 99214 | 1 | $275.00 |
| 12277 | CIMA Medical Center Corp. | 8685760450000002 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12278 | CIMA Medical Center Corp. | 8685760450000002 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12279 | CIMA Medical Center Corp. | 8685760450000002 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12280 | CIMA Medical Center Corp. | 8685760450000002 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12281 | CIMA Medical Center Corp. | 0513226460101019 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12282 | CIMA Medical Center Corp. | 0513226460101019 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12283 | CIMA Medical Center Corp. | 0513226460101019 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12284 | CIMA Medical Center Corp. | 0513226460101019 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12285 | CIMA Medical Center Corp. | 8732499750000001 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12286 | CIMA Medical Center Corp. | 8732499750000001 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12287 | CIMA Medical Center Corp. | 8732499750000001 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12288 | CIMA Medical Center Corp. | 8732499750000001 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12289 | CIMA Medical Center Corp. | 0482521680000001 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12290 | CIMA Medical Center Corp. | 0482521680000001 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12291 | CIMA Medical Center Corp. | 0482521680000001 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12292 | CIMA Medical Center Corp. | 0482521680000001 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12293 | CIMA Medical Center Corp. | 8743318200000001 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12294 | CIMA Medical Center Corp. | 8743318200000001 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12295 | CIMA Medical Center Corp. | 8743318200000001 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12296 | CIMA Medical Center Corp. | 8743318200000001 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12297 | CIMA Medical Center Corp. | 8740430220000001 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
|-------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 12298 | CIMA Medical Center Corp. | 8740430220000001 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12299 | CIMA Medical Center Corp. | 8740430220000001 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12300 | CIMA Medical Center Corp. | 8740430220000001 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12301 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/6/2022 | 97010 | 1 | $15.00 |
| 12302 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/6/2022 | 97140 | 1 | $75.00 |
| 12303 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/6/2022 | G0283 | 1 | $45.00 |
| 12304 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/6/2022 | 97110 | 2 | $150.00 |
| 12305 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/6/2022 | 97530 | 1 | $90.00 |
| 12306 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/6/2022 | 97112 | 1 | $80.00 |
| 12307 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/5/2022 | 97010 | 1 | $15.00 |
| 12308 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/5/2022 | 97140 | 1 | $75.00 |
| 12309 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/5/2022 | G0283 | 1 | $45.00 |
| 12310 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/5/2022 | 97110 | 2 | $150.00 |
| 12311 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/5/2022 | 97530 | 1 | $90.00 |
| 12312 | CIMA Medical Center Corp. | 0244624070101041 | 1/14/2022 | Bill | 1/5/2022 | 97112 | 1 | $80.00 |
| 12313 | CIMA Medical Center Corp. | 8670392960000001 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12314 | CIMA Medical Center Corp. | 8670392960000001 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12315 | CIMA Medical Center Corp. | 8670392960000001 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12316 | CIMA Medical Center Corp. | 8670392960000001 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12317 | CIMA Medical Center Corp. | 8701631470000003 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12318 | CIMA Medical Center Corp. | 8701631470000003 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12319 | CIMA Medical Center Corp. | 8701631470000003 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12320 | CIMA Medical Center Corp. | 8701631470000003 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12321 | CIMA Medical Center Corp. | 8724536290000001 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12322 | CIMA Medical Center Corp. | 8724536290000001 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12323 | CIMA Medical Center Corp. | 8724536290000001 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12324 | CIMA Medical Center Corp. | 8724536290000001 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12325 | CIMA Medical Center Corp. | 0494678370101051 | 1/14/2022 | Bill | 12/3/2021 | 72110 | 1 | $600.00 |
| 12326 | CIMA Medical Center Corp. | 0494678370101051 | 1/14/2022 | Bill | 12/3/2021 | 72050 | 1 | $575.00 |
| 12327 | CIMA Medical Center Corp. | 0494678370101051 | 1/14/2022 | Bill | 12/3/2021 | 72070 | 1 | $575.00 |
| 12328 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/7/2022 | 97010 | 1 | $15.00 |
| 12329 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/7/2022 | G0283 | 1 | $45.00 |
| 12330 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/7/2022 | 97140 | 1 | $75.00 |
| 12331 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/7/2022 | 97110 | 2 | $150.00 |
| 12332 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12333 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/7/2022 | 97112 | 1 | $80.00 |
| 12334 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/5/2022 | 97010 | 1 | $15.00 |
| 12335 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/5/2022 | G0283 | 1 | $45.00 |
| 12336 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/5/2022 | 97140 | 1 | $75.00 |
| 12337 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/5/2022 | 97110 | 2 | $150.00 |
| 12338 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/5/2022 | 97530 | 1 | $90.00 |
| 12339 | CIMA Medical Center Corp. | 0647797560101017 | 1/14/2022 | Bill | 1/5/2022 | 97112 | 1 | $80.00 |
| 12340 | CIMA Medical Center Corp. | 8740430220000001 | 1/14/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12341 | CIMA Medical Center Corp. | 8740430220000001 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12342 | CIMA Medical Center Corp. | 8740430220000001 | 1/14/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12343 | CIMA Medical Center Corp. | 8740430220000001 | 1/14/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12344 | CIMA Medical Center Corp. | 0393305490101029 | 1/17/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12345 | CIMA Medical Center Corp. | 0393305490101029 | 1/17/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12346 | CIMA Medical Center Corp. | 0393305490101029 | 1/17/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12347 | CIMA Medical Center Corp. | 0393305490101029 | 1/17/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12348 | CIMA Medical Center Corp. | 0282451930101049 | 1/17/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12349 | CIMA Medical Center Corp. | 0282451930101049 | 1/17/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 12350 | CIMA Medical Center Corp. | 0282451930101049 | 1/17/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12351 | CIMA Medical Center Corp. | 0282451930101049 | 1/17/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12352 | CIMA Medical Center Corp. | 0509867100101041 | 1/17/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12353 | CIMA Medical Center Corp. | 0509867100101041 | 1/17/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12354 | CIMA Medical Center Corp. | 0509867100101041 | 1/17/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12355 | CIMA Medical Center Corp. | 0509867100101041 | 1/17/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12356 | CIMA Medical Center Corp. | 0563921730101021 | 1/17/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12357 | CIMA Medical Center Corp. | 0563921730101021 | 1/17/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12358 | CIMA Medical Center Corp. | 0563921730101021 | 1/17/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12359 | CIMA Medical Center Corp. | 0563921730101021 | 1/17/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12360 | CIMA Medical Center Corp. | 8690305140000003 | 1/17/2022 | Bill | 1/6/2022 | 99204 | 1 | $450.00 |
| 12361 | CIMA Medical Center Corp. | 8690305140000003 | 1/17/2022 | Bill | 1/6/2022 | 97530 | 1 | $90.00 |
| 12362 | CIMA Medical Center Corp. | 8690305140000003 | 1/17/2022 | Bill | 1/6/2022 | 98960 | 1 | $85.00 |
| 12363 | CIMA Medical Center Corp. | 8690305140000003 | 1/17/2022 | Bill | 1/6/2022 | 97535 | 1 | $75.00 |
| 12364 | CIMA Medical Center Corp. | 0443602150101088 | 1/17/2022 | Bill | 1/6/2022 | 99204 | 1 | $450.00 |
| 12365 | CIMA Medical Center Corp. | 0443602150101088 | 1/17/2022 | Bill | 1/6/2022 | 97530 | 1 | $90.00 |
| 12366 | CIMA Medical Center Corp. | 0443602150101088 | 1/17/2022 | Bill | 1/6/2022 | 98960 | 1 | $85.00 |
| 12367 | CIMA Medical Center Corp. | 0443602150101088 | 1/17/2022 | Bill | 1/6/2022 | 97535 | 1 | $75.00 |
| 12368 | CIMA Medical Center Corp. | 0327477480101102 | 1/17/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12369 | CIMA Medical Center Corp. | 0327477480101102 | 1/17/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12370 | CIMA Medical Center Corp. | 0327477480101102 | 1/17/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12371 | CIMA Medical Center Corp. | 0327477480101102 | 1/17/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12372 | CIMA Medical Center Corp. | 0183769330101114 | 1/17/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12373 | CIMA Medical Center Corp. | 0183769330101114 | 1/17/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12374 | CIMA Medical Center Corp. | 0183769330101114 | 1/17/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12375 | CIMA Medical Center Corp. | 0183769330101114 | 1/17/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12376 | CIMA Medical Center Corp. | 8680329610000004 | 1/17/2022 | Bill | 1/6/2022 | 99204 | 1 | $450.00 |
| 12377 | CIMA Medical Center Corp. | 8680329610000004 | 1/17/2022 | Bill | 1/6/2022 | 97530 | 1 | $90.00 |
| 12378 | CIMA Medical Center Corp. | 8680329610000004 | 1/17/2022 | Bill | 1/6/2022 | 98960 | 1 | $85.00 |
| 12379 | CIMA Medical Center Corp. | 8680329610000004 | 1/17/2022 | Bill | 1/6/2022 | 97535 | 1 | $75.00 |
| 12380 | CIMA Medical Center Corp. | 0103885560101105 | 1/17/2022 | Bill | 1/6/2022 | 99204 | 1 | $450.00 |
| 12381 | CIMA Medical Center Corp. | 0103885560101105 | 1/17/2022 | Bill | 1/6/2022 | 97530 | 1 | $90.00 |
| 12382 | CIMA Medical Center Corp. | 0103885560101105 | 1/17/2022 | Bill | 1/6/2022 | 98960 | 1 | $85.00 |
| 12383 | CIMA Medical Center Corp. | 0103885560101105 | 1/17/2022 | Bill | 1/6/2022 | 97535 | 1 | $75.00 |
| 12384 | CIMA Medical Center Corp. | 0277257980101055 | 1/17/2022 | Bill | 1/6/2022 | 99204 | 1 | $450.00 |
| 12385 | CIMA Medical Center Corp. | 0277257980101055 | 1/17/2022 | Bill | 1/6/2022 | 97530 | 1 | $90.00 |
| 12386 | CIMA Medical Center Corp. | 0277257980101055 | 1/17/2022 | Bill | 1/6/2022 | 98960 | 1 | $85.00 |
| 12387 | CIMA Medical Center Corp. | 0277257980101055 | 1/17/2022 | Bill | 1/6/2022 | 97535 | 1 | $75.00 |
| 12388 | CIMA Medical Center Corp. | 8679491440000003 | 1/17/2022 | Bill | 1/6/2022 | 99204 | 1 | $450.00 |
| 12389 | CIMA Medical Center Corp. | 8679491440000003 | 1/17/2022 | Bill | 1/6/2022 | 97530 | 1 | $90.00 |
| 12390 | CIMA Medical Center Corp. | 8679491440000003 | 1/17/2022 | Bill | 1/6/2022 | 98960 | 1 | $85.00 |
| 12391 | CIMA Medical Center Corp. | 8679491440000003 | 1/17/2022 | Bill | 1/6/2022 | 97535 | 1 | $75.00 |
| 12392 | CIMA Medical Center Corp. | 0572915830101026 | 1/17/2022 | Bill | 1/4/2022 | 99204 | 1 | $450.00 |
| 12393 | CIMA Medical Center Corp. | 0572915830101026 | 1/17/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12394 | CIMA Medical Center Corp. | 0572915830101026 | 1/17/2022 | Bill | 1/4/2022 | 98960 | 1 | $85.00 |
| 12395 | CIMA Medical Center Corp. | 0572915830101026 | 1/17/2022 | Bill | 1/4/2022 | 97535 | 1 | $75.00 |
| 12396 | CIMA Medical Center Corp. | 0581624820000001 | 1/17/2022 | Bill | 1/4/2022 | 99204 | 1 | $450.00 |
| 12397 | CIMA Medical Center Corp. | 0581624820000001 | 1/17/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12398 | CIMA Medical Center Corp. | 0581624820000001 | 1/17/2022 | Bill | 1/4/2022 | 98960 | 1 | $85.00 |
| 12399 | CIMA Medical Center Corp. | 0581624820000001 | 1/17/2022 | Bill | 1/4/2022 | 97535 | 1 | $75.00 |
| 12400 | CIMA Medical Center Corp. | 0277257980101055 | 1/17/2022 | Bill | 1/4/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12401 | CIMA Medical Center Corp. | 0277257980101055 | 1/17/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 12402 | CIMA Medical Center Corp. | 0277257980101055 | 1/17/2022 | Bill | 1/4/2022 | 98960 | 1 | $85.00 |
| 12403 | CIMA Medical Center Corp. | 0277257980101055 | 1/17/2022 | Bill | 1/4/2022 | 97535 | 1 | $75.00 |
| 12404 | CIMA Medical Center Corp. | 0602058350101011 | 1/17/2022 | Bill | 1/4/2022 | 99204 | 1 | $450.00 |
| 12405 | CIMA Medical Center Corp. | 0602058350101011 | 1/17/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12406 | CIMA Medical Center Corp. | 0602058350101011 | 1/17/2022 | Bill | 1/4/2022 | 98960 | 1 | $85.00 |
| 12407 | CIMA Medical Center Corp. | 0602058350101011 | 1/17/2022 | Bill | 1/4/2022 | 97535 | 1 | $75.00 |
| 12408 | CIMA Medical Center Corp. | 8702277170000001 | 1/17/2022 | Bill | 1/4/2022 | 99204 | 1 | $450.00 |
| 12409 | CIMA Medical Center Corp. | 8702277170000001 | 1/17/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12410 | CIMA Medical Center Corp. | 8702277170000001 | 1/17/2022 | Bill | 1/4/2022 | 98960 | 1 | $85.00 |
| 12411 | CIMA Medical Center Corp. | 8702277170000001 | 1/17/2022 | Bill | 1/4/2022 | 97535 | 1 | $75.00 |
| 12412 | CIMA Medical Center Corp. | 8731410610000001 | 1/17/2022 | Bill | 1/4/2022 | 99204 | 1 | $450.00 |
| 12413 | CIMA Medical Center Corp. | 8731410610000001 | 1/17/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12414 | CIMA Medical Center Corp. | 8731410610000001 | 1/17/2022 | Bill | 1/4/2022 | 98960 | 1 | $85.00 |
| 12415 | CIMA Medical Center Corp. | 8731410610000001 | 1/17/2022 | Bill | 1/4/2022 | 97535 | 1 | $75.00 |
| 12416 | CIMA Medical Center Corp. | 8687349980000002 | 1/17/2022 | Bill | 1/4/2022 | 99204 | 1 | $450.00 |
| 12417 | CIMA Medical Center Corp. | 8687349980000002 | 1/17/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12418 | CIMA Medical Center Corp. | 8687349980000002 | 1/17/2022 | Bill | 1/4/2022 | 98960 | 1 | $85.00 |
| 12419 | CIMA Medical Center Corp. | 8687349980000002 | 1/17/2022 | Bill | 1/4/2022 | 97535 | 1 | $75.00 |
| 12420 | CIMA Medical Center Corp. | 8705962460000001 | 1/17/2022 | Bill | 1/6/2022 | 99204 | 1 | $450.00 |
| 12421 | CIMA Medical Center Corp. | 8705962460000001 | 1/17/2022 | Bill | 1/6/2022 | 97530 | 1 | $90.00 |
| 12422 | CIMA Medical Center Corp. | 8705962460000001 | 1/17/2022 | Bill | 1/6/2022 | 98960 | 1 | $85.00 |
| 12423 | CIMA Medical Center Corp. | 8705962460000001 | 1/17/2022 | Bill | 1/6/2022 | 97535 | 1 | $75.00 |
| 12424 | CIMA Medical Center Corp. | 0426053430101036 | 1/17/2022 | Bill | 1/4/2022 | 99204 | 1 | $450.00 |
| 12425 | CIMA Medical Center Corp. | 0426053430101036 | 1/17/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12426 | CIMA Medical Center Corp. | 0426053430101036 | 1/17/2022 | Bill | 1/4/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12427 | CIMA Medical Center Corp. | 0426053430101036 | 1/17/2022 | Bill | 1/4/2022 | 97535 | 1 | $75.00 |
| 12428 | CIMA Medical Center Corp. | 8709306020000002 | 1/22/2022 | Bill | 1/10/2022 | 97010 | 1 | $15.00 |
| 12429 | CIMA Medical Center Corp. | 8709306020000002 | 1/22/2022 | Bill | 1/10/2022 | G0283 | 1 | $45.00 |
| 12430 | CIMA Medical Center Corp. | 8709306020000002 | 1/22/2022 | Bill | 1/10/2022 | 97140 | 1 | $75.00 |
| 12431 | CIMA Medical Center Corp. | 8709306020000002 | 1/22/2022 | Bill | 1/10/2022 | 97110 | 2 | $150.00 |
| 12432 | CIMA Medical Center Corp. | 8709306020000002 | 1/22/2022 | Bill | 1/10/2022 | 97530 | 2 | $180.00 |
| 12433 | CIMA Medical Center Corp. | 8733738790000002 | 1/22/2022 | Bill | 1/5/2022 | 99204 | 1 | $450.00 |
| 12434 | CIMA Medical Center Corp. | 8733738790000002 | 1/22/2022 | Bill | 1/5/2022 | 97530 | 1 | $90.00 |
| 12435 | CIMA Medical Center Corp. | 8733738790000002 | 1/22/2022 | Bill | 1/5/2022 | 98960 | 1 | $85.00 |
| 12436 | CIMA Medical Center Corp. | 8733738790000002 | 1/22/2022 | Bill | 1/5/2022 | 97535 | 1 | $75.00 |
| 12437 | CIMA Medical Center Corp. | 8683836370000002 | 1/22/2022 | Bill | 1/5/2022 | 99204 | 1 | $450.00 |
| 12438 | CIMA Medical Center Corp. | 8683836370000002 | 1/22/2022 | Bill | 1/5/2022 | 97530 | 1 | $90.00 |
| 12439 | CIMA Medical Center Corp. | 8683836370000002 | 1/22/2022 | Bill | 1/5/2022 | 98960 | 1 | $85.00 |
| 12440 | CIMA Medical Center Corp. | 8683836370000002 | 1/22/2022 | Bill | 1/5/2022 | 97535 | 1 | $75.00 |
| 12441 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/4/2022 | 97010 | 1 | $15.00 |
| 12442 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/4/2022 | G0283 | 1 | $45.00 |
| 12443 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/4/2022 | 97140 | 1 | $75.00 |
| 12444 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/4/2022 | 97110 | 2 | $150.00 |
| 12445 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 12446 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/4/2022 | 97112 | 1 | $80.00 |
| 12447 | CIMA Medical Center Corp. | 8721017260000001 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12448 | CIMA Medical Center Corp. | 8721017260000001 | 1/22/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12449 | CIMA Medical Center Corp. | 8721017260000001 | 1/22/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12450 | CIMA Medical Center Corp. | 8721017260000001 | 1/22/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12451 | CIMA Medical Center Corp. | 8684898410000001 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12452 | CIMA Medical Center Corp. | 8684898410000001 | 1/22/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12453 | CIMA Medical Center Corp. | 8684898410000001 | 1/22/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 12454 | CIMA Medical Center Corp. | 8684898410000001 | 1/22/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12455 | CIMA Medical Center Corp. | 0559190770000001 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12456 | CIMA Medical Center Corp. | 0559190770000001 | 1/22/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12457 | CIMA Medical Center Corp. | 0559190770000001 | 1/22/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12458 | CIMA Medical Center Corp. | 0559190770000001 | 1/22/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12459 | CIMA Medical Center Corp. | 0277257980101055 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12460 | CIMA Medical Center Corp. | 0277257980101055 | 1/22/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12461 | CIMA Medical Center Corp. | 0277257980101055 | 1/22/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12462 | CIMA Medical Center Corp. | 0277257980101055 | 1/22/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12463 | CIMA Medical Center Corp. | 0205333450101018 | 1/22/2022 | Bill | 1/8/2022 | 99204 | 1 | $450.00 |
| 12464 | CIMA Medical Center Corp. | 0205333450101018 | 1/22/2022 | Bill | 1/8/2022 | 97530 | 1 | $90.00 |
| 12465 | CIMA Medical Center Corp. | 0205333450101018 | 1/22/2022 | Bill | 1/8/2022 | 98960 | 1 | $85.00 |
| 12466 | CIMA Medical Center Corp. | 0205333450101018 | 1/22/2022 | Bill | 1/8/2022 | 97535 | 1 | $75.00 |
| 12467 | CIMA Medical Center Corp. | 8683042290000002 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12468 | CIMA Medical Center Corp. | 8683042290000002 | 1/22/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12469 | CIMA Medical Center Corp. | 8683042290000002 | 1/22/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12470 | CIMA Medical Center Corp. | 8683042290000002 | 1/22/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12471 | CIMA Medical Center Corp. | 8691566870000002 | 1/22/2022 | Bill | 1/8/2022 | 99204 | 1 | $450.00 |
| 12472 | CIMA Medical Center Corp. | 8691566870000002 | 1/22/2022 | Bill | 1/8/2022 | 97530 | 1 | $90.00 |
| 12473 | CIMA Medical Center Corp. | 8691566870000002 | 1/22/2022 | Bill | 1/8/2022 | 98960 | 1 | $85.00 |
| 12474 | CIMA Medical Center Corp. | 8691566870000002 | 1/22/2022 | Bill | 1/8/2022 | 97535 | 1 | $75.00 |
| 12475 | CIMA Medical Center Corp. | 0340307750101102 | 1/22/2022 | Bill | 1/11/2022 | 99204 | 1 | $450.00 |
| 12476 | CIMA Medical Center Corp. | 0340307750101102 | 1/22/2022 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |
| 12477 | CIMA Medical Center Corp. | 0340307750101102 | 1/22/2022 | Bill | 1/11/2022 | 98960 | 1 | $85.00 |
| 12478 | CIMA Medical Center Corp. | 0340307750101102 | 1/22/2022 | Bill | 1/11/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12479 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/14/2022 | 97010 | 1 | $15.00 |
| 12480 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/14/2022 | 97140 | 2 | $150.00 |
| 12481 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/14/2022 | 97110 | 2 | $150.00 |
| 12482 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/14/2022 | 97530 | 1 | $90.00 |
| 12483 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/14/2022 | 97112 | 1 | $80.00 |
| 12484 | CIMA Medical Center Corp. | 0180702090101188 | 1/22/2022 | Bill | 1/8/2022 | 99204 | 1 | $450.00 |
| 12485 | CIMA Medical Center Corp. | 0180702090101188 | 1/22/2022 | Bill | 1/8/2022 | 97530 | 1 | $90.00 |
| 12486 | CIMA Medical Center Corp. | 0180702090101188 | 1/22/2022 | Bill | 1/8/2022 | 98960 | 1 | $85.00 |
| 12487 | CIMA Medical Center Corp. | 0180702090101188 | 1/22/2022 | Bill | 1/8/2022 | 97535 | 1 | $75.00 |
| 12488 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/11/2022 | 97010 | 1 | $15.00 |
| 12489 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/11/2022 | 97140 | 2 | $150.00 |
| 12490 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/11/2022 | 97110 | 2 | $150.00 |
| 12491 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |
| 12492 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/11/2022 | 97112 | 1 | $80.00 |
| 12493 | CIMA Medical Center Corp. | 8674573840000002 | 1/22/2022 | Bill | 1/10/2022 | 97010 | 1 | $15.00 |
| 12494 | CIMA Medical Center Corp. | 8674573840000002 | 1/22/2022 | Bill | 1/10/2022 | G0283 | 1 | $45.00 |
| 12495 | CIMA Medical Center Corp. | 8674573840000002 | 1/22/2022 | Bill | 1/10/2022 | 97140 | 1 | $75.00 |
| 12496 | CIMA Medical Center Corp. | 8674573840000002 | 1/22/2022 | Bill | 1/10/2022 | 97110 | 2 | $150.00 |
| 12497 | CIMA Medical Center Corp. | 8674573840000002 | 1/22/2022 | Bill | 1/10/2022 | 97530 | 1 | $90.00 |
| 12498 | CIMA Medical Center Corp. | 8674573840000002 | 1/22/2022 | Bill | 1/10/2022 | 97112 | 1 | $80.00 |
| 12499 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/13/2022 | 97010 | 1 | $15.00 |
| 12500 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/13/2022 | 97140 | 2 | $150.00 |
| 12501 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/13/2022 | 97110 | 2 | $150.00 |
| 12502 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12503 | CIMA Medical Center Corp. | 0561909030000004 | 1/22/2022 | Bill | 1/13/2022 | 97112 | 1 | $80.00 |
| 12504 | CIMA Medical Center Corp. | 0260773940101201 | 1/22/2022 | Bill | 1/13/2022 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12505 | CIMA Medical Center Corp. | 8680245560000003 | 1/22/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 12506 | CIMA Medical Center Corp. | 8680245560000003 | 1/22/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12507 | CIMA Medical Center Corp. | 8680245560000003 | 1/22/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12508 | CIMA Medical Center Corp. | 8680245560000003 | 1/22/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12509 | CIMA Medical Center Corp. | 0244624070101041 | 1/22/2022 | Bill | 1/13/2022 | 97010 | 1 | $15.00 |
| 12510 | CIMA Medical Center Corp. | 0244624070101041 | 1/22/2022 | Bill | 1/13/2022 | 97140 | 1 | $75.00 |
| 12511 | CIMA Medical Center Corp. | 0244624070101041 | 1/22/2022 | Bill | 1/13/2022 | G0283 | 1 | $45.00 |
| 12512 | CIMA Medical Center Corp. | 0244624070101041 | 1/22/2022 | Bill | 1/13/2022 | 97110 | 2 | $150.00 |
| 12513 | CIMA Medical Center Corp. | 0244624070101041 | 1/22/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12514 | CIMA Medical Center Corp. | 0244624070101041 | 1/22/2022 | Bill | 1/13/2022 | 97112 | 1 | $80.00 |
| 12515 | CIMA Medical Center Corp. | 0573581660000001 | 1/22/2022 | Bill | 1/10/2022 | 99204 | 1 | $450.00 |
| 12516 | CIMA Medical Center Corp. | 0573581660000001 | 1/22/2022 | Bill | 1/10/2022 | 97530 | 1 | $90.00 |
| 12517 | CIMA Medical Center Corp. | 0573581660000001 | 1/22/2022 | Bill | 1/10/2022 | 98960 | 1 | $85.00 |
| 12518 | CIMA Medical Center Corp. | 0573581660000001 | 1/22/2022 | Bill | 1/10/2022 | 97535 | 1 | $75.00 |
| 12519 | CIMA Medical Center Corp. | 8701450020000001 | 1/22/2022 | Bill | 1/14/2022 | 97010 | 1 | $15.00 |
| 12520 | CIMA Medical Center Corp. | 8701450020000001 | 1/22/2022 | Bill | 1/14/2022 | G0283 | 1 | $45.00 |
| 12521 | CIMA Medical Center Corp. | 8701450020000001 | 1/22/2022 | Bill | 1/14/2022 | 97140 | 1 | $75.00 |
| 12522 | CIMA Medical Center Corp. | 8701450020000001 | 1/22/2022 | Bill | 1/14/2022 | 97110 | 2 | $150.00 |
| 12523 | CIMA Medical Center Corp. | 8701450020000001 | 1/22/2022 | Bill | 1/14/2022 | 97530 | 1 | $90.00 |
| 12524 | CIMA Medical Center Corp. | 8701450020000001 | 1/22/2022 | Bill | 1/14/2022 | 97112 | 1 | $80.00 |
| 12525 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/10/2022 | 97010 | 1 | $15.00 |
| 12526 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/10/2022 | G0283 | 1 | $45.00 |
| 12527 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/10/2022 | 97140 | 1 | $75.00 |
| 12528 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/10/2022 | 97110 | 2 | $150.00 |
| 12529 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/10/2022 | 97530 | 1 | $90.00 |
| 12530 | CIMA Medical Center Corp. | 0647797560101017 | 1/22/2022 | Bill | 1/10/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12531 | CIMA Medical Center Corp. | 8717387440000001 | 1/25/2022 | Bill | 1/10/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 12532 | CIMA Medical Center Corp. | 8717387440000001 | 1/25/2022 | Bill | 1/10/2022 | 97530 | 1 | $90.00 |
| 12533 | CIMA Medical Center Corp. | 8717387440000001 | 1/25/2022 | Bill | 1/10/2022 | 98960 | 1 | $85.00 |
| 12534 | CIMA Medical Center Corp. | 8717387440000001 | 1/25/2022 | Bill | 1/10/2022 | 97535 | 1 | $75.00 |
| 12535 | CIMA Medical Center Corp. | 8717387440000001 | 1/25/2022 | Bill | 1/10/2022 | 99204 | 1 | $450.00 |
| 12536 | CIMA Medical Center Corp. | 8717387440000001 | 1/25/2022 | Bill | 1/10/2022 | 97530 | 1 | $90.00 |
| 12537 | CIMA Medical Center Corp. | 8717387440000001 | 1/25/2022 | Bill | 1/10/2022 | 98960 | 1 | $85.00 |
| 12538 | CIMA Medical Center Corp. | 8717387440000001 | 1/25/2022 | Bill | 1/10/2022 | 97535 | 1 | $75.00 |
| 12539 | CIMA Medical Center Corp. | 0402480860101063 | 1/25/2022 | Bill | 1/11/2022 | 99204 | 1 | $450.00 |
| 12540 | CIMA Medical Center Corp. | 0402480860101063 | 1/25/2022 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |
| 12541 | CIMA Medical Center Corp. | 0402480860101063 | 1/25/2022 | Bill | 1/11/2022 | 98960 | 1 | $85.00 |
| 12542 | CIMA Medical Center Corp. | 0402480860101063 | 1/25/2022 | Bill | 1/11/2022 | 97535 | 1 | $75.00 |
| 12543 | CIMA Medical Center Corp. | 0184572620101073 | 1/25/2022 | Bill | 1/11/2022 | 99204 | 1 | $450.00 |
| 12544 | CIMA Medical Center Corp. | 0184572620101073 | 1/25/2022 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |
| 12545 | CIMA Medical Center Corp. | 0184572620101073 | 1/25/2022 | Bill | 1/11/2022 | 98960 | 1 | $85.00 |
| 12546 | CIMA Medical Center Corp. | 0184572620101073 | 1/25/2022 | Bill | 1/11/2022 | 97535 | 1 | $75.00 |
| 12547 | CIMA Medical Center Corp. | 0573581660000001 | 1/25/2022 | Bill | 1/10/2022 | 99204 | 1 | $450.00 |
| 12548 | CIMA Medical Center Corp. | 0573581660000001 | 1/25/2022 | Bill | 1/10/2022 | 97530 | 1 | $90.00 |
| 12549 | CIMA Medical Center Corp. | 0573581660000001 | 1/25/2022 | Bill | 1/10/2022 | 98960 | 1 | $85.00 |
| 12550 | CIMA Medical Center Corp. | 0573581660000001 | 1/25/2022 | Bill | 1/10/2022 | 97535 | 1 | $75.00 |
| 12551 | CIMA Medical Center Corp. | 0522618550000002 | 1/25/2022 | Bill | 1/11/2022 | 99204 | 1 | $450.00 |
| 12552 | CIMA Medical Center Corp. | 0522618550000002 | 1/25/2022 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |
| 12553 | CIMA Medical Center Corp. | 0522618550000002 | 1/25/2022 | Bill | 1/11/2022 | 98960 | 1 | $85.00 |
| 12554 | CIMA Medical Center Corp. | 0522618550000002 | 1/25/2022 | Bill | 1/11/2022 | 97535 | 1 | $75.00 |
| 12555 | CIMA Medical Center Corp. | 0499252720000002 | 1/25/2022 | Bill | 1/11/2022 | 99204 | 1 | $450.00 |
| 12556 | CIMA Medical Center Corp. | 0499252720000002 | 1/25/2022 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12557 | CIMA Medical Center Corp. | 0499252720000002 | 1/25/2022 | Bill | 1/11/2022 | 98960 | 1 | $85.00 |
| 12558 | CIMA Medical Center Corp. | 0499252720000002 | 1/25/2022 | Bill | 1/11/2022 | 97535 | 1 | $75.00 |
| 12559 | CIMA Medical Center Corp. | 0631833450000004 | 1/25/2022 | Bill | 1/11/2022 | 99204 | 1 | $450.00 |
| 12560 | CIMA Medical Center Corp. | 0631833450000004 | 1/25/2022 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |
| 12561 | CIMA Medical Center Corp. | 0631833450000004 | 1/25/2022 | Bill | 1/11/2022 | 98960 | 1 | $85.00 |
| 12562 | CIMA Medical Center Corp. | 0631833450000004 | 1/25/2022 | Bill | 1/11/2022 | 97535 | 1 | $75.00 |
| 12563 | CIMA Medical Center Corp. | 0372821730101088 | 1/25/2022 | Bill | 1/10/2022 | 99204 | 1 | $450.00 |
| 12564 | CIMA Medical Center Corp. | 0372821730101088 | 1/25/2022 | Bill | 1/10/2022 | 97530 | 1 | $90.00 |
| 12565 | CIMA Medical Center Corp. | 0372821730101088 | 1/25/2022 | Bill | 1/10/2022 | 98960 | 1 | $85.00 |
| 12566 | CIMA Medical Center Corp. | 0372821730101088 | 1/25/2022 | Bill | 1/10/2022 | 97535 | 1 | $75.00 |
| 12567 | CIMA Medical Center Corp. | 8672155200000002 | 1/25/2022 | Bill | 1/11/2022 | 99204 | 1 | $450.00 |
| 12568 | CIMA Medical Center Corp. | 8672155200000002 | 1/25/2022 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |
| 12569 | CIMA Medical Center Corp. | 8672155200000002 | 1/25/2022 | Bill | 1/11/2022 | 98960 | 1 | $85.00 |
| 12570 | CIMA Medical Center Corp. | 8672155200000002 | 1/25/2022 | Bill | 1/11/2022 | 97535 | 1 | $75.00 |
| 12571 | CIMA Medical Center Corp. | 0532628940101056 | 1/28/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12572 | CIMA Medical Center Corp. | 0532628940101056 | 1/28/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12573 | CIMA Medical Center Corp. | 0532628940101056 | 1/28/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12574 | CIMA Medical Center Corp. | 0532628940101056 | 1/28/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12575 | CIMA Medical Center Corp. | 8666880720000002 | 1/28/2022 | Bill | 1/12/2022 | 99204 | 1 | $450.00 |
| 12576 | CIMA Medical Center Corp. | 8666880720000002 | 1/28/2022 | Bill | 1/12/2022 | 97530 | 1 | $90.00 |
| 12577 | CIMA Medical Center Corp. | 8666880720000002 | 1/28/2022 | Bill | 1/12/2022 | 98960 | 1 | $85.00 |
| 12578 | CIMA Medical Center Corp. | 8666880720000002 | 1/28/2022 | Bill | 1/12/2022 | 97535 | 1 | $75.00 |
| 12579 | CIMA Medical Center Corp. | 0357370970101031 | 1/28/2022 | Bill | 1/12/2022 | 99204 | 1 | $450.00 |
| 12580 | CIMA Medical Center Corp. | 0357370970101031 | 1/28/2022 | Bill | 1/12/2022 | 97530 | 1 | $90.00 |
| 12581 | CIMA Medical Center Corp. | 0357370970101031 | 1/28/2022 | Bill | 1/12/2022 | 98960 | 1 | $85.00 |
| 12582 | CIMA Medical Center Corp. | 0357370970101031 | 1/28/2022 | Bill | 1/12/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12583 | CIMA Medical Center Corp. | 0612505670101067 | 1/28/2022 | Bill | 1/12/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 12584 | CIMA Medical Center Corp. | 0612505670101067 | 1/28/2022 | Bill | 1/12/2022 | 97530 | 1 | $90.00 |
| 12585 | CIMA Medical Center Corp. | 0612505670101067 | 1/28/2022 | Bill | 1/12/2022 | 98960 | 1 | $85.00 |
| 12586 | CIMA Medical Center Corp. | 0612505670101067 | 1/28/2022 | Bill | 1/12/2022 | 97535 | 1 | $75.00 |
| 12587 | CIMA Medical Center Corp. | 0266414320101091 | 1/28/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12588 | CIMA Medical Center Corp. | 0266414320101091 | 1/28/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12589 | CIMA Medical Center Corp. | 0266414320101091 | 1/28/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12590 | CIMA Medical Center Corp. | 0266414320101091 | 1/28/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12591 | CIMA Medical Center Corp. | 8667986000000001 | 1/28/2022 | Bill | 1/12/2022 | 99204 | 1 | $450.00 |
| 12592 | CIMA Medical Center Corp. | 8667986000000001 | 1/28/2022 | Bill | 1/12/2022 | 98960 | 1 | $85.00 |
| 12593 | CIMA Medical Center Corp. | 8667986000000001 | 1/28/2022 | Bill | 1/12/2022 | 97530 | 1 | $90.00 |
| 12594 | CIMA Medical Center Corp. | 8667986000000001 | 1/28/2022 | Bill | 1/12/2022 | 97535 | 1 | $75.00 |
| 12595 | CIMA Medical Center Corp. | 0490095170101035 | 1/28/2022 | Bill | 1/12/2022 | 99204 | 1 | $450.00 |
| 12596 | CIMA Medical Center Corp. | 0490095170101035 | 1/28/2022 | Bill | 1/12/2022 | 97530 | 1 | $90.00 |
| 12597 | CIMA Medical Center Corp. | 0490095170101035 | 1/28/2022 | Bill | 1/12/2022 | 98960 | 1 | $85.00 |
| 12598 | CIMA Medical Center Corp. | 0490095170101035 | 1/28/2022 | Bill | 1/12/2022 | 97535 | 1 | $75.00 |
| 12599 | CIMA Medical Center Corp. | 0435101740101095 | 1/28/2022 | Bill | 12/28/2021 | 99204 | 1 | $450.00 |
| 12600 | CIMA Medical Center Corp. | 0435101740101095 | 1/28/2022 | Bill | 12/28/2021 | 97530 | 1 | $90.00 |
| 12601 | CIMA Medical Center Corp. | 0435101740101095 | 1/28/2022 | Bill | 12/28/2021 | 98960 | 1 | $85.00 |
| 12602 | CIMA Medical Center Corp. | 0435101740101095 | 1/28/2022 | Bill | 12/28/2021 | 97535 | 1 | $75.00 |
| 12603 | CIMA Medical Center Corp. | 8671104320000005 | 1/28/2022 | Bill | 1/12/2022 | 99204 | 1 | $450.00 |
| 12604 | CIMA Medical Center Corp. | 8671104320000005 | 1/28/2022 | Bill | 1/12/2022 | 97530 | 1 | $90.00 |
| 12605 | CIMA Medical Center Corp. | 8671104320000005 | 1/28/2022 | Bill | 1/12/2022 | 98960 | 1 | $85.00 |
| 12606 | CIMA Medical Center Corp. | 8671104320000005 | 1/28/2022 | Bill | 1/12/2022 | 97535 | 1 | $75.00 |
| 12607 | CIMA Medical Center Corp. | 8738764600000001 | 1/28/2022 | Bill | 1/12/2022 | 99204 | 1 | $450.00 |
| 12608 | CIMA Medical Center Corp. | 8738764600000001 | 1/28/2022 | Bill | 1/12/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12609 | CIMA Medical Center Corp. | 8738764600000001 | 1/28/2022 | Bill | 1/12/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 12610 | CIMA Medical Center Corp. | 8738764600000001 | 1/28/2022 | Bill | 1/12/2022 | 97535 | 1 | $75.00 |
| 12611 | CIMA Medical Center Corp. | 0157280540101087 | 1/28/2022 | Bill | 1/12/2022 | 99204 | 1 | $450.00 |
| 12612 | CIMA Medical Center Corp. | 0157280540101087 | 1/28/2022 | Bill | 1/12/2022 | 97530 | 1 | $90.00 |
| 12613 | CIMA Medical Center Corp. | 0157280540101087 | 1/28/2022 | Bill | 1/12/2022 | 98960 | 1 | $85.00 |
| 12614 | CIMA Medical Center Corp. | 0157280540101087 | 1/28/2022 | Bill | 1/12/2022 | 97535 | 1 | $75.00 |
| 12615 | CIMA Medical Center Corp. | 0223183540101047 | 1/31/2022 | Bill | 1/15/2022 | 99204 | 1 | $450.00 |
| 12616 | CIMA Medical Center Corp. | 0223183540101047 | 1/31/2022 | Bill | 1/15/2022 | 97530 | 1 | $90.00 |
| 12617 | CIMA Medical Center Corp. | 0223183540101047 | 1/31/2022 | Bill | 1/15/2022 | 98960 | 1 | $85.00 |
| 12618 | CIMA Medical Center Corp. | 0223183540101047 | 1/31/2022 | Bill | 1/15/2022 | 97535 | 1 | $75.00 |
| 12619 | CIMA Medical Center Corp. | 8709306020000002 | 1/31/2022 | Bill | 1/17/2022 | 97010 | 1 | $15.00 |
| 12620 | CIMA Medical Center Corp. | 8709306020000002 | 1/31/2022 | Bill | 1/17/2022 | G0283 | 1 | $45.00 |
| 12621 | CIMA Medical Center Corp. | 8709306020000002 | 1/31/2022 | Bill | 1/17/2022 | 97140 | 1 | $75.00 |
| 12622 | CIMA Medical Center Corp. | 8709306020000002 | 1/31/2022 | Bill | 1/17/2022 | 97110 | 2 | $150.00 |
| 12623 | CIMA Medical Center Corp. | 8709306020000002 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $180.00 |
| 12624 | CIMA Medical Center Corp. | 8672155200000002 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12625 | CIMA Medical Center Corp. | 8672155200000002 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12626 | CIMA Medical Center Corp. | 8672155200000002 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12627 | CIMA Medical Center Corp. | 8672155200000002 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12628 | CIMA Medical Center Corp. | 8674573840000002 | 1/31/2022 | Bill | 1/17/2022 | 97010 | 1 | $15.00 |
| 12629 | CIMA Medical Center Corp. | 8674573840000002 | 1/31/2022 | Bill | 1/17/2022 | G0283 | 1 | $45.00 |
| 12630 | CIMA Medical Center Corp. | 8674573840000002 | 1/31/2022 | Bill | 1/17/2022 | 97140 | 1 | $75.00 |
| 12631 | CIMA Medical Center Corp. | 8674573840000002 | 1/31/2022 | Bill | 1/17/2022 | 97110 | 2 | $150.00 |
| 12632 | CIMA Medical Center Corp. | 8674573840000002 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12633 | CIMA Medical Center Corp. | 8674573840000002 | 1/31/2022 | Bill | 1/17/2022 | 97112 | 1 | $80.00 |
| 12634 | CIMA Medical Center Corp. | 0639147500101028 | 1/31/2022 | Bill | 1/14/2022 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 12635 | CIMA Medical Center Corp. | 0639147500101028 | 1/31/2022 | Bill | 1/14/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 12636 | CIMA Medical Center Corp. | 0639147500101028 | 1/31/2022 | Bill | 1/14/2022 | 98960 | 1 | $85.00 |
| 12637 | CIMA Medical Center Corp. | 0639147500101028 | 1/31/2022 | Bill | 1/14/2022 | 97535 | 1 | $75.00 |
| 12638 | CIMA Medical Center Corp. | 0655096360101020 | 1/31/2022 | Bill | 1/14/2022 | 99204 | 1 | $450.00 |
| 12639 | CIMA Medical Center Corp. | 0655096360101020 | 1/31/2022 | Bill | 1/14/2022 | 97530 | 1 | $90.00 |
| 12640 | CIMA Medical Center Corp. | 0655096360101020 | 1/31/2022 | Bill | 1/14/2022 | 98960 | 1 | $85.00 |
| 12641 | CIMA Medical Center Corp. | 0655096360101020 | 1/31/2022 | Bill | 1/14/2022 | 97535 | 1 | $75.00 |
| 12642 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/13/2022 | L0631 | 1 | $2,100.00 |
| 12643 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12644 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/18/2022 | 97010 | 1 | $15.00 |
| 12645 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/18/2022 | 97140 | 1 | $75.00 |
| 12646 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/18/2022 | G0283 | 1 | $45.00 |
| 12647 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/18/2022 | 97110 | 2 | $150.00 |
| 12648 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12649 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/18/2022 | 97112 | 1 | $80.00 |
| 12650 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/14/2022 | 97010 | 1 | $15.00 |
| 12651 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/14/2022 | 97140 | 1 | $75.00 |
| 12652 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/14/2022 | G0283 | 1 | $45.00 |
| 12653 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/14/2022 | 97110 | 2 | $150.00 |
| 12654 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/14/2022 | 97530 | 2 | $180.00 |
| 12655 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/17/2022 | 97010 | 1 | $15.00 |
| 12656 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/17/2022 | 97140 | 1 | $75.00 |
| 12657 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/17/2022 | G0283 | 1 | $45.00 |
| 12658 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/17/2022 | 97110 | 2 | $150.00 |
| 12659 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12660 | CIMA Medical Center Corp. | 0244624070101041 | 1/31/2022 | Bill | 1/17/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12661 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/13/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 12662 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/13/2022 | 97035 | 1 | $45.00 |
| 12663 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/13/2022 | 97140 | 1 | $75.00 |
| 12664 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/13/2022 | G0283 | 1 | $45.00 |
| 12665 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/13/2022 | 97110 | 2 | $150.00 |
| 12666 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12667 | CIMA Medical Center Corp. | 8728389540000001 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12668 | CIMA Medical Center Corp. | 8728389540000001 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12669 | CIMA Medical Center Corp. | 8728389540000001 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12670 | CIMA Medical Center Corp. | 8728389540000001 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12671 | CIMA Medical Center Corp. | 8738799810000001 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12672 | CIMA Medical Center Corp. | 8738799810000001 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12673 | CIMA Medical Center Corp. | 8738799810000001 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12674 | CIMA Medical Center Corp. | 8738799810000001 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12675 | CIMA Medical Center Corp. | 0481448160101093 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12676 | CIMA Medical Center Corp. | 0481448160101093 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12677 | CIMA Medical Center Corp. | 0481448160101093 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12678 | CIMA Medical Center Corp. | 0481448160101093 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12679 | CIMA Medical Center Corp. | 0617195580000001 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12680 | CIMA Medical Center Corp. | 0617195580000001 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12681 | CIMA Medical Center Corp. | 0617195580000001 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12682 | CIMA Medical Center Corp. | 0617195580000001 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 2 | $75.00 |
| 12683 | CIMA Medical Center Corp. | 0307246600101075 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12684 | CIMA Medical Center Corp. | 0307246600101075 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12685 | CIMA Medical Center Corp. | 0307246600101075 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12686 | CIMA Medical Center Corp. | 0307246600101075 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12687 | CIMA Medical Center Corp. | 8688458350000001 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 12688 | CIMA Medical Center Corp. | 8688458350000001 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12689 | CIMA Medical Center Corp. | 8688458350000001 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12690 | CIMA Medical Center Corp. | 8688458350000001 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12691 | CIMA Medical Center Corp. | 0636543580101016 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12692 | CIMA Medical Center Corp. | 0636543580101016 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12693 | CIMA Medical Center Corp. | 0636543580101016 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12694 | CIMA Medical Center Corp. | 0636543580101016 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12695 | CIMA Medical Center Corp. | 8684518730000002 | 1/31/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 12696 | CIMA Medical Center Corp. | 8684518730000002 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12697 | CIMA Medical Center Corp. | 8684518730000002 | 1/31/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 12698 | CIMA Medical Center Corp. | 8684518730000002 | 1/31/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |
| 12699 | CIMA Medical Center Corp. | 0522024730101012 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12700 | CIMA Medical Center Corp. | 0522024730101012 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12701 | CIMA Medical Center Corp. | 0522024730101012 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12702 | CIMA Medical Center Corp. | 0522024730101012 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12703 | CIMA Medical Center Corp. | 0627002050101024 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12704 | CIMA Medical Center Corp. | 0627002050101024 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12705 | CIMA Medical Center Corp. | 0627002050101024 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12706 | CIMA Medical Center Corp. | 0627002050101024 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12707 | CIMA Medical Center Corp. | 0459455060101040 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12708 | CIMA Medical Center Corp. | 0459455060101040 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12709 | CIMA Medical Center Corp. | 0459455060101040 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12710 | CIMA Medical Center Corp. | 0459455060101040 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12711 | CIMA Medical Center Corp. | 0418651570101088 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12712 | CIMA Medical Center Corp. | 0418651570101088 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12713 | CIMA Medical Center Corp. | 0418651570101088 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12714 | CIMA Medical Center Corp. | 0418651570101088 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12715 | CIMA Medical Center Corp. | 0360473050101068 | 1/31/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 12716 | CIMA Medical Center Corp. | 0360473050101068 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12717 | CIMA Medical Center Corp. | 0360473050101068 | 1/31/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 12718 | CIMA Medical Center Corp. | 0360473050101068 | 1/31/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |
| 12719 | CIMA Medical Center Corp. | 8704579770000005 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12720 | CIMA Medical Center Corp. | 8704579770000005 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12721 | CIMA Medical Center Corp. | 8704579770000005 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12722 | CIMA Medical Center Corp. | 8704579770000005 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12723 | CIMA Medical Center Corp. | 0584871730101022 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12724 | CIMA Medical Center Corp. | 0584871730101022 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12725 | CIMA Medical Center Corp. | 0584871730101022 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12726 | CIMA Medical Center Corp. | 0584871730101022 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12727 | CIMA Medical Center Corp. | 8688848530000001 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12728 | CIMA Medical Center Corp. | 8688848530000001 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12729 | CIMA Medical Center Corp. | 8688848530000001 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12730 | CIMA Medical Center Corp. | 8688848530000001 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12731 | CIMA Medical Center Corp. | 8678822720000001 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12732 | CIMA Medical Center Corp. | 8678822720000001 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12733 | CIMA Medical Center Corp. | 8678822720000001 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12734 | CIMA Medical Center Corp. | 8678822720000001 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12735 | CIMA Medical Center Corp. | 0386502920101029 | 1/31/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 12736 | CIMA Medical Center Corp. | 0386502920101029 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12737 | CIMA Medical Center Corp. | 0386502920101029 | 1/31/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 12738 | CIMA Medical Center Corp. | 0386502920101029 | 1/31/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12739 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/22/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 12740 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/22/2022 | 97140 | 1 | $75.00 |
| 12741 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/22/2022 | G0283 | 1 | $45.00 |
| 12742 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/22/2022 | 97110 | 2 | $150.00 |
| 12743 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/22/2022 | 97530 | 1 | $90.00 |
| 12744 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/22/2022 | 97112 | 1 | $80.00 |
| 12745 | CIMA Medical Center Corp. | 0539670720101066 | 1/31/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 12746 | CIMA Medical Center Corp. | 0539670720101066 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12747 | CIMA Medical Center Corp. | 0539670720101066 | 1/31/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 12748 | CIMA Medical Center Corp. | 0539670720101066 | 1/31/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |
| 12749 | CIMA Medical Center Corp. | 0490189560101024 | 1/31/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 12750 | CIMA Medical Center Corp. | 0490189560101024 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12751 | CIMA Medical Center Corp. | 0490189560101024 | 1/31/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 12752 | CIMA Medical Center Corp. | 0490189560101024 | 1/31/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |
| 12753 | CIMA Medical Center Corp. | 0372821730101088 | 1/31/2022 | Bill | 1/11/2022 | 99204 | 1 | $450.00 |
| 12754 | CIMA Medical Center Corp. | 0372821730101088 | 1/31/2022 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |
| 12755 | CIMA Medical Center Corp. | 0372821730101088 | 1/31/2022 | Bill | 1/11/2022 | 98960 | 1 | $85.00 |
| 12756 | CIMA Medical Center Corp. | 0372821730101088 | 1/31/2022 | Bill | 1/11/2022 | 97535 | 1 | $75.00 |
| 12757 | CIMA Medical Center Corp. | 0622186290000002 | 1/31/2022 | Bill | 1/15/2022 | 99204 | 1 | $450.00 |
| 12758 | CIMA Medical Center Corp. | 0622186290000002 | 1/31/2022 | Bill | 1/15/2022 | 97530 | 1 | $90.00 |
| 12759 | CIMA Medical Center Corp. | 0622186290000002 | 1/31/2022 | Bill | 1/15/2022 | 98960 | 1 | $85.00 |
| 12760 | CIMA Medical Center Corp. | 0622186290000002 | 1/31/2022 | Bill | 1/15/2022 | 97535 | 1 | $75.00 |
| 12761 | CIMA Medical Center Corp. | 0542335250101075 | 1/31/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 12762 | CIMA Medical Center Corp. | 0542335250101075 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12763 | CIMA Medical Center Corp. | 0542335250101075 | 1/31/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 12764 | CIMA Medical Center Corp. | 0542335250101075 | 1/31/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12765 | CIMA Medical Center Corp. | 0411511410000001 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12766 | CIMA Medical Center Corp. | 0411511410000001 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12767 | CIMA Medical Center Corp. | 0411511410000001 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12768 | CIMA Medical Center Corp. | 0411511410000001 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12769 | CIMA Medical Center Corp. | 0238094520101385 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12770 | CIMA Medical Center Corp. | 0238094520101385 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12771 | CIMA Medical Center Corp. | 0238094520101385 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12772 | CIMA Medical Center Corp. | 0238094520101385 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12773 | CIMA Medical Center Corp. | 0533315870101029 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12774 | CIMA Medical Center Corp. | 0533315870101029 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12775 | CIMA Medical Center Corp. | 0533315870101029 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12776 | CIMA Medical Center Corp. | 0533315870101029 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12777 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/21/2022 | 97010 | 1 | $15.00 |
| 12778 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/21/2022 | 97140 | 1 | $75.00 |
| 12779 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/21/2022 | G0283 | 1 | $45.00 |
| 12780 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/21/2022 | 97110 | 2 | $150.00 |
| 12781 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/21/2022 | 97530 | 1 | $90.00 |
| 12782 | CIMA Medical Center Corp. | 0260773940101201 | 1/31/2022 | Bill | 1/21/2022 | 97112 | 1 | $80.00 |
| 12783 | CIMA Medical Center Corp. | 0561909030000004 | 1/31/2022 | Bill | 1/20/2022 | 97010 | 1 | $15.00 |
| 12784 | CIMA Medical Center Corp. | 0561909030000004 | 1/31/2022 | Bill | 1/20/2022 | 97140 | 2 | $150.00 |
| 12785 | CIMA Medical Center Corp. | 0561909030000004 | 1/31/2022 | Bill | 1/20/2022 | 97110 | 2 | $150.00 |
| 12786 | CIMA Medical Center Corp. | 0561909030000004 | 1/31/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12787 | CIMA Medical Center Corp. | 0561909030000004 | 1/31/2022 | Bill | 1/20/2022 | 97112 | 1 | $80.00 |
| 12788 | CIMA Medical Center Corp. | 8689842290000002 | 1/31/2022 | Bill | 1/14/2022 | 99204 | 1 | $450.00 |
| 12789 | CIMA Medical Center Corp. | 8689842290000002 | 1/31/2022 | Bill | 1/14/2022 | 97530 | 1 | $90.00 |
| 12790 | CIMA Medical Center Corp. | 8689842290000002 | 1/31/2022 | Bill | 1/14/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12791 | CIMA Medical Center Corp. | 8689842290000002 | 1/31/2022 | Bill | 1/14/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 12792 | CIMA Medical Center Corp. | 8676593430000002 | 1/31/2022 | Bill | 12/23/2021 | 99204 | 1 | $450.00 |
| 12793 | CIMA Medical Center Corp. | 8676593430000002 | 1/31/2022 | Bill | 12/23/2021 | 97530 | 1 | $90.00 |
| 12794 | CIMA Medical Center Corp. | 8676593430000002 | 1/31/2022 | Bill | 12/23/2021 | 98960 | 1 | $85.00 |
| 12795 | CIMA Medical Center Corp. | 8676593430000002 | 1/31/2022 | Bill | 12/23/2021 | 97535 | 1 | $75.00 |
| 12796 | CIMA Medical Center Corp. | 0637873780101033 | 1/31/2022 | Bill | 12/29/2021 | 99204 | 1 | $450.00 |
| 12797 | CIMA Medical Center Corp. | 0637873780101033 | 1/31/2022 | Bill | 12/29/2021 | 97530 | 1 | $90.00 |
| 12798 | CIMA Medical Center Corp. | 0637873780101033 | 1/31/2022 | Bill | 12/29/2021 | 98960 | 1 | $85.00 |
| 12799 | CIMA Medical Center Corp. | 0637873780101033 | 1/31/2022 | Bill | 12/29/2021 | 97535 | 1 | $75.00 |
| 12800 | CIMA Medical Center Corp. | 0637873780101033 | 1/31/2022 | Bill | 12/29/2021 | 99204 | 1 | $450.00 |
| 12801 | CIMA Medical Center Corp. | 0637873780101033 | 1/31/2022 | Bill | 12/29/2021 | 97530 | 1 | $90.00 |
| 12802 | CIMA Medical Center Corp. | 0637873780101033 | 1/31/2022 | Bill | 12/29/2021 | 98960 | 1 | $85.00 |
| 12803 | CIMA Medical Center Corp. | 0637873780101033 | 1/31/2022 | Bill | 12/29/2021 | 97535 | 1 | $75.00 |
| 12804 | CIMA Medical Center Corp. | 0589690090101041 | 1/31/2022 | Bill | 12/15/2021 | 99204 | 1 | $450.00 |
| 12805 | CIMA Medical Center Corp. | 0589690090101041 | 1/31/2022 | Bill | 12/15/2021 | 97530 | 1 | $90.00 |
| 12806 | CIMA Medical Center Corp. | 0589690090101041 | 1/31/2022 | Bill | 12/15/2021 | 98960 | 1 | $85.00 |
| 12807 | CIMA Medical Center Corp. | 0589690090101041 | 1/31/2022 | Bill | 12/15/2021 | 97535 | 1 | $75.00 |
| 12808 | CIMA Medical Center Corp. | 8670202160000006 | 1/31/2022 | Bill | 1/14/2022 | 99204 | 1 | $450.00 |
| 12809 | CIMA Medical Center Corp. | 8670202160000006 | 1/31/2022 | Bill | 1/14/2022 | 97530 | 1 | $90.00 |
| 12810 | CIMA Medical Center Corp. | 8670202160000006 | 1/31/2022 | Bill | 1/14/2022 | 98960 | 1 | $85.00 |
| 12811 | CIMA Medical Center Corp. | 8670202160000006 | 1/31/2022 | Bill | 1/14/2022 | 97535 | 1 | $75.00 |
| 12812 | CIMA Medical Center Corp. | 0360473050101068 | 1/31/2022 | Bill | 1/14/2022 | 99204 | 1 | $450.00 |
| 12813 | CIMA Medical Center Corp. | 0360473050101068 | 1/31/2022 | Bill | 1/14/2022 | 97530 | 1 | $90.00 |
| 12814 | CIMA Medical Center Corp. | 0360473050101068 | 1/31/2022 | Bill | 1/14/2022 | 98960 | 1 | $85.00 |
| 12815 | CIMA Medical Center Corp. | 0360473050101068 | 1/31/2022 | Bill | 1/14/2022 | 97535 | 1 | $75.00 |
| 12816 | CIMA Medical Center Corp. | 8737056980000001 | 1/31/2022 | Bill | 1/15/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12817 | CIMA Medical Center Corp. | 8737056980000001 | 1/31/2022 | Bill | 1/15/2022 | 97530 | 1 | $90.00 |
| 12818 | CIMA Medical Center Corp. | 8737056980000001 | 1/31/2022 | Bill | 1/15/2022 | 98960 | 1 | $85.00 |
| 12819 | CIMA Medical Center Corp. | 8737056980000001 | 1/31/2022 | Bill | 1/15/2022 | 97535 | 1 | $75.00 |
| 12820 | CIMA Medical Center Corp. | 0481448160101093 | 1/31/2022 | Bill | 1/13/2022 | 99204 | 1 | $450.00 |
| 12821 | CIMA Medical Center Corp. | 0481448160101093 | 1/31/2022 | Bill | 1/13/2022 | 97530 | 1 | $90.00 |
| 12822 | CIMA Medical Center Corp. | 0481448160101093 | 1/31/2022 | Bill | 1/13/2022 | 98960 | 1 | $85.00 |
| 12823 | CIMA Medical Center Corp. | 0481448160101093 | 1/31/2022 | Bill | 1/13/2022 | 97535 | 1 | $75.00 |
| 12824 | CIMA Medical Center Corp. | 0162483060101113 | 1/31/2022 | Bill | 1/7/2022 | 99204 | 1 | $450.00 |
| 12825 | CIMA Medical Center Corp. | 0162483060101113 | 1/31/2022 | Bill | 1/7/2022 | 97530 | 1 | $90.00 |
| 12826 | CIMA Medical Center Corp. | 0162483060101113 | 1/31/2022 | Bill | 1/7/2022 | 98960 | 1 | $85.00 |
| 12827 | CIMA Medical Center Corp. | 0162483060101113 | 1/31/2022 | Bill | 1/7/2022 | 97535 | 1 | $75.00 |
| 12828 | CIMA Medical Center Corp. | 0539670720101066 | 1/31/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 12829 | CIMA Medical Center Corp. | 0539670720101066 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12830 | CIMA Medical Center Corp. | 0539670720101066 | 1/31/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 12831 | CIMA Medical Center Corp. | 0539670720101066 | 1/31/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |
| 12832 | CIMA Medical Center Corp. | 0639995530000002 | 1/31/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 12833 | CIMA Medical Center Corp. | 0639995530000002 | 1/31/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 12834 | CIMA Medical Center Corp. | 0639995530000002 | 1/31/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 12835 | CIMA Medical Center Corp. | 0639995530000002 | 1/31/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 12836 | CIMA Medical Center Corp. | 8709306020000002 | 1/31/2022 | Bill | 1/14/2022 | 99213 | 1 | $250.00 |
| 12837 | CIMA Medical Center Corp. | 0270485770101110 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12838 | CIMA Medical Center Corp. | 0270485770101110 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |
| 12839 | CIMA Medical Center Corp. | 0270485770101110 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12840 | CIMA Medical Center Corp. | 0270485770101110 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12841 | CIMA Medical Center Corp. | 0105053770101118 | 1/31/2022 | Bill | 1/18/2022 | 99204 | 1 | $450.00 |
| 12842 | CIMA Medical Center Corp. | 0105053770101118 | 1/31/2022 | Bill | 1/18/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12843 | CIMA Medical Center Corp. | 0105053770101118 | 1/31/2022 | Bill | 1/18/2022 | 98960 | 1 | $85.00 |
| 12844 | CIMA Medical Center Corp. | 0105053770101118 | 1/31/2022 | Bill | 1/18/2022 | 97535 | 1 | $75.00 |
| 12845 | CIMA Medical Center Corp. | 8721589540000001 | 1/31/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 12846 | CIMA Medical Center Corp. | 8721589540000001 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12847 | CIMA Medical Center Corp. | 8721589540000001 | 1/31/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 12848 | CIMA Medical Center Corp. | 8721589540000001 | 1/31/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |
| 12849 | CIMA Medical Center Corp. | 8720697500000001 | 1/31/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 12850 | CIMA Medical Center Corp. | 8720697500000001 | 1/31/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 12851 | CIMA Medical Center Corp. | 8720697500000001 | 1/31/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 12852 | CIMA Medical Center Corp. | 8720697500000001 | 1/31/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |
| 12853 | CIMA Medical Center Corp. | 0360473050101068 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12854 | CIMA Medical Center Corp. | 0360473050101068 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12855 | CIMA Medical Center Corp. | 0360473050101068 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12856 | CIMA Medical Center Corp. | 0360473050101068 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12857 | CIMA Medical Center Corp. | 8669536010000001 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12858 | CIMA Medical Center Corp. | 8669536010000001 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12859 | CIMA Medical Center Corp. | 8669536010000001 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12860 | CIMA Medical Center Corp. | 8669536010000001 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12861 | CIMA Medical Center Corp. | 8669536010000001 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12862 | CIMA Medical Center Corp. | 8669536010000001 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12863 | CIMA Medical Center Corp. | 8669536010000001 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12864 | CIMA Medical Center Corp. | 8669536010000001 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12865 | CIMA Medical Center Corp. | 8743409640000001 | 2/7/2022 | Bill | 1/21/2022 | 99204 | 1 | $450.00 |
| 12866 | CIMA Medical Center Corp. | 8743409640000001 | 2/7/2022 | Bill | 1/21/2022 | 97530 | 1 | $90.00 |
| 12867 | CIMA Medical Center Corp. | 8743409640000001 | 2/7/2022 | Bill | 1/21/2022 | 98960 | 1 | $85.00 |
| 12868 | CIMA Medical Center Corp. | 8743409640000001 | 2/7/2022 | Bill | 1/21/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12869 | CIMA Medical Center Corp. | 0523246560101023 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12870 | CIMA Medical Center Corp. | 0523246560101023 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12871 | CIMA Medical Center Corp. | 0523246560101023 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12872 | CIMA Medical Center Corp. | 0523246560101023 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12873 | CIMA Medical Center Corp. | 8748320560000001 | 2/7/2022 | Bill | 1/21/2022 | 99204 | 1 | $450.00 |
| 12874 | CIMA Medical Center Corp. | 8748320560000001 | 2/7/2022 | Bill | 1/21/2022 | 97530 | 1 | $90.00 |
| 12875 | CIMA Medical Center Corp. | 8748320560000001 | 2/7/2022 | Bill | 1/21/2022 | 98960 | 1 | $85.00 |
| 12876 | CIMA Medical Center Corp. | 8748320560000001 | 2/7/2022 | Bill | 1/21/2022 | 97535 | 1 | $75.00 |
| 12877 | CIMA Medical Center Corp. | 0536908110101031 | 2/7/2022 | Bill | 1/21/2022 | 99204 | 1 | $450.00 |
| 12878 | CIMA Medical Center Corp. | 0536908110101031 | 2/7/2022 | Bill | 1/21/2022 | 97530 | 1 | $90.00 |
| 12879 | CIMA Medical Center Corp. | 0536908110101031 | 2/7/2022 | Bill | 1/21/2022 | 98960 | 1 | $85.00 |
| 12880 | CIMA Medical Center Corp. | 0536908110101031 | 2/7/2022 | Bill | 1/21/2022 | 97535 | 1 | $75.00 |
| 12881 | CIMA Medical Center Corp. | 0246125990101084 | 2/7/2022 | Bill | 1/21/2022 | 99204 | 1 | $450.00 |
| 12882 | CIMA Medical Center Corp. | 0246125990101084 | 2/7/2022 | Bill | 1/21/2022 | 97530 | 1 | $90.00 |
| 12883 | CIMA Medical Center Corp. | 0246125990101084 | 2/7/2022 | Bill | 1/21/2022 | 98960 | 1 | $85.00 |
| 12884 | CIMA Medical Center Corp. | 0246125990101084 | 2/7/2022 | Bill | 1/21/2022 | 97535 | 1 | $75.00 |
| 12885 | CIMA Medical Center Corp. | 0584871730101022 | 2/7/2022 | Bill | 1/21/2022 | 99204 | 1 | $450.00 |
| 12886 | CIMA Medical Center Corp. | 0584871730101022 | 2/7/2022 | Bill | 1/21/2022 | 97530 | 1 | $90.00 |
| 12887 | CIMA Medical Center Corp. | 0584871730101022 | 2/7/2022 | Bill | 1/21/2022 | 98960 | 1 | $85.00 |
| 12888 | CIMA Medical Center Corp. | 0584871730101022 | 2/7/2022 | Bill | 1/21/2022 | 97535 | 1 | $75.00 |
| 12889 | CIMA Medical Center Corp. | 0657734010101018 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12890 | CIMA Medical Center Corp. | 0657734010101018 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12891 | CIMA Medical Center Corp. | 0657734010101018 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12892 | CIMA Medical Center Corp. | 0657734010101018 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12893 | CIMA Medical Center Corp. | 8697672810000002 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12894 | CIMA Medical Center Corp. | 8697672810000002 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12895 | CIMA Medical Center Corp. | 8697672810000002 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12896 | CIMA Medical Center Corp. | 8697672810000002 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12897 | CIMA Medical Center Corp. | 0584871730101022 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12898 | CIMA Medical Center Corp. | 0584871730101022 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12899 | CIMA Medical Center Corp. | 0584871730101022 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12900 | CIMA Medical Center Corp. | 0584871730101022 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12901 | CIMA Medical Center Corp. | 8684479700000003 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12902 | CIMA Medical Center Corp. | 8684479700000003 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12903 | CIMA Medical Center Corp. | 8684479700000003 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12904 | CIMA Medical Center Corp. | 8684479700000003 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12905 | CIMA Medical Center Corp. | 8683978150000001 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12906 | CIMA Medical Center Corp. | 8683978150000001 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12907 | CIMA Medical Center Corp. | 8683978150000001 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12908 | CIMA Medical Center Corp. | 8683978150000001 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12909 | CIMA Medical Center Corp. | 0104922540101271 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12910 | CIMA Medical Center Corp. | 0104922540101271 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12911 | CIMA Medical Center Corp. | 0104922540101271 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12912 | CIMA Medical Center Corp. | 0104922540101271 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12913 | CIMA Medical Center Corp. | 0359651680101027 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12914 | CIMA Medical Center Corp. | 0359651680101027 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12915 | CIMA Medical Center Corp. | 0359651680101027 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12916 | CIMA Medical Center Corp. | 0359651680101027 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12917 | CIMA Medical Center Corp. | 8718228890000001 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12918 | CIMA Medical Center Corp. | 8718228890000001 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12919 | CIMA Medical Center Corp. | 8718228890000001 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12920 | CIMA Medical Center Corp. | 8718228890000001 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12921 | CIMA Medical Center Corp. | 0638666790000001 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12922 | CIMA Medical Center Corp. | 0638666790000001 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12923 | CIMA Medical Center Corp. | 0638666790000001 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12924 | CIMA Medical Center Corp. | 0638666790000001 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12925 | CIMA Medical Center Corp. | 0269370550101035 | 2/7/2022 | Bill | 1/22/2022 | 99204 | 1 | $450.00 |
| 12926 | CIMA Medical Center Corp. | 0269370550101035 | 2/7/2022 | Bill | 1/22/2022 | 97530 | 1 | $90.00 |
| 12927 | CIMA Medical Center Corp. | 0269370550101035 | 2/7/2022 | Bill | 1/22/2022 | 98960 | 1 | $85.00 |
| 12928 | CIMA Medical Center Corp. | 0269370550101035 | 2/7/2022 | Bill | 1/22/2022 | 97535 | 1 | $75.00 |
| 12929 | CIMA Medical Center Corp. | 0167770530101153 | 2/7/2022 | Bill | 1/22/2022 | 99204 | 1 | $450.00 |
| 12930 | CIMA Medical Center Corp. | 0167770530101153 | 2/7/2022 | Bill | 1/22/2022 | 97530 | 1 | $90.00 |
| 12931 | CIMA Medical Center Corp. | 0167770530101153 | 2/7/2022 | Bill | 1/22/2022 | 98960 | 1 | $85.00 |
| 12932 | CIMA Medical Center Corp. | 0167770530101153 | 2/7/2022 | Bill | 1/22/2022 | 97535 | 1 | $75.00 |
| 12933 | CIMA Medical Center Corp. | 0467997410101040 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12934 | CIMA Medical Center Corp. | 0467997410101040 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12935 | CIMA Medical Center Corp. | 0467997410101040 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12936 | CIMA Medical Center Corp. | 0467997410101040 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12937 | CIMA Medical Center Corp. | 0514152710101014 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12938 | CIMA Medical Center Corp. | 0514152710101014 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12939 | CIMA Medical Center Corp. | 0514152710101014 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12940 | CIMA Medical Center Corp. | 0514152710101014 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12941 | CIMA Medical Center Corp. | 8709306020000002 | 2/7/2022 | Bill | 1/10/2022 | 72110 | 1 | $600.00 |
| 12942 | CIMA Medical Center Corp. | 8709306020000002 | 2/7/2022 | Bill | 1/10/2022 | 72050 | 1 | $575.00 |
| 12943 | CIMA Medical Center Corp. | 8709306020000002 | 2/7/2022 | Bill | 1/10/2022 | 72070 | 1 | $575.00 |
| 12944 | CIMA Medical Center Corp. | 8725459330000006 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12945 | CIMA Medical Center Corp. | 8725459330000006 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12946 | CIMA Medical Center Corp. | 8725459330000006 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12947 | CIMA Medical Center Corp. | 8725459330000006 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 12948 | CIMA Medical Center Corp. | 0534835670101018 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12949 | CIMA Medical Center Corp. | 0534835670101018 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12950 | CIMA Medical Center Corp. | 0534835670101018 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12951 | CIMA Medical Center Corp. | 0534835670101018 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12952 | CIMA Medical Center Corp. | 0655096360101020 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12953 | CIMA Medical Center Corp. | 0655096360101020 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12954 | CIMA Medical Center Corp. | 0655096360101020 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12955 | CIMA Medical Center Corp. | 0655096360101020 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12956 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/25/2022 | 97010 | 1 | $15.00 |
| 12957 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/25/2022 | 97140 | 1 | $75.00 |
| 12958 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/25/2022 | G0283 | 1 | $45.00 |
| 12959 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/25/2022 | 97110 | 2 | $150.00 |
| 12960 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 12961 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/25/2022 | 97112 | 1 | $80.00 |
| 12962 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/24/2022 | 97010 | 1 | $15.00 |
| 12963 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/24/2022 | 97140 | 1 | $75.00 |
| 12964 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/24/2022 | G0283 | 1 | $45.00 |
| 12965 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/24/2022 | 97110 | 2 | $150.00 |
| 12966 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 12967 | CIMA Medical Center Corp. | 0244624070101041 | 2/7/2022 | Bill | 1/24/2022 | 97112 | 1 | $80.00 |
| 12968 | CIMA Medical Center Corp. | 0568669960101045 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12969 | CIMA Medical Center Corp. | 0568669960101045 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12970 | CIMA Medical Center Corp. | 0568669960101045 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12971 | CIMA Medical Center Corp. | 0568669960101045 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12972 | CIMA Medical Center Corp. | 0513337070101085 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12973 | CIMA Medical Center Corp. | 0513337070101085 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12974 | CIMA Medical Center Corp. | 0513337070101085 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12975 | CIMA Medical Center Corp. | 0513337070101085 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12976 | CIMA Medical Center Corp. | 8688265090000003 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12977 | CIMA Medical Center Corp. | 8688265090000003 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12978 | CIMA Medical Center Corp. | 8688265090000003 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12979 | CIMA Medical Center Corp. | 8688265090000003 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12980 | CIMA Medical Center Corp. | 8704957730000001 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12981 | CIMA Medical Center Corp. | 8704957730000001 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12982 | CIMA Medical Center Corp. | 8704957730000001 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12983 | CIMA Medical Center Corp. | 8704957730000001 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12984 | CIMA Medical Center Corp. | 0276971460000001 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12985 | CIMA Medical Center Corp. | 0276971460000001 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12986 | CIMA Medical Center Corp. | 0276971460000001 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12987 | CIMA Medical Center Corp. | 0276971460000001 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12988 | CIMA Medical Center Corp. | 8701519150000001 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 12989 | CIMA Medical Center Corp. | 8701519150000001 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 12990 | CIMA Medical Center Corp. | 8701519150000001 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 12991 | CIMA Medical Center Corp. | 8701519150000001 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 12992 | CIMA Medical Center Corp. | 8669530880000001 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12993 | CIMA Medical Center Corp. | 8669530880000001 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12994 | CIMA Medical Center Corp. | 8669530880000001 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
| 12995 | CIMA Medical Center Corp. | 8669530880000001 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
| 12996 | CIMA Medical Center Corp. | 8669579140000001 | 2/7/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 12997 | CIMA Medical Center Corp. | 8669579140000001 | 2/7/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 12998 | CIMA Medical Center Corp. | 8669579140000001 | 2/7/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 12999 | CIMA Medical Center Corp. | 8669579140000001 | 2/7/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 13000 | CIMA Medical Center Corp. | 8701450020000001 | 2/7/2022 | Bill | 1/26/2022 | 97010 | 1 | $15.00 |
| 13001 | CIMA Medical Center Corp. | 8701450020000001 | 2/7/2022 | Bill | 1/26/2022 | G0283 | 1 | $45.00 |
| 13002 | CIMA Medical Center Corp. | 8701450020000001 | 2/7/2022 | Bill | 1/26/2022 | 97140 | 1 | $75.00 |
| 13003 | CIMA Medical Center Corp. | 8701450020000001 | 2/7/2022 | Bill | 1/26/2022 | 97110 | 2 | $150.00 |
| 13004 | CIMA Medical Center Corp. | 8701450020000001 | 2/7/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13005 | CIMA Medical Center Corp. | 8701450020000001 | 2/7/2022 | Bill | 1/26/2022 | 97112 | 1 | $80.00 |
| 13006 | CIMA Medical Center Corp. | 0143723200101112 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 13007 | CIMA Medical Center Corp. | 0143723200101112 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 13008 | CIMA Medical Center Corp. | 0143723200101112 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 13009 | CIMA Medical Center Corp. | 0143723200101112 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 13010 | CIMA Medical Center Corp. | 0593388730101022 | 2/7/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 13011 | CIMA Medical Center Corp. | 0593388730101022 | 2/7/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 13012 | CIMA Medical Center Corp. | 0593388730101022 | 2/7/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 13013 | CIMA Medical Center Corp. | 0593388730101022 | 2/7/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 13014 | CIMA Medical Center Corp. | 0105053770101118 | 2/7/2022 | Bill | 1/21/2022 | 99204 | 1 | $450.00 |
| 13015 | CIMA Medical Center Corp. | 0105053770101118 | 2/7/2022 | Bill | 1/21/2022 | 97530 | 1 | $90.00 |
| 13016 | CIMA Medical Center Corp. | 0105053770101118 | 2/7/2022 | Bill | 1/21/2022 | 98960 | 1 | $85.00 |
| 13017 | CIMA Medical Center Corp. | 0105053770101118 | 2/7/2022 | Bill | 1/21/2022 | 97535 | 1 | $75.00 |
| 13018 | CIMA Medical Center Corp. | 8676519260000001 | 2/7/2022 | Bill | 1/22/2022 | 99204 | 1 | $450.00 |
| 13019 | CIMA Medical Center Corp. | 8676519260000001 | 2/7/2022 | Bill | 1/22/2022 | 97530 | 1 | $90.00 |
| 13020 | CIMA Medical Center Corp. | 8676519260000001 | 2/7/2022 | Bill | 1/22/2022 | 98960 | 1 | $85.00 |
| 13021 | CIMA Medical Center Corp. | 8676519260000001 | 2/7/2022 | Bill | 1/22/2022 | 97535 | 1 | $75.00 |
| 13022 | CIMA Medical Center Corp. | 8732310900000002 | 2/7/2022 | Bill | 1/22/2022 | 99204 | 1 | $450.00 |
| 13023 | CIMA Medical Center Corp. | 8732310900000002 | 2/7/2022 | Bill | 1/22/2022 | 97530 | 1 | $90.00 |
| 13024 | CIMA Medical Center Corp. | 8732310900000002 | 2/7/2022 | Bill | 1/22/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13025 | CIMA Medical Center Corp. | 8732310900000002 | 2/7/2022 | Bill | 1/22/2022 | 97535 | 1 | $75.00 |
| 13026 | CIMA Medical Center Corp. | 0349477380101016 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13027 | CIMA Medical Center Corp. | 0349477380101016 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13028 | CIMA Medical Center Corp. | 0349477380101016 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13029 | CIMA Medical Center Corp. | 0349477380101016 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13030 | CIMA Medical Center Corp. | 0365467270101035 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13031 | CIMA Medical Center Corp. | 0365467270101035 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13032 | CIMA Medical Center Corp. | 0365467270101035 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13033 | CIMA Medical Center Corp. | 0365467270101035 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13034 | CIMA Medical Center Corp. | 0539974900101087 | 2/9/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |
| 13035 | CIMA Medical Center Corp. | 0539974900101087 | 2/9/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 13036 | CIMA Medical Center Corp. | 0539974900101087 | 2/9/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13037 | CIMA Medical Center Corp. | 0539974900101087 | 2/9/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13038 | CIMA Medical Center Corp. | 0539974900101087 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13039 | CIMA Medical Center Corp. | 0539974900101087 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13040 | CIMA Medical Center Corp. | 0539974900101087 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13041 | CIMA Medical Center Corp. | 0539974900101087 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13042 | CIMA Medical Center Corp. | 0365467270101035 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13043 | CIMA Medical Center Corp. | 0365467270101035 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13044 | CIMA Medical Center Corp. | 0365467270101035 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13045 | CIMA Medical Center Corp. | 0365467270101035 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13046 | CIMA Medical Center Corp. | 8709062440000001 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13047 | CIMA Medical Center Corp. | 8709062440000001 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13048 | CIMA Medical Center Corp. | 8709062440000001 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13049 | CIMA Medical Center Corp. | 8709062440000001 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13050 | CIMA Medical Center Corp. | 0341632130101024 | 2/9/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13051 | CIMA Medical Center Corp. | 0341632130101024 | 2/9/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 13052 | CIMA Medical Center Corp. | 0341632130101024 | 2/9/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13053 | CIMA Medical Center Corp. | 0341632130101024 | 2/9/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13054 | CIMA Medical Center Corp. | 8718181040000002 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13055 | CIMA Medical Center Corp. | 8718181040000002 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13056 | CIMA Medical Center Corp. | 8718181040000002 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13057 | CIMA Medical Center Corp. | 8718181040000002 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13058 | CIMA Medical Center Corp. | 8706741240000002 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13059 | CIMA Medical Center Corp. | 8706741240000002 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13060 | CIMA Medical Center Corp. | 8706741240000002 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13061 | CIMA Medical Center Corp. | 8706741240000002 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13062 | CIMA Medical Center Corp. | 0140475420101062 | 2/9/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |
| 13063 | CIMA Medical Center Corp. | 0140475420101062 | 2/9/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 13064 | CIMA Medical Center Corp. | 0140475420101062 | 2/9/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13065 | CIMA Medical Center Corp. | 0140475420101062 | 2/9/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13066 | CIMA Medical Center Corp. | 8692068960000001 | 2/9/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |
| 13067 | CIMA Medical Center Corp. | 8692068960000001 | 2/9/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 13068 | CIMA Medical Center Corp. | 8692068960000001 | 2/9/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13069 | CIMA Medical Center Corp. | 8692068960000001 | 2/9/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13070 | CIMA Medical Center Corp. | 8680846230000003 | 2/9/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |
| 13071 | CIMA Medical Center Corp. | 8680846230000003 | 2/9/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 13072 | CIMA Medical Center Corp. | 8680846230000003 | 2/9/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13073 | CIMA Medical Center Corp. | 8680846230000003 | 2/9/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13074 | CIMA Medical Center Corp. | 0359695360101147 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13075 | CIMA Medical Center Corp. | 0359695360101147 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13076 | CIMA Medical Center Corp. | 0359695360101147 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13077 | CIMA Medical Center Corp. | 0359695360101147 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13078 | CIMA Medical Center Corp. | 8684397380000001 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13079 | CIMA Medical Center Corp. | 8684397380000001 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13080 | CIMA Medical Center Corp. | 8684397380000001 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13081 | CIMA Medical Center Corp. | 8684397380000001 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13082 | CIMA Medical Center Corp. | 0223768580101051 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13083 | CIMA Medical Center Corp. | 0223768580101051 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13084 | CIMA Medical Center Corp. | 0223768580101051 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13085 | CIMA Medical Center Corp. | 0223768580101051 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13086 | CIMA Medical Center Corp. | 8679142470000003 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 13087 | CIMA Medical Center Corp. | 8679142470000003 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 13088 | CIMA Medical Center Corp. | 8679142470000003 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13089 | CIMA Medical Center Corp. | 8679142470000003 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13090 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/28/2022 | 97010 | 1 | $15.00 |
| 13091 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/28/2022 | 97140 | 1 | $75.00 |
| 13092 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/28/2022 | G0283 | 1 | $45.00 |
| 13093 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/28/2022 | 97110 | 2 | $150.00 |
| 13094 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/28/2022 | 97530 | 1 | $90.00 |
| 13095 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/28/2022 | 97112 | 1 | $80.00 |
| 13096 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/29/2022 | 97010 | 1 | $15.00 |
| 13097 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/29/2022 | 97140 | 1 | $75.00 |
| 13098 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/29/2022 | G0283 | 1 | $45.00 |
| 13099 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/29/2022 | 97110 | 2 | $150.00 |
| 13100 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/29/2022 | 97530 | 1 | $90.00 |
| 13101 | CIMA Medical Center Corp. | 0260773940101201 | 2/9/2022 | Bill | 1/29/2022 | 97112 | 1 | $80.00 |
| 13102 | CIMA Medical Center Corp. | 0502017240101046 | 2/9/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13103 | CIMA Medical Center Corp. | 0502017240101046 | 2/9/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 13104 | CIMA Medical Center Corp. | 0502017240101046 | 2/9/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 13105 | CIMA Medical Center Corp. | 0502017240101046 | 2/9/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 13106 | CIMA Medical Center Corp. | 8680846230000003 | 2/10/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |
| 13107 | CIMA Medical Center Corp. | 8680846230000003 | 2/10/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 13108 | CIMA Medical Center Corp. | 8680846230000003 | 2/10/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13109 | CIMA Medical Center Corp. | 8680846230000003 | 2/10/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13110 | CIMA Medical Center Corp. | 0260773940101201 | 2/10/2022 | Bill | 1/20/2022 | 99213 | 1 | $250.00 |
| 13111 | CIMA Medical Center Corp. | 0376538540101075 | 2/10/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |
| 13112 | CIMA Medical Center Corp. | 0376538540101075 | 2/10/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 13113 | CIMA Medical Center Corp. | 0376538540101075 | 2/10/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13114 | CIMA Medical Center Corp. | 0376538540101075 | 2/10/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13115 | CIMA Medical Center Corp. | 0365655190101301 | 2/10/2022 | Bill | 1/20/2022 | 99204 | 1 | $450.00 |
| 13116 | CIMA Medical Center Corp. | 0365655190101301 | 2/10/2022 | Bill | 1/20/2022 | 97530 | 1 | $90.00 |
| 13117 | CIMA Medical Center Corp. | 0365655190101301 | 2/10/2022 | Bill | 1/20/2022 | 98960 | 1 | $85.00 |
| 13118 | CIMA Medical Center Corp. | 0365655190101301 | 2/10/2022 | Bill | 1/20/2022 | 97535 | 1 | $75.00 |
| 13119 | CIMA Medical Center Corp. | 0638666790000001 | 2/10/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |
| 13120 | CIMA Medical Center Corp. | 0638666790000001 | 2/10/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 13121 | CIMA Medical Center Corp. | 0638666790000001 | 2/10/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13122 | CIMA Medical Center Corp. | 0638666790000001 | 2/10/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13123 | CIMA Medical Center Corp. | 0143723200101112 | 2/10/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |
| 13124 | CIMA Medical Center Corp. | 0143723200101112 | 2/10/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 13125 | CIMA Medical Center Corp. | 0143723200101112 | 2/10/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13126 | CIMA Medical Center Corp. | 0143723200101112 | 2/10/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13127 | CIMA Medical Center Corp. | 0520099370101029 | 2/12/2022 | Bill | 10/19/2021 | 99204 | 1 | $450.00 |
| 13128 | CIMA Medical Center Corp. | 0520099370101029 | 2/12/2022 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13129 | CIMA Medical Center Corp. | 0520099370101029 | 2/12/2022 | Bill | 10/19/2021 | 98960 | 1 | $85.00 |
| 13130 | CIMA Medical Center Corp. | 0520099370101029 | 2/12/2022 | Bill | 10/19/2021 | 97535 | 1 | $75.00 |
| 13131 | CIMA Medical Center Corp. | 0618608080000001 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13132 | CIMA Medical Center Corp. | 0618608080000001 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13133 | CIMA Medical Center Corp. | 0618608080000001 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13134 | CIMA Medical Center Corp. | 0618608080000001 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13135 | CIMA Medical Center Corp. | 8710271260000001 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13136 | CIMA Medical Center Corp. | 8710271260000001 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13137 | CIMA Medical Center Corp. | 8710271260000001 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13138 | CIMA Medical Center Corp. | 8710271260000001 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13139 | CIMA Medical Center Corp. | 0633406490000001 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13140 | CIMA Medical Center Corp. | 0633406490000001 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13141 | CIMA Medical Center Corp. | 0633406490000001 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13142 | CIMA Medical Center Corp. | 0633406490000001 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13143 | CIMA Medical Center Corp. | 0616514110000003 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13144 | CIMA Medical Center Corp. | 0616514110000003 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13145 | CIMA Medical Center Corp. | 0616514110000003 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13146 | CIMA Medical Center Corp. | 0616514110000003 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13147 | CIMA Medical Center Corp. | 0337596360101053 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13148 | CIMA Medical Center Corp. | 0337596360101053 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13149 | CIMA Medical Center Corp. | 0337596360101053 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13150 | CIMA Medical Center Corp. | 0337596360101053 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13151 | CIMA Medical Center Corp. | 0549871030101052 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13152 | CIMA Medical Center Corp. | 0549871030101052 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13153 | CIMA Medical Center Corp. | 0549871030101052 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13154 | CIMA Medical Center Corp. | 0549871030101052 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13155 | CIMA Medical Center Corp. | 0550032680000008 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 13156 | CIMA Medical Center Corp. | 0550032680000008 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13157 | CIMA Medical Center Corp. | 0550032680000008 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13158 | CIMA Medical Center Corp. | 0550032680000008 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13159 | CIMA Medical Center Corp. | 0566690730101059 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13160 | CIMA Medical Center Corp. | 0566690730101059 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13161 | CIMA Medical Center Corp. | 0566690730101059 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13162 | CIMA Medical Center Corp. | 0566690730101059 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13163 | CIMA Medical Center Corp. | 0566690730101059 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13164 | CIMA Medical Center Corp. | 0566690730101059 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13165 | CIMA Medical Center Corp. | 0566690730101059 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13166 | CIMA Medical Center Corp. | 0566690730101059 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13167 | CIMA Medical Center Corp. | 8690064410000001 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13168 | CIMA Medical Center Corp. | 8690064410000001 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13169 | CIMA Medical Center Corp. | 8690064410000001 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13170 | CIMA Medical Center Corp. | 8690064410000001 | 2/14/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13171 | CIMA Medical Center Corp. | 0558992530101039 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13172 | CIMA Medical Center Corp. | 0558992530101039 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13173 | CIMA Medical Center Corp. | 0558992530101039 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13174 | CIMA Medical Center Corp. | 0558992530101039 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13175 | CIMA Medical Center Corp. | 0201234320101349 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13176 | CIMA Medical Center Corp. | 0201234320101349 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13177 | CIMA Medical Center Corp. | 0201234320101349 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13178 | CIMA Medical Center Corp. | 0201234320101349 | 2/14/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13179 | CIMA Medical Center Corp. | 8697451620000001 | 2/14/2022 | Bill | 10/15/2021 | 73560 | 1 | $425.00 |
| 13180 | CIMA Medical Center Corp. | 0569291530101031 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13181 | CIMA Medical Center Corp. | 0569291530101031 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13182 | CIMA Medical Center Corp. | 0569291530101031 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13183 | CIMA Medical Center Corp. | 0569291530101031 | 2/14/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13184 | CIMA Medical Center Corp. | 0519807670000001 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13185 | CIMA Medical Center Corp. | 0519807670000001 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13186 | CIMA Medical Center Corp. | 0519807670000001 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13187 | CIMA Medical Center Corp. | 0519807670000001 | 2/14/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13188 | CIMA Medical Center Corp. | 8715396790000001 | 2/14/2022 | Bill | 1/28/2022 | 99204 | 1 | $450.00 |
| 13189 | CIMA Medical Center Corp. | 8715396790000001 | 2/14/2022 | Bill | 1/28/2022 | 97530 | 1 | $90.00 |
| 13190 | CIMA Medical Center Corp. | 8715396790000001 | 2/14/2022 | Bill | 1/28/2022 | 98960 | 1 | $85.00 |
| 13191 | CIMA Medical Center Corp. | 8715396790000001 | 2/14/2022 | Bill | 1/28/2022 | 97535 | 1 | $75.00 |
| 13192 | CIMA Medical Center Corp. | 8737710000000001 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13193 | CIMA Medical Center Corp. | 8737710000000001 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13194 | CIMA Medical Center Corp. | 8737710000000001 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13195 | CIMA Medical Center Corp. | 8737710000000001 | 2/14/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13196 | CIMA Medical Center Corp. | 0260773940101201 | 2/14/2022 | Bill | 1/28/2022 | 99214 | 1 | $275.00 |
| 13197 | CIMA Medical Center Corp. | 0513337070101085 | 2/14/2022 | Bill | 1/28/2022 | 99204 | 1 | $450.00 |
| 13198 | CIMA Medical Center Corp. | 0513337070101085 | 2/14/2022 | Bill | 1/28/2022 | 97530 | 1 | $90.00 |
| 13199 | CIMA Medical Center Corp. | 0513337070101085 | 2/14/2022 | Bill | 1/28/2022 | 98960 | 1 | $85.00 |
| 13200 | CIMA Medical Center Corp. | 0513337070101085 | 2/14/2022 | Bill | 1/28/2022 | 97535 | 1 | $75.00 |
| 13201 | CIMA Medical Center Corp. | 0183769330101115 | 2/14/2022 | Bill | 1/27/2022 | 99214 | 1 | $275.00 |
| 13202 | CIMA Medical Center Corp. | 0183769330101115 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13203 | CIMA Medical Center Corp. | 0183769330101115 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13204 | CIMA Medical Center Corp. | 0183769330101115 | 2/14/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13205 | CIMA Medical Center Corp. | 8683530890000003 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13206 | CIMA Medical Center Corp. | 8683530890000003 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13207 | CIMA Medical Center Corp. | 8683530890000003 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 13208 | CIMA Medical Center Corp. | 8683530890000003 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $75.00 |
| 13209 | CIMA Medical Center Corp. | 8739214770000001 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13210 | CIMA Medical Center Corp. | 8739214770000001 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13211 | CIMA Medical Center Corp. | 8739214770000001 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13212 | CIMA Medical Center Corp. | 8739214770000001 | 2/14/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13213 | CIMA Medical Center Corp. | 0112965930101270 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13214 | CIMA Medical Center Corp. | 0112965930101270 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13215 | CIMA Medical Center Corp. | 0112965930101270 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13216 | CIMA Medical Center Corp. | 0112965930101270 | 2/14/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13217 | CIMA Medical Center Corp. | 8714980820000002 | 2/14/2022 | Bill | 1/28/2022 | 99204 | 1 | $450.00 |
| 13218 | CIMA Medical Center Corp. | 8714980820000002 | 2/14/2022 | Bill | 1/28/2022 | 97530 | 1 | $90.00 |
| 13219 | CIMA Medical Center Corp. | 8714980820000002 | 2/14/2022 | Bill | 1/28/2022 | 98960 | 1 | $85.00 |
| 13220 | CIMA Medical Center Corp. | 8714980820000002 | 2/14/2022 | Bill | 1/28/2022 | 97535 | 1 | $75.00 |
| 13221 | CIMA Medical Center Corp. | 0422928520101018 | 2/14/2022 | Bill | 1/29/2022 | 99204 | 1 | $450.00 |
| 13222 | CIMA Medical Center Corp. | 0422928520101018 | 2/14/2022 | Bill | 1/29/2022 | 97530 | 1 | $90.00 |
| 13223 | CIMA Medical Center Corp. | 0422928520101018 | 2/14/2022 | Bill | 1/29/2022 | 98960 | 1 | $85.00 |
| 13224 | CIMA Medical Center Corp. | 0422928520101018 | 2/14/2022 | Bill | 1/29/2022 | 97535 | 1 | $75.00 |
| 13225 | CIMA Medical Center Corp. | 0623223380000004 | 2/14/2022 | Bill | 1/28/2022 | 99204 | 1 | $450.00 |
| 13226 | CIMA Medical Center Corp. | 0623223380000004 | 2/14/2022 | Bill | 1/28/2022 | 97530 | 1 | $90.00 |
| 13227 | CIMA Medical Center Corp. | 0623223380000004 | 2/14/2022 | Bill | 1/28/2022 | 98960 | 1 | $85.00 |
| 13228 | CIMA Medical Center Corp. | 0623223380000004 | 2/14/2022 | Bill | 1/28/2022 | 97535 | 1 | $75.00 |
| 13229 | CIMA Medical Center Corp. | 0561909030000004 | 2/14/2022 | Bill | 2/2/2022 | 97010 | 1 | $15.00 |
| 13230 | CIMA Medical Center Corp. | 0561909030000004 | 2/14/2022 | Bill | 2/2/2022 | 97140 | 2 | $150.00 |
| 13231 | CIMA Medical Center Corp. | 0561909030000004 | 2/14/2022 | Bill | 2/2/2022 | 97110 | 2 | $150.00 |
| 13232 | CIMA Medical Center Corp. | 0561909030000004 | 2/14/2022 | Bill | 2/2/2022 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13233 | CIMA Medical Center Corp. | 0561909030000004 | 2/14/2022 | Bill | 2/2/2022 | 97112 | 1 | $80.00 |
| 13234 | CIMA Medical Center Corp. | 8676368060000001 | 2/14/2022 | Bill | 1/31/2022 | 99204 | 1 | $450.00 |
| 13235 | CIMA Medical Center Corp. | 8676368060000001 | 2/14/2022 | Bill | 1/31/2022 | 97530 | 1 | $90.00 |
| 13236 | CIMA Medical Center Corp. | 8676368060000001 | 2/14/2022 | Bill | 1/31/2022 | 98960 | 1 | $85.00 |
| 13237 | CIMA Medical Center Corp. | 8676368060000001 | 2/14/2022 | Bill | 1/31/2022 | 97535 | 1 | $75.00 |
| 13238 | CIMA Medical Center Corp. | 8676368060000001 | 2/14/2022 | Bill | 1/31/2022 | 99204 | 1 | $450.00 |
| 13239 | CIMA Medical Center Corp. | 8676368060000001 | 2/14/2022 | Bill | 1/31/2022 | 97530 | 1 | $90.00 |
| 13240 | CIMA Medical Center Corp. | 8676368060000001 | 2/14/2022 | Bill | 1/31/2022 | 98960 | 1 | $85.00 |
| 13241 | CIMA Medical Center Corp. | 8676368060000001 | 2/14/2022 | Bill | 1/31/2022 | 97535 | 1 | $75.00 |
| 13242 | CIMA Medical Center Corp. | 0260773940101201 | 2/14/2022 | Bill | 2/4/2022 | 97010 | 1 | $15.00 |
| 13243 | CIMA Medical Center Corp. | 0260773940101201 | 2/14/2022 | Bill | 2/4/2022 | 97140 | 1 | $75.00 |
| 13244 | CIMA Medical Center Corp. | 0260773940101201 | 2/14/2022 | Bill | 2/4/2022 | G0283 | 1 | $45.00 |
| 13245 | CIMA Medical Center Corp. | 0260773940101201 | 2/14/2022 | Bill | 2/4/2022 | 97110 | 2 | $150.00 |
| 13246 | CIMA Medical Center Corp. | 0260773940101201 | 2/14/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13247 | CIMA Medical Center Corp. | 0260773940101201 | 2/14/2022 | Bill | 2/4/2022 | 97112 | 1 | $80.00 |
| 13248 | CIMA Medical Center Corp. | 0382262760101035 | 2/14/2022 | Bill | 1/31/2022 | 99204 | 1 | $450.00 |
| 13249 | CIMA Medical Center Corp. | 0382262760101035 | 2/14/2022 | Bill | 1/31/2022 | 97530 | 1 | $90.00 |
| 13250 | CIMA Medical Center Corp. | 0382262760101035 | 2/14/2022 | Bill | 1/31/2022 | 98960 | 1 | $85.00 |
| 13251 | CIMA Medical Center Corp. | 0382262760101035 | 2/14/2022 | Bill | 1/31/2022 | 97535 | 1 | $75.00 |
| 13252 | CIMA Medical Center Corp. | 8701450020000001 | 2/14/2022 | Bill | 2/2/2022 | 99213 | 1 | $250.00 |
| 13253 | CIMA Medical Center Corp. | 8679125630000002 | 2/14/2022 | Bill | 2/4/2022 | 97010 | 1 | $15.00 |
| 13254 | CIMA Medical Center Corp. | 8679125630000002 | 2/14/2022 | Bill | 2/4/2022 | G0283 | 1 | $45.00 |
| 13255 | CIMA Medical Center Corp. | 8679125630000002 | 2/14/2022 | Bill | 2/4/2022 | 97140 | 2 | $150.00 |
| 13256 | CIMA Medical Center Corp. | 8679125630000002 | 2/14/2022 | Bill | 2/4/2022 | 97110 | 2 | $150.00 |
| 13257 | CIMA Medical Center Corp. | 8679125630000002 | 2/14/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13258 | CIMA Medical Center Corp. | 8679125630000002 | 2/14/2022 | Bill | 1/27/2022 | L0631 | 1 | $2,100.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13259 | CIMA Medical Center Corp. | 8679125630000002 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 13260 | CIMA Medical Center Corp. | 0496571190000002 | 2/14/2022 | Bill | 1/31/2022 | 99204 | 1 | $450.00 |
| 13261 | CIMA Medical Center Corp. | 0496571190000002 | 2/14/2022 | Bill | 1/31/2022 | 97530 | 1 | $90.00 |
| 13262 | CIMA Medical Center Corp. | 0496571190000002 | 2/14/2022 | Bill | 1/31/2022 | 98960 | 1 | $85.00 |
| 13263 | CIMA Medical Center Corp. | 0496571190000002 | 2/14/2022 | Bill | 1/31/2022 | 97535 | 1 | $75.00 |
| 13264 | CIMA Medical Center Corp. | 0600763700000004 | 2/14/2022 | Bill | 1/29/2022 | 99204 | 1 | $450.00 |
| 13265 | CIMA Medical Center Corp. | 0600763700000004 | 2/14/2022 | Bill | 1/29/2022 | 97530 | 1 | $90.00 |
| 13266 | CIMA Medical Center Corp. | 0600763700000004 | 2/14/2022 | Bill | 1/29/2022 | 98960 | 1 | $85.00 |
| 13267 | CIMA Medical Center Corp. | 0600763700000004 | 2/14/2022 | Bill | 1/29/2022 | 97535 | 1 | $75.00 |
| 13268 | CIMA Medical Center Corp. | 8679125630000002 | 2/14/2022 | Bill | 1/27/2022 | 97163 | 1 | $250.00 |
| 13269 | CIMA Medical Center Corp. | 0317066760101015 | 2/14/2022 | Bill | 1/31/2022 | 99204 | 1 | $450.00 |
| 13270 | CIMA Medical Center Corp. | 0317066760101015 | 2/14/2022 | Bill | 1/31/2022 | 97530 | 1 | $90.00 |
| 13271 | CIMA Medical Center Corp. | 0317066760101015 | 2/14/2022 | Bill | 1/31/2022 | 98960 | 1 | $85.00 |
| 13272 | CIMA Medical Center Corp. | 0317066760101015 | 2/14/2022 | Bill | 1/31/2022 | 97535 | 1 | $75.00 |
| 13273 | CIMA Medical Center Corp. | 8676588290000001 | 2/14/2022 | Bill | 1/29/2022 | 99204 | 1 | $450.00 |
| 13274 | CIMA Medical Center Corp. | 8676588290000001 | 2/14/2022 | Bill | 1/29/2022 | 97530 | 1 | $90.00 |
| 13275 | CIMA Medical Center Corp. | 8676588290000001 | 2/14/2022 | Bill | 1/29/2022 | 98960 | 1 | $85.00 |
| 13276 | CIMA Medical Center Corp. | 8676588290000001 | 2/14/2022 | Bill | 1/29/2022 | 97535 | 1 | $75.00 |
| 13277 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 2/2/2022 | 97010 | 1 | $15.00 |
| 13278 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 2/2/2022 | G0283 | 1 | $45.00 |
| 13279 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 2/2/2022 | 97140 | 1 | $75.00 |
| 13280 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 2/2/2022 | 97110 | 2 | $150.00 |
| 13281 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 2/2/2022 | 97530 | 1 | $90.00 |
| 13282 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 2/2/2022 | 97112 | 1 | $80.00 |
| 13283 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 1/31/2022 | 97010 | 1 | $15.00 |
| 13284 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 1/31/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13285 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 1/31/2022 | 97140 | 1 | $75.00 |
| 13286 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 1/31/2022 | 97110 | 2 | $150.00 |
| 13287 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 1/31/2022 | 97530 | 1 | $90.00 |
| 13288 | CIMA Medical Center Corp. | 0647797560101017 | 2/14/2022 | Bill | 1/31/2022 | 97112 | 1 | $80.00 |
| 13289 | CIMA Medical Center Corp. | 0628754820000002 | 2/14/2022 | Bill | 1/28/2022 | 99204 | 1 | $450.00 |
| 13290 | CIMA Medical Center Corp. | 0628754820000002 | 2/14/2022 | Bill | 1/28/2022 | 97530 | 1 | $90.00 |
| 13291 | CIMA Medical Center Corp. | 0628754820000002 | 2/14/2022 | Bill | 1/28/2022 | 98960 | 1 | $85.00 |
| 13292 | CIMA Medical Center Corp. | 0628754820000002 | 2/14/2022 | Bill | 1/28/2022 | 97535 | 1 | $75.00 |
| 13293 | CIMA Medical Center Corp. | 0164211890101112 | 2/14/2022 | Bill | 1/26/2022 | 99204 | 1 | $450.00 |
| 13294 | CIMA Medical Center Corp. | 0164211890101112 | 2/14/2022 | Bill | 1/26/2022 | 97530 | 1 | $90.00 |
| 13295 | CIMA Medical Center Corp. | 0164211890101112 | 2/14/2022 | Bill | 1/26/2022 | 98960 | 1 | $85.00 |
| 13296 | CIMA Medical Center Corp. | 0164211890101112 | 2/14/2022 | Bill | 1/26/2022 | 97535 | 1 | $75.00 |
| 13297 | CIMA Medical Center Corp. | 8747937100000001 | 2/14/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13298 | CIMA Medical Center Corp. | 8747937100000001 | 2/14/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13299 | CIMA Medical Center Corp. | 8747937100000001 | 2/14/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13300 | CIMA Medical Center Corp. | 8747937100000001 | 2/14/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13301 | CIMA Medical Center Corp. | 8672190200000007 | 2/15/2022 | Bill | 1/31/2022 | 99204 | 1 | $450.00 |
| 13302 | CIMA Medical Center Corp. | 8672190200000007 | 2/15/2022 | Bill | 1/31/2022 | 97530 | 1 | $90.00 |
| 13303 | CIMA Medical Center Corp. | 8672190200000007 | 2/15/2022 | Bill | 1/31/2022 | 98960 | 1 | $85.00 |
| 13304 | CIMA Medical Center Corp. | 8672190200000007 | 2/15/2022 | Bill | 1/31/2022 | 97535 | 1 | $75.00 |
| 13305 | CIMA Medical Center Corp. | 0506928300101015 | 2/15/2022 | Bill | 2/1/2022 | 99204 | 1 | $450.00 |
| 13306 | CIMA Medical Center Corp. | 0506928300101015 | 2/15/2022 | Bill | 2/1/2022 | 97530 | 1 | $90.00 |
| 13307 | CIMA Medical Center Corp. | 0506928300101015 | 2/15/2022 | Bill | 2/1/2022 | 98960 | 1 | $85.00 |
| 13308 | CIMA Medical Center Corp. | 0506928300101015 | 2/15/2022 | Bill | 2/1/2022 | 97535 | 1 | $75.00 |
| 13309 | CIMA Medical Center Corp. | 8681417450000003 | 2/15/2022 | Bill | 2/1/2022 | 99204 | 1 | $450.00 |
| 13310 | CIMA Medical Center Corp. | 8681417450000003 | 2/15/2022 | Bill | 2/1/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13311 | CIMA Medical Center Corp. | 8681417450000003 | 2/15/2022 | Bill | 2/1/2022 | 98960 | 1 | $85.00 |
| 13312 | CIMA Medical Center Corp. | 8681417450000003 | 2/15/2022 | Bill | 2/1/2022 | 97535 | 1 | $75.00 |
| 13313 | CIMA Medical Center Corp. | 0626292930101025 | 2/15/2022 | Bill | 2/1/2022 | 99204 | 1 | $450.00 |
| 13314 | CIMA Medical Center Corp. | 0626292930101025 | 2/15/2022 | Bill | 2/1/2022 | 97530 | 1 | $90.00 |
| 13315 | CIMA Medical Center Corp. | 0626292930101025 | 2/15/2022 | Bill | 2/1/2022 | 98960 | 1 | $85.00 |
| 13316 | CIMA Medical Center Corp. | 0626292930101025 | 2/15/2022 | Bill | 2/1/2022 | 97535 | 1 | $75.00 |
| 13317 | CIMA Medical Center Corp. | 0620712040101018 | 2/15/2022 | Bill | 1/31/2022 | 99204 | 1 | $450.00 |
| 13318 | CIMA Medical Center Corp. | 0620712040101018 | 2/15/2022 | Bill | 1/31/2022 | 97530 | 1 | $90.00 |
| 13319 | CIMA Medical Center Corp. | 0620712040101018 | 2/15/2022 | Bill | 1/31/2022 | 98960 | 1 | $85.00 |
| 13320 | CIMA Medical Center Corp. | 0620712040101018 | 2/15/2022 | Bill | 1/31/2022 | 97535 | 1 | $75.00 |
| 13321 | CIMA Medical Center Corp. | 0656632740000002 | 2/15/2022 | Bill | 2/1/2022 | 99204 | 1 | $450.00 |
| 13322 | CIMA Medical Center Corp. | 0656632740000002 | 2/15/2022 | Bill | 2/1/2022 | 97530 | 1 | $90.00 |
| 13323 | CIMA Medical Center Corp. | 0656632740000002 | 2/15/2022 | Bill | 2/1/2022 | 98960 | 1 | $85.00 |
| 13324 | CIMA Medical Center Corp. | 0656632740000002 | 2/15/2022 | Bill | 2/1/2022 | 97535 | 1 | $75.00 |
| 13325 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/1/2022 | 97010 | 1 | $15.00 |
| 13326 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/1/2022 | G0283 | 1 | $45.00 |
| 13327 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/1/2022 | 97140 | 1 | $75.00 |
| 13328 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/1/2022 | 97110 | 2 | $150.00 |
| 13329 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/1/2022 | 97530 | 1 | $90.00 |
| 13330 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/1/2022 | 97535 | 1 | $75.00 |
| 13331 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/3/2022 | 97010 | 1 | $15.00 |
| 13332 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/3/2022 | G0283 | 1 | $45.00 |
| 13333 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/3/2022 | 97140 | 1 | $75.00 |
| 13334 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/3/2022 | 97110 | 2 | $150.00 |
| 13335 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13336 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13337 | CIMA Medical Center Corp. | 8672255470000004 | 2/15/2022 | Bill | 2/2/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 13338 | CIMA Medical Center Corp. | 8672255470000004 | 2/15/2022 | Bill | 2/2/2022 | 97530 | 1 | $90.00 |
| 13339 | CIMA Medical Center Corp. | 8672255470000004 | 2/15/2022 | Bill | 2/2/2022 | 98960 | 1 | $85.00 |
| 13340 | CIMA Medical Center Corp. | 8672255470000004 | 2/15/2022 | Bill | 2/2/2022 | 97535 | 1 | $75.00 |
| 13341 | CIMA Medical Center Corp. | 0569173490101048 | 2/15/2022 | Bill | 2/2/2022 | 99204 | 1 | $450.00 |
| 13342 | CIMA Medical Center Corp. | 0569173490101048 | 2/15/2022 | Bill | 2/2/2022 | 97530 | 1 | $90.00 |
| 13343 | CIMA Medical Center Corp. | 0569173490101048 | 2/15/2022 | Bill | 2/2/2022 | 98960 | 1 | $85.00 |
| 13344 | CIMA Medical Center Corp. | 0569173490101048 | 2/15/2022 | Bill | 2/2/2022 | 97535 | 1 | $75.00 |
| 13345 | CIMA Medical Center Corp. | 0525125470101035 | 2/15/2022 | Bill | 2/2/2022 | 99204 | 1 | $450.00 |
| 13346 | CIMA Medical Center Corp. | 0525125470101035 | 2/15/2022 | Bill | 2/2/2022 | 97530 | 1 | $90.00 |
| 13347 | CIMA Medical Center Corp. | 0525125470101035 | 2/15/2022 | Bill | 2/2/2022 | 98960 | 1 | $85.00 |
| 13348 | CIMA Medical Center Corp. | 0525125470101035 | 2/15/2022 | Bill | 2/2/2022 | 97535 | 1 | $75.00 |
| 13349 | CIMA Medical Center Corp. | 0410987740101131 | 2/15/2022 | Bill | 2/2/2022 | 99204 | 1 | $450.00 |
| 13350 | CIMA Medical Center Corp. | 0410987740101131 | 2/15/2022 | Bill | 2/2/2022 | 97530 | 1 | $90.00 |
| 13351 | CIMA Medical Center Corp. | 0410987740101131 | 2/15/2022 | Bill | 2/2/2022 | 98960 | 1 | $85.00 |
| 13352 | CIMA Medical Center Corp. | 0410987740101131 | 2/15/2022 | Bill | 2/2/2022 | 97535 | 1 | $75.00 |
| 13353 | CIMA Medical Center Corp. | 0383893680101067 | 2/15/2022 | Bill | 2/2/2022 | 99204 | 1 | $450.00 |
| 13354 | CIMA Medical Center Corp. | 0383893680101067 | 2/15/2022 | Bill | 2/2/2022 | 97530 | 1 | $90.00 |
| 13355 | CIMA Medical Center Corp. | 0383893680101067 | 2/15/2022 | Bill | 2/2/2022 | 98960 | 1 | $85.00 |
| 13356 | CIMA Medical Center Corp. | 0383893680101067 | 2/15/2022 | Bill | 2/2/2022 | 97535 | 1 | $75.00 |
| 13357 | CIMA Medical Center Corp. | 8712348410000001 | 2/15/2022 | Bill | 2/2/2022 | 99204 | 1 | $450.00 |
| 13358 | CIMA Medical Center Corp. | 8712348410000001 | 2/15/2022 | Bill | 2/2/2022 | 97530 | 1 | $90.00 |
| 13359 | CIMA Medical Center Corp. | 8712348410000001 | 2/15/2022 | Bill | 2/2/2022 | 98960 | 1 | $85.00 |
| 13360 | CIMA Medical Center Corp. | 8712348410000001 | 2/15/2022 | Bill | 2/2/2022 | 97535 | 1 | $75.00 |
| 13361 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/3/2022 | 97010 | 1 | $15.00 |
| 13362 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/3/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13363 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/3/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 13364 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/3/2022 | 97110 | 2 | $150.00 |
| 13365 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13366 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/3/2022 | 97112 | 1 | $80.00 |
| 13367 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/5/2022 | 97010 | 1 | $15.00 |
| 13368 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/5/2022 | G0283 | 1 | $45.00 |
| 13369 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/5/2022 | 97140 | 1 | $75.00 |
| 13370 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/5/2022 | 97110 | 2 | $150.00 |
| 13371 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/5/2022 | 97530 | 1 | $90.00 |
| 13372 | CIMA Medical Center Corp. | 0260773940101201 | 2/15/2022 | Bill | 2/5/2022 | 97112 | 1 | $80.00 |
| 13373 | CIMA Medical Center Corp. | 8696909320000001 | 2/15/2022 | Bill | 2/2/2022 | 99204 | 1 | $450.00 |
| 13374 | CIMA Medical Center Corp. | 8696909320000001 | 2/15/2022 | Bill | 2/2/2022 | 97530 | 1 | $90.00 |
| 13375 | CIMA Medical Center Corp. | 8696909320000001 | 2/15/2022 | Bill | 2/2/2022 | 98960 | 1 | $85.00 |
| 13376 | CIMA Medical Center Corp. | 8696909320000001 | 2/15/2022 | Bill | 2/2/2022 | 97535 | 1 | $75.00 |
| 13377 | CIMA Medical Center Corp. | 8679125630000002 | 2/15/2022 | Bill | 2/4/2022 | 99213 | 1 | $250.00 |
| 13378 | CIMA Medical Center Corp. | 8670332890000004 | 2/15/2022 | Bill | 2/1/2022 | 99204 | 1 | $450.00 |
| 13379 | CIMA Medical Center Corp. | 8670332890000004 | 2/15/2022 | Bill | 2/1/2022 | 97530 | 1 | $90.00 |
| 13380 | CIMA Medical Center Corp. | 8670332890000004 | 2/15/2022 | Bill | 2/1/2022 | 98960 | 1 | $85.00 |
| 13381 | CIMA Medical Center Corp. | 8670332890000004 | 2/15/2022 | Bill | 2/1/2022 | 97535 | 1 | $75.00 |
| 13382 | CIMA Medical Center Corp. | 8677941410000003 | 2/15/2022 | Bill | 2/1/2022 | 99204 | 1 | $450.00 |
| 13383 | CIMA Medical Center Corp. | 8677941410000003 | 2/15/2022 | Bill | 2/1/2022 | 97530 | 1 | $90.00 |
| 13384 | CIMA Medical Center Corp. | 8677941410000003 | 2/15/2022 | Bill | 2/1/2022 | 98960 | 1 | $85.00 |
| 13385 | CIMA Medical Center Corp. | 8677941410000003 | 2/15/2022 | Bill | 2/1/2022 | 97535 | 1 | $75.00 |
| 13386 | CIMA Medical Center Corp. | 8733518520000001 | 2/15/2022 | Bill | 2/1/2022 | 99204 | 1 | $450.00 |
| 13387 | CIMA Medical Center Corp. | 8733518520000001 | 2/15/2022 | Bill | 2/1/2022 | 97530 | 1 | $90.00 |
| 13388 | CIMA Medical Center Corp. | 8733518520000001 | 2/15/2022 | Bill | 2/1/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13389 | CIMA Medical Center Corp. | 8733518520000001 | 2/15/2022 | Bill | 2/1/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 13390 | CIMA Medical Center Corp. | 8746048660000001 | 2/15/2022 | Bill | 1/21/2022 | 99204 | 1 | $450.00 |
| 13391 | CIMA Medical Center Corp. | 8746048660000001 | 2/15/2022 | Bill | 1/21/2022 | 97530 | 1 | $90.00 |
| 13392 | CIMA Medical Center Corp. | 8746048660000001 | 2/15/2022 | Bill | 1/21/2022 | 98960 | 1 | $85.00 |
| 13393 | CIMA Medical Center Corp. | 8746048660000001 | 2/15/2022 | Bill | 1/21/2022 | 97535 | 1 | $75.00 |
| 13394 | CIMA Medical Center Corp. | 0433036380101065 | 2/18/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13395 | CIMA Medical Center Corp. | 0433036380101065 | 2/18/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13396 | CIMA Medical Center Corp. | 0433036380101065 | 2/18/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13397 | CIMA Medical Center Corp. | 0433036380101065 | 2/18/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13398 | CIMA Medical Center Corp. | 0536345780101200 | 2/18/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13399 | CIMA Medical Center Corp. | 0536345780101200 | 2/18/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13400 | CIMA Medical Center Corp. | 0536345780101200 | 2/18/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13401 | CIMA Medical Center Corp. | 0536345780101200 | 2/18/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13402 | CIMA Medical Center Corp. | 0140477680101022 | 2/18/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13403 | CIMA Medical Center Corp. | 0140477680101022 | 2/18/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13404 | CIMA Medical Center Corp. | 0140477680101022 | 2/18/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13405 | CIMA Medical Center Corp. | 0140477680101022 | 2/18/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13406 | CIMA Medical Center Corp. | 0638632780000002 | 2/18/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13407 | CIMA Medical Center Corp. | 0638632780000002 | 2/18/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13408 | CIMA Medical Center Corp. | 0638632780000002 | 2/18/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13409 | CIMA Medical Center Corp. | 0638632780000002 | 2/18/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13410 | CIMA Medical Center Corp. | 0462715370101130 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13411 | CIMA Medical Center Corp. | 0462715370101130 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13412 | CIMA Medical Center Corp. | 0462715370101130 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13413 | CIMA Medical Center Corp. | 0462715370101130 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13414 | CIMA Medical Center Corp. | 0444971600101049 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13415 | CIMA Medical Center Corp. | 0444971600101049 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13416 | CIMA Medical Center Corp. | 0444971600101049 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13417 | CIMA Medical Center Corp. | 0444971600101049 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13418 | CIMA Medical Center Corp. | 8744834380000001 | 2/18/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13419 | CIMA Medical Center Corp. | 8744834380000001 | 2/18/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13420 | CIMA Medical Center Corp. | 8744834380000001 | 2/18/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13421 | CIMA Medical Center Corp. | 8744834380000001 | 2/18/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13422 | CIMA Medical Center Corp. | 8732401360000001 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13423 | CIMA Medical Center Corp. | 8732401360000001 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13424 | CIMA Medical Center Corp. | 8732401360000001 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13425 | CIMA Medical Center Corp. | 8732401360000001 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13426 | CIMA Medical Center Corp. | 8734183880000002 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13427 | CIMA Medical Center Corp. | 8734183880000002 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13428 | CIMA Medical Center Corp. | 8734183880000002 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13429 | CIMA Medical Center Corp. | 8734183880000002 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13430 | CIMA Medical Center Corp. | 8734183880000002 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13431 | CIMA Medical Center Corp. | 8734183880000002 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13432 | CIMA Medical Center Corp. | 8734183880000002 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13433 | CIMA Medical Center Corp. | 8734183880000002 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13434 | CIMA Medical Center Corp. | 0063934420101102 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13435 | CIMA Medical Center Corp. | 0063934420101102 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13436 | CIMA Medical Center Corp. | 0063934420101102 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13437 | CIMA Medical Center Corp. | 0063934420101102 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13438 | CIMA Medical Center Corp. | 8673670380000004 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13439 | CIMA Medical Center Corp. | 8673670380000004 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13440 | CIMA Medical Center Corp. | 8673670380000004 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13441 | CIMA Medical Center Corp. | 8673670380000004 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 13442 | CIMA Medical Center Corp. | 8733445100000003 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13443 | CIMA Medical Center Corp. | 8733445100000003 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13444 | CIMA Medical Center Corp. | 8733445100000003 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13445 | CIMA Medical Center Corp. | 8733445100000003 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13446 | CIMA Medical Center Corp. | 0099313030101541 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13447 | CIMA Medical Center Corp. | 0099313030101541 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13448 | CIMA Medical Center Corp. | 0099313030101541 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13449 | CIMA Medical Center Corp. | 0099313030101541 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13450 | CIMA Medical Center Corp. | 0187406200101019 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13451 | CIMA Medical Center Corp. | 0187406200101019 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13452 | CIMA Medical Center Corp. | 0187406200101019 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13453 | CIMA Medical Center Corp. | 0187406200101019 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13454 | CIMA Medical Center Corp. | 8718930750000003 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13455 | CIMA Medical Center Corp. | 8718930750000003 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13456 | CIMA Medical Center Corp. | 8718930750000003 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13457 | CIMA Medical Center Corp. | 8718930750000003 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13458 | CIMA Medical Center Corp. | 8672933210000001 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13459 | CIMA Medical Center Corp. | 8672933210000001 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13460 | CIMA Medical Center Corp. | 8672933210000001 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13461 | CIMA Medical Center Corp. | 8672933210000001 | 2/18/2022 | Bill | 2/3/2022 | 99214 | 1 | $275.00 |
| 13462 | CIMA Medical Center Corp. | 0262258720101391 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 13463 | CIMA Medical Center Corp. | 0262258720101391 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13464 | CIMA Medical Center Corp. | 0262258720101391 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13465 | CIMA Medical Center Corp. | 0262258720101391 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13466 | CIMA Medical Center Corp. | 0127367560101061 | 2/18/2022 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13467 | CIMA Medical Center Corp. | 0127367560101061 | 2/18/2022 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 13468 | CIMA Medical Center Corp. | 0127367560101061 | 2/18/2022 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |
| 13469 | CIMA Medical Center Corp. | 0127367560101061 | 2/18/2022 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 13470 | CIMA Medical Center Corp. | 8723318710000002 | 2/18/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13471 | CIMA Medical Center Corp. | 8723318710000002 | 2/18/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13472 | CIMA Medical Center Corp. | 8723318710000002 | 2/18/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13473 | CIMA Medical Center Corp. | 8723318710000002 | 2/18/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13474 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/7/2022 | 97163 | 1 | $250.00 |
| 13475 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13476 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13477 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97110 | 2 | $150.00 |
| 13478 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97140 | 1 | $75.00 |
| 13479 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | G0283 | 1 | $45.00 |
| 13480 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97010 | 1 | $15.00 |
| 13481 | CIMA Medical Center Corp. | 0606327180101012 | 2/19/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13482 | CIMA Medical Center Corp. | 0606327180101012 | 2/19/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13483 | CIMA Medical Center Corp. | 0606327180101012 | 2/19/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13484 | CIMA Medical Center Corp. | 0606327180101012 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13485 | CIMA Medical Center Corp. | 8668110660000012 | 2/19/2022 | Bill | 2/5/2022 | 97530 | 1 | $90.00 |
| 13486 | CIMA Medical Center Corp. | 8668110660000012 | 2/19/2022 | Bill | 2/5/2022 | 97535 | 1 | $75.00 |
| 13487 | CIMA Medical Center Corp. | 8668110660000012 | 2/19/2022 | Bill | 2/5/2022 | 98960 | 1 | $85.00 |
| 13488 | CIMA Medical Center Corp. | 8668110660000012 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $450.00 |
| 13489 | CIMA Medical Center Corp. | 0453862870101026 | 2/19/2022 | Bill | 2/5/2022 | 97530 | 1 | $90.00 |
| 13490 | CIMA Medical Center Corp. | 0453862870101026 | 2/19/2022 | Bill | 2/5/2022 | 97535 | 1 | $75.00 |
| 13491 | CIMA Medical Center Corp. | 0453862870101026 | 2/19/2022 | Bill | 2/5/2022 | 98960 | 1 | $85.00 |
| 13492 | CIMA Medical Center Corp. | 0453862870101026 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13493 | CIMA Medical Center Corp. | 0453862870101026 | 2/19/2022 | Bill | 2/5/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 13494 | CIMA Medical Center Corp. | 0453862870101026 | 2/19/2022 | Bill | 2/5/2022 | 97535 | 1 | $75.00 |
| 13495 | CIMA Medical Center Corp. | 0453862870101026 | 2/19/2022 | Bill | 2/5/2022 | 98960 | 1 | $85.00 |
| 13496 | CIMA Medical Center Corp. | 0453862870101026 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $450.00 |
| 13497 | CIMA Medical Center Corp. | 0456854390101089 | 2/19/2022 | Bill | 2/5/2022 | 97530 | 1 | $90.00 |
| 13498 | CIMA Medical Center Corp. | 0456854390101089 | 2/19/2022 | Bill | 2/5/2022 | 97535 | 1 | $75.00 |
| 13499 | CIMA Medical Center Corp. | 0456854390101089 | 2/19/2022 | Bill | 2/5/2022 | 98960 | 1 | $85.00 |
| 13500 | CIMA Medical Center Corp. | 0456854390101089 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $450.00 |
| 13501 | CIMA Medical Center Corp. | 8742282790000001 | 2/19/2022 | Bill | 2/5/2022 | 97530 | 1 | $90.00 |
| 13502 | CIMA Medical Center Corp. | 8742282790000001 | 2/19/2022 | Bill | 2/5/2022 | 97535 | 1 | $75.00 |
| 13503 | CIMA Medical Center Corp. | 8742282790000001 | 2/19/2022 | Bill | 2/5/2022 | 98960 | 1 | $85.00 |
| 13504 | CIMA Medical Center Corp. | 8742282790000001 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $450.00 |
| 13505 | CIMA Medical Center Corp. | 0163536590101175 | 2/19/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13506 | CIMA Medical Center Corp. | 0163536590101175 | 2/19/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13507 | CIMA Medical Center Corp. | 0163536590101175 | 2/19/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13508 | CIMA Medical Center Corp. | 0163536590101175 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13509 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13510 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/10/2022 | 97112 | 1 | $80.00 |
| 13511 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13512 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/10/2022 | 97110 | 2 | $150.00 |
| 13513 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/10/2022 | 97140 | 1 | $75.00 |
| 13514 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/10/2022 | 97010 | 1 | $15.00 |
| 13515 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13516 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/8/2022 | 97112 | 1 | $80.00 |
| 13517 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13518 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/8/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13519 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/8/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 13520 | CIMA Medical Center Corp. | 0561909030000004 | 2/19/2022 | Bill | 2/8/2022 | 97010 | 1 | $15.00 |
| 13521 | CIMA Medical Center Corp. | 8729954730000002 | 2/19/2022 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |
| 13522 | CIMA Medical Center Corp. | 8729954730000002 | 2/19/2022 | Bill | 2/7/2022 | 97112 | 1 | $80.00 |
| 13523 | CIMA Medical Center Corp. | 8729954730000002 | 2/19/2022 | Bill | 2/7/2022 | 97110 | 2 | $150.00 |
| 13524 | CIMA Medical Center Corp. | 8729954730000002 | 2/19/2022 | Bill | 2/7/2022 | 97140 | 1 | $75.00 |
| 13525 | CIMA Medical Center Corp. | 8729954730000002 | 2/19/2022 | Bill | 2/7/2022 | G0283 | 1 | $45.00 |
| 13526 | CIMA Medical Center Corp. | 8729954730000002 | 2/19/2022 | Bill | 2/7/2022 | 97010 | 1 | $15.00 |
| 13527 | CIMA Medical Center Corp. | 8734183880000002 | 2/19/2022 | Bill | 2/5/2022 | 97530 | 1 | $90.00 |
| 13528 | CIMA Medical Center Corp. | 8734183880000002 | 2/19/2022 | Bill | 2/5/2022 | 97535 | 1 | $75.00 |
| 13529 | CIMA Medical Center Corp. | 8734183880000002 | 2/19/2022 | Bill | 2/5/2022 | 98960 | 1 | $85.00 |
| 13530 | CIMA Medical Center Corp. | 8734183880000002 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $450.00 |
| 13531 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13532 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13533 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | 97110 | 2 | $150.00 |
| 13534 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | 97140 | 1 | $75.00 |
| 13535 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | G0283 | 1 | $45.00 |
| 13536 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | 97010 | 1 | $15.00 |
| 13537 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/7/2022 | 97163 | 1 | $250.00 |
| 13538 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13539 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13540 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97110 | 2 | $150.00 |
| 13541 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97140 | 1 | $75.00 |
| 13542 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | G0283 | 1 | $45.00 |
| 13543 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/8/2022 | 97010 | 1 | $15.00 |
| 13544 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13545 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 13546 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | 97110 | 2 | $150.00 |
| 13547 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | 97140 | 1 | $75.00 |
| 13548 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | G0283 | 1 | $45.00 |
| 13549 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | 97010 | 1 | $15.00 |
| 13550 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13551 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97112 | 1 | $80.00 |
| 13552 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97110 | 2 | $150.00 |
| 13553 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97140 | 1 | $75.00 |
| 13554 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | G0283 | 1 | $45.00 |
| 13555 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97010 | 1 | $15.00 |
| 13556 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13557 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | 97110 | 2 | $150.00 |
| 13558 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | 97140 | 2 | $150.00 |
| 13559 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | G0283 | 1 | $45.00 |
| 13560 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/9/2022 | 97010 | 1 | $15.00 |
| 13561 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13562 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13563 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97110 | 2 | $150.00 |
| 13564 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97140 | 1 | $75.00 |
| 13565 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | G0283 | 1 | $45.00 |
| 13566 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/10/2022 | 97010 | 1 | $15.00 |
| 13567 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | 97530 | 2 | $180.00 |
| 13568 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | 97110 | 2 | $150.00 |
| 13569 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | 97140 | 1 | $75.00 |
| 13570 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13571 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/14/2022 | 97010 | 1 | $15.00 |
| 13572 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/7/2022 | L0631 | 1 | $2,100.00 |
| 13573 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 13574 | CIMA Medical Center Corp. | 0581903760101019 | 2/19/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13575 | CIMA Medical Center Corp. | 0581903760101019 | 2/19/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13576 | CIMA Medical Center Corp. | 0581903760101019 | 2/19/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13577 | CIMA Medical Center Corp. | 0581903760101019 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13578 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/7/2022 | L0631 | 1 | $2,100.00 |
| 13579 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 13580 | CIMA Medical Center Corp. | 0574504350101035 | 2/19/2022 | Bill | 2/5/2022 | 97530 | 1 | $90.00 |
| 13581 | CIMA Medical Center Corp. | 0574504350101035 | 2/19/2022 | Bill | 2/5/2022 | 97535 | 1 | $75.00 |
| 13582 | CIMA Medical Center Corp. | 0574504350101035 | 2/19/2022 | Bill | 2/5/2022 | 98960 | 1 | $85.00 |
| 13583 | CIMA Medical Center Corp. | 0574504350101035 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $450.00 |
| 13584 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/7/2022 | 72050 | 1 | $575.00 |
| 13585 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/7/2022 | 72110 | 1 | $600.00 |
| 13586 | CIMA Medical Center Corp. | 8745743480000001 | 2/19/2022 | Bill | 2/7/2022 | 72070 | 1 | $575.00 |
| 13587 | CIMA Medical Center Corp. | 8725625550000002 | 2/19/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13588 | CIMA Medical Center Corp. | 8725625550000002 | 2/19/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13589 | CIMA Medical Center Corp. | 8725625550000002 | 2/19/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13590 | CIMA Medical Center Corp. | 8725625550000002 | 2/19/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13591 | CIMA Medical Center Corp. | 8683966030000008 | 2/19/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13592 | CIMA Medical Center Corp. | 8683966030000008 | 2/19/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13593 | CIMA Medical Center Corp. | 8683966030000008 | 2/19/2022 | Bill | 2/4/2022 | 98960 | 17 | $85.00 |
| 13594 | CIMA Medical Center Corp. | 8683966030000008 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13595 | CIMA Medical Center Corp. | 0526515550101032 | 2/19/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
| 13596 | CIMA Medical Center Corp. | 0526515550101032 | 2/19/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13597 | CIMA Medical Center Corp. | 0526515550101032 | 2/19/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 13598 | CIMA Medical Center Corp. | 0526515550101032 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13599 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |
| 13600 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/7/2022 | 97112 | 1 | $80.00 |
| 13601 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/7/2022 | 97110 | 2 | $150.00 |
| 13602 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/7/2022 | 97140 | 1 | $75.00 |
| 13603 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/7/2022 | G0283 | 1 | $45.00 |
| 13604 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/7/2022 | 97010 | 1 | $15.00 |
| 13605 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 13606 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/11/2022 | 97112 | 1 | $80.00 |
| 13607 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/11/2022 | 97110 | 2 | $150.00 |
| 13608 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/11/2022 | 97140 | 1 | $75.00 |
| 13609 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/11/2022 | G0283 | 1 | $45.00 |
| 13610 | CIMA Medical Center Corp. | 0647797560101017 | 2/19/2022 | Bill | 2/11/2022 | 97010 | 1 | $15.00 |
| 13611 | CIMA Medical Center Corp. | 0566610840000001 | 2/19/2022 | Bill | 1/27/2022 | 97530 | 1 | $90.00 |
| 13612 | CIMA Medical Center Corp. | 0566610840000001 | 2/19/2022 | Bill | 1/27/2022 | 97535 | 1 | $75.00 |
| 13613 | CIMA Medical Center Corp. | 0566610840000001 | 2/19/2022 | Bill | 1/27/2022 | 98960 | 1 | $85.00 |
| 13614 | CIMA Medical Center Corp. | 0566610840000001 | 2/19/2022 | Bill | 1/27/2022 | 99204 | 1 | $450.00 |
| 13615 | CIMA Medical Center Corp. | 0386698040101096 | 2/19/2022 | Bill | 1/25/2022 | 97530 | 1 | $90.00 |
| 13616 | CIMA Medical Center Corp. | 0386698040101096 | 2/19/2022 | Bill | 1/25/2022 | 97535 | 1 | $75.00 |
| 13617 | CIMA Medical Center Corp. | 0386698040101096 | 2/19/2022 | Bill | 1/25/2022 | 98960 | 1 | $85.00 |
| 13618 | CIMA Medical Center Corp. | 0386698040101096 | 2/19/2022 | Bill | 1/25/2022 | 99204 | 1 | $450.00 |
| 13619 | CIMA Medical Center Corp. | 0360631410000002 | 2/19/2022 | Bill | 2/5/2022 | 97530 | 1 | $90.00 |
| 13620 | CIMA Medical Center Corp. | 0360631410000002 | 2/19/2022 | Bill | 2/5/2022 | 97535 | 1 | $75.00 |
| 13621 | CIMA Medical Center Corp. | 0360631410000002 | 2/19/2022 | Bill | 2/5/2022 | 98960 | 1 | $85.00 |
| 13622 | CIMA Medical Center Corp. | 0360631410000002 | 2/19/2022 | Bill | 2/5/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13623 | CIMA Medical Center Corp. | 0127367560101061 | 2/19/2022 | Bill | 2/4/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 13624 | CIMA Medical Center Corp. | 0127367560101061 | 2/19/2022 | Bill | 2/4/2022 | 97535 | 1 | $75.00 |
| 13625 | CIMA Medical Center Corp. | 0127367560101061 | 2/19/2022 | Bill | 2/4/2022 | 98960 | 1 | $85.00 |
| 13626 | CIMA Medical Center Corp. | 0127367560101061 | 2/19/2022 | Bill | 2/4/2022 | 99204 | 1 | $450.00 |
| 13627 | CIMA Medical Center Corp. | 0260773940101201 | 2/21/2022 | Bill | 2/12/2022 | 97530 | 1 | $90.00 |
| 13628 | CIMA Medical Center Corp. | 0260773940101201 | 2/21/2022 | Bill | 2/12/2022 | 97112 | 1 | $80.00 |
| 13629 | CIMA Medical Center Corp. | 0260773940101201 | 2/21/2022 | Bill | 2/12/2022 | 97110 | 2 | $150.00 |
| 13630 | CIMA Medical Center Corp. | 0260773940101201 | 2/21/2022 | Bill | 2/12/2022 | 97140 | 1 | $75.00 |
| 13631 | CIMA Medical Center Corp. | 0260773940101201 | 2/21/2022 | Bill | 2/12/2022 | G0283 | 1 | $45.00 |
| 13632 | CIMA Medical Center Corp. | 0260773940101201 | 2/21/2022 | Bill | 2/12/2022 | 97010 | 1 | $15.00 |
| 13633 | CIMA Medical Center Corp. | 0637600390101011 | 2/21/2022 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |
| 13634 | CIMA Medical Center Corp. | 0637600390101011 | 2/21/2022 | Bill | 2/7/2022 | 97535 | 1 | $75.00 |
| 13635 | CIMA Medical Center Corp. | 0637600390101011 | 2/21/2022 | Bill | 2/7/2022 | 98960 | 1 | $85.00 |
| 13636 | CIMA Medical Center Corp. | 0637600390101011 | 2/21/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 13637 | CIMA Medical Center Corp. | 8734183880000002 | 2/21/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13638 | CIMA Medical Center Corp. | 8734183880000002 | 2/21/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13639 | CIMA Medical Center Corp. | 8734183880000002 | 2/21/2022 | Bill | 2/8/2022 | 98960 | 1 | $85.00 |
| 13640 | CIMA Medical Center Corp. | 8734183880000002 | 2/21/2022 | Bill | 2/8/2022 | 99204 | 1 | $450.00 |
| 13641 | CIMA Medical Center Corp. | 8709720980000001 | 2/21/2022 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |
| 13642 | CIMA Medical Center Corp. | 8709720980000001 | 2/21/2022 | Bill | 2/7/2022 | 97535 | 1 | $75.00 |
| 13643 | CIMA Medical Center Corp. | 8709720980000001 | 2/21/2022 | Bill | 2/7/2022 | 98960 | 1 | $85.00 |
| 13644 | CIMA Medical Center Corp. | 8709720980000001 | 2/21/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 13645 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/7/2022 | 97163 | 1 | $250.00 |
| 13646 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13647 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/8/2022 | 97110 | 2 | $150.00 |
| 13648 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/8/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13649 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/8/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 13650 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/8/2022 | 97010 | 1 | $15.00 |
| 13651 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13652 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13653 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/9/2022 | 97110 | 2 | $150.00 |
| 13654 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/9/2022 | 97140 | 1 | $75.00 |
| 13655 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/9/2022 | G0283 | 1 | $45.00 |
| 13656 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/9/2022 | 97010 | 1 | $15.00 |
| 13657 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13658 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/10/2022 | 97112 | 1 | $80.00 |
| 13659 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/10/2022 | 97110 | 2 | $150.00 |
| 13660 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/10/2022 | 97140 | 1 | $75.00 |
| 13661 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/10/2022 | G0283 | 1 | $45.00 |
| 13662 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/10/2022 | 97010 | 1 | $15.00 |
| 13663 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13664 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/14/2022 | 97110 | 2 | $150.00 |
| 13665 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/14/2022 | 97140 | 2 | $150.00 |
| 13666 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/14/2022 | G0283 | 1 | $45.00 |
| 13667 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/14/2022 | 97010 | 1 | $15.00 |
| 13668 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97530 | 1 | $90.00 |
| 13669 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97110 | 2 | $150.00 |
| 13670 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97140 | 1 | $75.00 |
| 13671 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97035 | 1 | $45.00 |
| 13672 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | G0283 | 1 | $45.00 |
| 13673 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97010 | 1 | $15.00 |
| 13674 | CIMA Medical Center Corp. | 8734096020000002 | 2/21/2022 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13675 | CIMA Medical Center Corp. | 8734096020000002 | 2/21/2022 | Bill | 2/7/2022 | 97535 | 1 | $75.00 |
| 13676 | CIMA Medical Center Corp. | 8734096020000002 | 2/21/2022 | Bill | 2/7/2022 | 98960 | 1 | $85.00 |
| 13677 | CIMA Medical Center Corp. | 8734096020000002 | 2/21/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 13678 | CIMA Medical Center Corp. | 8712748230000001 | 2/21/2022 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |
| 13679 | CIMA Medical Center Corp. | 8712748230000001 | 2/21/2022 | Bill | 2/7/2022 | 97535 | 1 | $75.00 |
| 13680 | CIMA Medical Center Corp. | 8712748230000001 | 2/21/2022 | Bill | 2/7/2022 | 98960 | 1 | $85.00 |
| 13681 | CIMA Medical Center Corp. | 8712748230000001 | 2/21/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 13682 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97530 | 2 | $180.00 |
| 13683 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97110 | 2 | $150.00 |
| 13684 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97140 | 1 | $75.00 |
| 13685 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | G0283 | 1 | $45.00 |
| 13686 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97010 | 1 | $15.00 |
| 13687 | CIMA Medical Center Corp. | 8716552170000003 | 2/21/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13688 | CIMA Medical Center Corp. | 8716552170000003 | 2/21/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13689 | CIMA Medical Center Corp. | 8716552170000003 | 2/21/2022 | Bill | 2/8/2022 | 98960 | 1 | $85.00 |
| 13690 | CIMA Medical Center Corp. | 8716552170000003 | 2/21/2022 | Bill | 2/8/2022 | 99204 | 1 | $450.00 |
| 13691 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97530 | 1 | $90.00 |
| 13692 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97112 | 1 | $80.00 |
| 13693 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97110 | 2 | $150.00 |
| 13694 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97140 | 1 | $75.00 |
| 13695 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | G0283 | 1 | $45.00 |
| 13696 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/15/2022 | 97010 | 1 | $15.00 |
| 13697 | CIMA Medical Center Corp. | 8679125630000002 | 2/21/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13698 | CIMA Medical Center Corp. | 8679125630000002 | 2/21/2022 | Bill | 2/9/2022 | 97112 | 1 | $80.00 |
| 13699 | CIMA Medical Center Corp. | 8679125630000002 | 2/21/2022 | Bill | 2/9/2022 | 97110 | 2 | $150.00 |
| 13700 | CIMA Medical Center Corp. | 8679125630000002 | 2/21/2022 | Bill | 2/9/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13701 | CIMA Medical Center Corp. | 8679125630000002 | 2/21/2022 | Bill | 2/9/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 13702 | CIMA Medical Center Corp. | 8679125630000002 | 2/21/2022 | Bill | 2/9/2022 | 97010 | 1 | $15.00 |
| 13703 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/7/2022 | L0631 | 1 | $2,100.00 |
| 13704 | CIMA Medical Center Corp. | 8745743480000001 | 2/21/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 13705 | CIMA Medical Center Corp. | 0146304380101051 | 2/21/2022 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |
| 13706 | CIMA Medical Center Corp. | 0146304380101051 | 2/21/2022 | Bill | 2/7/2022 | 97535 | 1 | $75.00 |
| 13707 | CIMA Medical Center Corp. | 0146304380101051 | 2/21/2022 | Bill | 2/7/2022 | 98960 | 1 | $85.00 |
| 13708 | CIMA Medical Center Corp. | 0146304380101051 | 2/21/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 13709 | CIMA Medical Center Corp. | 0520400860101025 | 2/21/2022 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |
| 13710 | CIMA Medical Center Corp. | 0520400860101025 | 2/21/2022 | Bill | 2/7/2022 | 97535 | 1 | $75.00 |
| 13711 | CIMA Medical Center Corp. | 0520400860101025 | 2/21/2022 | Bill | 2/7/2022 | 98960 | 1 | $85.00 |
| 13712 | CIMA Medical Center Corp. | 0520400860101025 | 2/21/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 13713 | CIMA Medical Center Corp. | 0628978690000001 | 2/25/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13714 | CIMA Medical Center Corp. | 0628978690000001 | 2/25/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13715 | CIMA Medical Center Corp. | 0628978690000001 | 2/25/2022 | Bill | 2/8/2022 | 98960 | 1 | $85.00 |
| 13716 | CIMA Medical Center Corp. | 0628978690000001 | 2/25/2022 | Bill | 2/8/2022 | 99204 | 1 | $450.00 |
| 13717 | CIMA Medical Center Corp. | 0624464390000001 | 2/25/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13718 | CIMA Medical Center Corp. | 0624464390000001 | 2/25/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13719 | CIMA Medical Center Corp. | 0624464390000001 | 2/25/2022 | Bill | 2/8/2022 | 98960 | 1 | $85.00 |
| 13720 | CIMA Medical Center Corp. | 0624464390000001 | 2/25/2022 | Bill | 2/8/2022 | 99204 | 1 | $450.00 |
| 13721 | CIMA Medical Center Corp. | 0339657270101075 | 2/25/2022 | Bill | 2/12/2022 | 97530 | 1 | $90.00 |
| 13722 | CIMA Medical Center Corp. | 0339657270101075 | 2/25/2022 | Bill | 2/12/2022 | 97535 | 1 | $75.00 |
| 13723 | CIMA Medical Center Corp. | 0339657270101075 | 2/25/2022 | Bill | 2/12/2022 | 98960 | 1 | $85.00 |
| 13724 | CIMA Medical Center Corp. | 0339657270101075 | 2/25/2022 | Bill | 2/12/2022 | 99204 | 1 | $450.00 |
| 13725 | CIMA Medical Center Corp. | 8737309430000001 | 2/25/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 13726 | CIMA Medical Center Corp. | 8737309430000001 | 2/25/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13727 | CIMA Medical Center Corp. | 8737309430000001 | 2/25/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |
| 13728 | CIMA Medical Center Corp. | 8737309430000001 | 2/25/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |
| 13729 | CIMA Medical Center Corp. | 0286160500101041 | 2/25/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 13730 | CIMA Medical Center Corp. | 0286160500101041 | 2/25/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |
| 13731 | CIMA Medical Center Corp. | 0286160500101041 | 2/25/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |
| 13732 | CIMA Medical Center Corp. | 0286160500101041 | 2/25/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |
| 13733 | CIMA Medical Center Corp. | 8727529460000001 | 2/25/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 13734 | CIMA Medical Center Corp. | 8727529460000001 | 2/25/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |
| 13735 | CIMA Medical Center Corp. | 8727529460000001 | 2/25/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |
| 13736 | CIMA Medical Center Corp. | 8727529460000001 | 2/25/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |
| 13737 | CIMA Medical Center Corp. | 8694667620000001 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13738 | CIMA Medical Center Corp. | 8694667620000001 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13739 | CIMA Medical Center Corp. | 8694667620000001 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13740 | CIMA Medical Center Corp. | 8694667620000001 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13741 | CIMA Medical Center Corp. | 8732744630000001 | 2/25/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 13742 | CIMA Medical Center Corp. | 8732744630000001 | 2/25/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |
| 13743 | CIMA Medical Center Corp. | 8732744630000001 | 2/25/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |
| 13744 | CIMA Medical Center Corp. | 8732744630000001 | 2/25/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |
| 13745 | CIMA Medical Center Corp. | 8708549250000001 | 2/25/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 13746 | CIMA Medical Center Corp. | 8708549250000001 | 2/25/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |
| 13747 | CIMA Medical Center Corp. | 8708549250000001 | 2/25/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |
| 13748 | CIMA Medical Center Corp. | 8708549250000001 | 2/25/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |
| 13749 | CIMA Medical Center Corp. | 8711962250000003 | 2/25/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 13750 | CIMA Medical Center Corp. | 8711962250000003 | 2/25/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |
| 13751 | CIMA Medical Center Corp. | 8711962250000003 | 2/25/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |
| 13752 | CIMA Medical Center Corp. | 8711962250000003 | 2/25/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13753 | CIMA Medical Center Corp. | 0599704380101032 | 2/25/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 13754 | CIMA Medical Center Corp. | 0599704380101032 | 2/25/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |
| 13755 | CIMA Medical Center Corp. | 0599704380101032 | 2/25/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |
| 13756 | CIMA Medical Center Corp. | 0599704380101032 | 2/25/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |
| 13757 | CIMA Medical Center Corp. | 8674962830000002 | 2/25/2022 | Bill | 2/12/2022 | 97530 | 1 | $90.00 |
| 13758 | CIMA Medical Center Corp. | 8674962830000002 | 2/25/2022 | Bill | 2/12/2022 | 97535 | 1 | $75.00 |
| 13759 | CIMA Medical Center Corp. | 8674962830000002 | 2/25/2022 | Bill | 2/12/2022 | 98960 | 1 | $85.00 |
| 13760 | CIMA Medical Center Corp. | 8674962830000002 | 2/25/2022 | Bill | 2/12/2022 | 99204 | 1 | $450.00 |
| 13761 | CIMA Medical Center Corp. | 0552715630101026 | 2/25/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 13762 | CIMA Medical Center Corp. | 0552715630101026 | 2/25/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |
| 13763 | CIMA Medical Center Corp. | 0552715630101026 | 2/25/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |
| 13764 | CIMA Medical Center Corp. | 0552715630101026 | 2/25/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |
| 13765 | CIMA Medical Center Corp. | 8684310730000002 | 2/25/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 13766 | CIMA Medical Center Corp. | 8684310730000002 | 2/25/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |
| 13767 | CIMA Medical Center Corp. | 8684310730000002 | 2/25/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |
| 13768 | CIMA Medical Center Corp. | 8684310730000002 | 2/25/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |
| 13769 | CIMA Medical Center Corp. | 8674573840000002 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13770 | CIMA Medical Center Corp. | 8674573840000002 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13771 | CIMA Medical Center Corp. | 8674573840000002 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13772 | CIMA Medical Center Corp. | 8674573840000002 | 2/25/2022 | Bill | 2/9/2022 | 99214 | 1 | $275.00 |
| 13773 | CIMA Medical Center Corp. | 0130349660101021 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13774 | CIMA Medical Center Corp. | 0130349660101021 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13775 | CIMA Medical Center Corp. | 0130349660101021 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13776 | CIMA Medical Center Corp. | 0130349660101021 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13777 | CIMA Medical Center Corp. | 0396083320101117 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13778 | CIMA Medical Center Corp. | 0396083320101117 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13779 | CIMA Medical Center Corp. | 0396083320101117 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 13780 | CIMA Medical Center Corp. | 0396083320101117 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13781 | CIMA Medical Center Corp. | 0242513450101030 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13782 | CIMA Medical Center Corp. | 0242513450101030 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13783 | CIMA Medical Center Corp. | 0242513450101030 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13784 | CIMA Medical Center Corp. | 0242513450101030 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13785 | CIMA Medical Center Corp. | 8676368060000001 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13786 | CIMA Medical Center Corp. | 8676368060000001 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13787 | CIMA Medical Center Corp. | 8676368060000001 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13788 | CIMA Medical Center Corp. | 8676368060000001 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13789 | CIMA Medical Center Corp. | 0327913590101037 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13790 | CIMA Medical Center Corp. | 0327913590101037 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13791 | CIMA Medical Center Corp. | 0327913590101037 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13792 | CIMA Medical Center Corp. | 0327913590101037 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13793 | CIMA Medical Center Corp. | 8667913590000002 | 2/25/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13794 | CIMA Medical Center Corp. | 8667913590000002 | 2/25/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13795 | CIMA Medical Center Corp. | 8667913590000002 | 2/25/2022 | Bill | 2/8/2022 | 98960 | 1 | $85.00 |
| 13796 | CIMA Medical Center Corp. | 8667913590000002 | 2/25/2022 | Bill | 2/8/2022 | 99204 | 1 | $450.00 |
| 13797 | CIMA Medical Center Corp. | 0551207500101143 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13798 | CIMA Medical Center Corp. | 0551207500101143 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13799 | CIMA Medical Center Corp. | 0551207500101143 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13800 | CIMA Medical Center Corp. | 0551207500101143 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13801 | CIMA Medical Center Corp. | 0418957150101022 | 2/25/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13802 | CIMA Medical Center Corp. | 0418957150101022 | 2/25/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13803 | CIMA Medical Center Corp. | 0418957150101022 | 2/25/2022 | Bill | 2/8/2022 | 98960 | 1 | $85.00 |
| 13804 | CIMA Medical Center Corp. | 0418957150101022 | 2/25/2022 | Bill | 2/8/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13805 | CIMA Medical Center Corp. | 0471457890101036 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13806 | CIMA Medical Center Corp. | 0471457890101036 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13807 | CIMA Medical Center Corp. | 0471457890101036 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13808 | CIMA Medical Center Corp. | 0471457890101036 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13809 | CIMA Medical Center Corp. | 8674549570000003 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13810 | CIMA Medical Center Corp. | 8674549570000003 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13811 | CIMA Medical Center Corp. | 8674549570000003 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13812 | CIMA Medical Center Corp. | 8674549570000003 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13813 | CIMA Medical Center Corp. | 0288987080101089 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13814 | CIMA Medical Center Corp. | 0288987080101089 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13815 | CIMA Medical Center Corp. | 0288987080101089 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13816 | CIMA Medical Center Corp. | 0288987080101089 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13817 | CIMA Medical Center Corp. | 0391710390101142 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13818 | CIMA Medical Center Corp. | 0391710390101142 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13819 | CIMA Medical Center Corp. | 0391710390101142 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13820 | CIMA Medical Center Corp. | 0391710390101142 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13821 | CIMA Medical Center Corp. | 8731955130000001 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13822 | CIMA Medical Center Corp. | 8731955130000001 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13823 | CIMA Medical Center Corp. | 8731955130000001 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13824 | CIMA Medical Center Corp. | 8731955130000001 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13825 | CIMA Medical Center Corp. | 0293974200101024 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13826 | CIMA Medical Center Corp. | 0293974200101024 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13827 | CIMA Medical Center Corp. | 0293974200101024 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13828 | CIMA Medical Center Corp. | 0293974200101024 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13829 | CIMA Medical Center Corp. | 8669056830000003 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13830 | CIMA Medical Center Corp. | 8669056830000003 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13831 | CIMA Medical Center Corp. | 8669056830000003 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 13832 | CIMA Medical Center Corp. | 8669056830000003 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13833 | CIMA Medical Center Corp. | 8722882470000002 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13834 | CIMA Medical Center Corp. | 8722882470000002 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13835 | CIMA Medical Center Corp. | 8722882470000002 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13836 | CIMA Medical Center Corp. | 8722882470000002 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13837 | CIMA Medical Center Corp. | 0531042000101024 | 2/25/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13838 | CIMA Medical Center Corp. | 0531042000101024 | 2/25/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13839 | CIMA Medical Center Corp. | 0531042000101024 | 2/25/2022 | Bill | 2/8/2022 | 98960 | 1 | $85.00 |
| 13840 | CIMA Medical Center Corp. | 0531042000101024 | 2/25/2022 | Bill | 2/8/2022 | 99204 | 1 | $450.00 |
| 13841 | CIMA Medical Center Corp. | 8708549250000001 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13842 | CIMA Medical Center Corp. | 8708549250000001 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13843 | CIMA Medical Center Corp. | 8708549250000001 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13844 | CIMA Medical Center Corp. | 8708549250000001 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13845 | CIMA Medical Center Corp. | 0491205280101073 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13846 | CIMA Medical Center Corp. | 0491205280101073 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13847 | CIMA Medical Center Corp. | 0491205280101073 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13848 | CIMA Medical Center Corp. | 0491205280101073 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13849 | CIMA Medical Center Corp. | 8691986570000001 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13850 | CIMA Medical Center Corp. | 8691986570000001 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13851 | CIMA Medical Center Corp. | 8691986570000001 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13852 | CIMA Medical Center Corp. | 8691986570000001 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13853 | CIMA Medical Center Corp. | 0471457890101036 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13854 | CIMA Medical Center Corp. | 0471457890101036 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13855 | CIMA Medical Center Corp. | 0471457890101036 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13856 | CIMA Medical Center Corp. | 0471457890101036 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13857 | CIMA Medical Center Corp. | 0574456720000002 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13858 | CIMA Medical Center Corp. | 0574456720000002 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13859 | CIMA Medical Center Corp. | 0574456720000002 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13860 | CIMA Medical Center Corp. | 0574456720000002 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13861 | CIMA Medical Center Corp. | 8676593430000003 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13862 | CIMA Medical Center Corp. | 8676593430000003 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13863 | CIMA Medical Center Corp. | 8676593430000003 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13864 | CIMA Medical Center Corp. | 8676593430000003 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13865 | CIMA Medical Center Corp. | 0193208900101040 | 2/25/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13866 | CIMA Medical Center Corp. | 0193208900101040 | 2/25/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13867 | CIMA Medical Center Corp. | 0193208900101040 | 2/25/2022 | Bill | 2/8/2022 | 98960 | 1 | $85.00 |
| 13868 | CIMA Medical Center Corp. | 0193208900101040 | 2/25/2022 | Bill | 2/8/2022 | 99204 | 1 | $450.00 |
| 13869 | CIMA Medical Center Corp. | 0465088670101026 | 2/25/2022 | Bill | 2/9/2022 | 97530 | 1 | $90.00 |
| 13870 | CIMA Medical Center Corp. | 0465088670101026 | 2/25/2022 | Bill | 2/9/2022 | 97535 | 1 | $75.00 |
| 13871 | CIMA Medical Center Corp. | 0465088670101026 | 2/25/2022 | Bill | 2/9/2022 | 98960 | 1 | $85.00 |
| 13872 | CIMA Medical Center Corp. | 0465088670101026 | 2/25/2022 | Bill | 2/9/2022 | 99204 | 1 | $450.00 |
| 13873 | CIMA Medical Center Corp. | 0510790450000001 | 2/25/2022 | Bill | 2/8/2022 | 97530 | 1 | $90.00 |
| 13874 | CIMA Medical Center Corp. | 0510790450000001 | 2/25/2022 | Bill | 2/8/2022 | 97535 | 1 | $75.00 |
| 13875 | CIMA Medical Center Corp. | 0510790450000001 | 2/25/2022 | Bill | 2/8/2022 | 98960 | 1 | $85.00 |
| 13876 | CIMA Medical Center Corp. | 0510790450000001 | 2/25/2022 | Bill | 2/8/2022 | 99204 | 1 | $450.00 |
| 13877 | CIMA Medical Center Corp. | 8750708120000001 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13878 | CIMA Medical Center Corp. | 8750708120000001 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13879 | CIMA Medical Center Corp. | 8750708120000001 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13880 | CIMA Medical Center Corp. | 8750708120000001 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13881 | CIMA Medical Center Corp. | 8668669910000002 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13882 | CIMA Medical Center Corp. | 8668669910000002 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13883 | CIMA Medical Center Corp. | 8668669910000002 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13884 | CIMA Medical Center Corp. | 8668669910000002 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13885 | CIMA Medical Center Corp. | 8750708120000001 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13886 | CIMA Medical Center Corp. | 8750708120000001 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13887 | CIMA Medical Center Corp. | 8750708120000001 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13888 | CIMA Medical Center Corp. | 8750708120000001 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13889 | CIMA Medical Center Corp. | 0605400410101057 | 2/25/2022 | Bill | 2/10/2022 | 97530 | 1 | $90.00 |
| 13890 | CIMA Medical Center Corp. | 0605400410101057 | 2/25/2022 | Bill | 2/10/2022 | 97535 | 1 | $75.00 |
| 13891 | CIMA Medical Center Corp. | 0605400410101057 | 2/25/2022 | Bill | 2/10/2022 | 98960 | 1 | $85.00 |
| 13892 | CIMA Medical Center Corp. | 0605400410101057 | 2/25/2022 | Bill | 2/10/2022 | 99204 | 1 | $450.00 |
| 13893 | CIMA Medical Center Corp. | 0573581660000002 | 2/28/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13894 | CIMA Medical Center Corp. | 0573581660000002 | 2/28/2022 | Bill | 2/14/2022 | 97535 | 1 | $75.00 |
| 13895 | CIMA Medical Center Corp. | 0573581660000002 | 2/28/2022 | Bill | 2/14/2022 | 98960 | 1 | $85.00 |
| 13896 | CIMA Medical Center Corp. | 0573581660000002 | 2/28/2022 | Bill | 2/14/2022 | 99214 | 1 | $275.00 |
| 13897 | CIMA Medical Center Corp. | 0532997610101031 | 2/28/2022 | Bill | 2/15/2022 | 97530 | 1 | $90.00 |
| 13898 | CIMA Medical Center Corp. | 0532997610101031 | 2/28/2022 | Bill | 2/15/2022 | 97535 | 1 | $75.00 |
| 13899 | CIMA Medical Center Corp. | 0532997610101031 | 2/28/2022 | Bill | 2/15/2022 | 98960 | 1 | $85.00 |
| 13900 | CIMA Medical Center Corp. | 0532997610101031 | 2/28/2022 | Bill | 2/15/2022 | 99204 | 1 | $450.00 |
| 13901 | CIMA Medical Center Corp. | 8729954730000002 | 2/28/2022 | Bill | 2/17/2022 | 97530 | 1 | $90.00 |
| 13902 | CIMA Medical Center Corp. | 8729954730000002 | 2/28/2022 | Bill | 2/17/2022 | 97112 | 1 | $80.00 |
| 13903 | CIMA Medical Center Corp. | 8729954730000002 | 2/28/2022 | Bill | 2/17/2022 | 97110 | 2 | $150.00 |
| 13904 | CIMA Medical Center Corp. | 8729954730000002 | 2/28/2022 | Bill | 2/17/2022 | 97140 | 1 | $75.00 |
| 13905 | CIMA Medical Center Corp. | 8729954730000002 | 2/28/2022 | Bill | 2/17/2022 | G0283 | 1 | $45.00 |
| 13906 | CIMA Medical Center Corp. | 8729954730000002 | 2/28/2022 | Bill | 2/17/2022 | 97010 | 1 | $15.00 |
| 13907 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 13908 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13909 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97110 | 2 | $150.00 |
| 13910 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97140 | 1 | $75.00 |
| 13911 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | G0283 | 1 | $45.00 |
| 13912 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97010 | 1 | $15.00 |
| 13913 | CIMA Medical Center Corp. | 0260773940101201 | 2/28/2022 | Bill | 2/19/2022 | 97530 | 1 | $90.00 |
| 13914 | CIMA Medical Center Corp. | 0260773940101201 | 2/28/2022 | Bill | 2/19/2022 | 97112 | 1 | $80.00 |
| 13915 | CIMA Medical Center Corp. | 0260773940101201 | 2/28/2022 | Bill | 2/19/2022 | 97110 | 2 | $150.00 |
| 13916 | CIMA Medical Center Corp. | 0260773940101201 | 2/28/2022 | Bill | 2/19/2022 | 97140 | 1 | $75.00 |
| 13917 | CIMA Medical Center Corp. | 0260773940101201 | 2/28/2022 | Bill | 2/19/2022 | G0283 | 1 | $45.00 |
| 13918 | CIMA Medical Center Corp. | 0260773940101201 | 2/28/2022 | Bill | 2/19/2022 | 97010 | 1 | $15.00 |
| 13919 | CIMA Medical Center Corp. | 8679125630000002 | 2/28/2022 | Bill | 2/17/2022 | 97530 | 1 | $90.00 |
| 13920 | CIMA Medical Center Corp. | 8679125630000002 | 2/28/2022 | Bill | 2/17/2022 | 97110 | 2 | $150.00 |
| 13921 | CIMA Medical Center Corp. | 8679125630000002 | 2/28/2022 | Bill | 2/17/2022 | 97140 | 2 | $150.00 |
| 13922 | CIMA Medical Center Corp. | 8679125630000002 | 2/28/2022 | Bill | 2/17/2022 | G0283 | 1 | $45.00 |
| 13923 | CIMA Medical Center Corp. | 8679125630000002 | 2/28/2022 | Bill | 2/17/2022 | 97010 | 1 | $15.00 |
| 13924 | CIMA Medical Center Corp. | 0426759520101013 | 2/28/2022 | Bill | 2/12/2022 | 97530 | 1 | $90.00 |
| 13925 | CIMA Medical Center Corp. | 0426759520101013 | 2/28/2022 | Bill | 2/12/2022 | 97535 | 1 | $75.00 |
| 13926 | CIMA Medical Center Corp. | 0426759520101013 | 2/28/2022 | Bill | 2/12/2022 | 98960 | 1 | $85.00 |
| 13927 | CIMA Medical Center Corp. | 0426759520101013 | 2/28/2022 | Bill | 2/12/2022 | 99204 | 1 | $450.00 |
| 13928 | CIMA Medical Center Corp. | 8727063980000002 | 2/28/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13929 | CIMA Medical Center Corp. | 8727063980000002 | 2/28/2022 | Bill | 2/14/2022 | 97535 | 1 | $75.00 |
| 13930 | CIMA Medical Center Corp. | 8727063980000002 | 2/28/2022 | Bill | 2/14/2022 | 98960 | 1 | $85.00 |
| 13931 | CIMA Medical Center Corp. | 8727063980000002 | 2/28/2022 | Bill | 2/14/2022 | 99204 | 1 | $450.00 |
| 13932 | CIMA Medical Center Corp. | 0660068100000002 | 2/28/2022 | Bill | 2/15/2022 | 97530 | 1 | $90.00 |
| 13933 | CIMA Medical Center Corp. | 0660068100000002 | 2/28/2022 | Bill | 2/15/2022 | 97535 | 1 | $75.00 |
| 13934 | CIMA Medical Center Corp. | 0660068100000002 | 2/28/2022 | Bill | 2/15/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 13935 | CIMA Medical Center Corp. | 0660068100000002 | 2/28/2022 | Bill | 2/15/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 13936 | CIMA Medical Center Corp. | 8713155630000001 | 2/28/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13937 | CIMA Medical Center Corp. | 8713155630000001 | 2/28/2022 | Bill | 2/14/2022 | 97535 | 1 | $75.00 |
| 13938 | CIMA Medical Center Corp. | 8713155630000001 | 2/28/2022 | Bill | 2/14/2022 | 98960 | 1 | $85.00 |
| 13939 | CIMA Medical Center Corp. | 8713155630000001 | 2/28/2022 | Bill | 2/14/2022 | 99204 | 1 | $450.00 |
| 13940 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/7/2022 | 72050 | 1 | $575.00 |
| 13941 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/7/2022 | 72110 | 1 | $600.00 |
| 13942 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/7/2022 | 72070 | 1 | $575.00 |
| 13943 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 13944 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97112 | 1 | $80.00 |
| 13945 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97110 | 2 | $150.00 |
| 13946 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97140 | 1 | $75.00 |
| 13947 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | G0283 | 1 | $45.00 |
| 13948 | CIMA Medical Center Corp. | 8745743480000001 | 2/28/2022 | Bill | 2/18/2022 | 97010 | 1 | $15.00 |
| 13949 | CIMA Medical Center Corp. | 0551815690101025 | 2/28/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13950 | CIMA Medical Center Corp. | 0551815690101025 | 2/28/2022 | Bill | 2/14/2022 | 97535 | 1 | $75.00 |
| 13951 | CIMA Medical Center Corp. | 0551815690101025 | 2/28/2022 | Bill | 2/14/2022 | 98960 | 1 | $85.00 |
| 13952 | CIMA Medical Center Corp. | 0551815690101025 | 2/28/2022 | Bill | 2/14/2022 | 99204 | 1 | $450.00 |
| 13953 | CIMA Medical Center Corp. | 0459911870000002 | 2/28/2022 | Bill | 2/15/2022 | 97530 | 1 | $90.00 |
| 13954 | CIMA Medical Center Corp. | 0459911870000002 | 2/28/2022 | Bill | 2/15/2022 | 97535 | 1 | $75.00 |
| 13955 | CIMA Medical Center Corp. | 0459911870000002 | 2/28/2022 | Bill | 2/15/2022 | 98960 | 1 | $85.00 |
| 13956 | CIMA Medical Center Corp. | 0459911870000002 | 2/28/2022 | Bill | 2/15/2022 | 99204 | 1 | $450.00 |
| 13957 | CIMA Medical Center Corp. | 8695113590000001 | 2/28/2022 | Bill | 2/15/2022 | 97530 | 1 | $90.00 |
| 13958 | CIMA Medical Center Corp. | 8695113590000001 | 2/28/2022 | Bill | 2/15/2022 | 97535 | 1 | $75.00 |
| 13959 | CIMA Medical Center Corp. | 8695113590000001 | 2/28/2022 | Bill | 2/15/2022 | 98960 | 1 | $85.00 |
| 13960 | CIMA Medical Center Corp. | 8695113590000001 | 2/28/2022 | Bill | 2/15/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13961 | CIMA Medical Center Corp. | 0426071930101019 | 2/28/2022 | Bill | 2/15/2022 | 97530 | 1 | $90.00 |
| 13962 | CIMA Medical Center Corp. | 0426071930101019 | 2/28/2022 | Bill | 2/15/2022 | 97535 | 1 | $75.00 |
| 13963 | CIMA Medical Center Corp. | 0426071930101019 | 2/28/2022 | Bill | 2/15/2022 | 98960 | 0 | $85.00 |
| 13964 | CIMA Medical Center Corp. | 0426071930101019 | 2/28/2022 | Bill | 2/15/2022 | 99204 | 1 | $450.00 |
| 13965 | CIMA Medical Center Corp. | 8679125630000002 | 2/28/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13966 | CIMA Medical Center Corp. | 8679125630000002 | 2/28/2022 | Bill | 2/14/2022 | 97535 | 1 | $75.00 |
| 13967 | CIMA Medical Center Corp. | 8679125630000002 | 2/28/2022 | Bill | 2/14/2022 | 98960 | 1 | $85.00 |
| 13968 | CIMA Medical Center Corp. | 8679125630000002 | 2/28/2022 | Bill | 2/14/2022 | 99214 | 1 | $275.00 |
| 13969 | CIMA Medical Center Corp. | 8727855670000001 | 2/28/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13970 | CIMA Medical Center Corp. | 8727855670000001 | 2/28/2022 | Bill | 2/14/2022 | 97535 | 1 | $75.00 |
| 13971 | CIMA Medical Center Corp. | 8727855670000001 | 2/28/2022 | Bill | 2/14/2022 | 98960 | 1 | $85.00 |
| 13972 | CIMA Medical Center Corp. | 8727855670000001 | 2/28/2022 | Bill | 2/14/2022 | 99204 | 1 | $450.00 |
| 13973 | CIMA Medical Center Corp. | 0100567040101205 | 2/28/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13974 | CIMA Medical Center Corp. | 0100567040101205 | 2/28/2022 | Bill | 2/14/2022 | 97535 | 1 | $75.00 |
| 13975 | CIMA Medical Center Corp. | 0100567040101205 | 2/28/2022 | Bill | 2/14/2022 | 98960 | 1 | $85.00 |
| 13976 | CIMA Medical Center Corp. | 0100567040101205 | 2/28/2022 | Bill | 2/14/2022 | 99204 | 1 | $450.00 |
| 13977 | CIMA Medical Center Corp. | 8702427420000001 | 2/28/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13978 | CIMA Medical Center Corp. | 8702427420000001 | 2/28/2022 | Bill | 2/14/2022 | 97535 | 1 | $75.00 |
| 13979 | CIMA Medical Center Corp. | 8702427420000001 | 2/28/2022 | Bill | 2/14/2022 | 98960 | 1 | $85.00 |
| 13980 | CIMA Medical Center Corp. | 8702427420000001 | 2/28/2022 | Bill | 2/14/2022 | 99204 | 1 | $450.00 |
| 13981 | CIMA Medical Center Corp. | 8727063980000002 | 2/28/2022 | Bill | 2/14/2022 | 97530 | 1 | $90.00 |
| 13982 | CIMA Medical Center Corp. | 8727063980000002 | 2/28/2022 | Bill | 2/14/2022 | 97535 | 1 | $75.00 |
| 13983 | CIMA Medical Center Corp. | 8727063980000002 | 2/28/2022 | Bill | 2/14/2022 | 98960 | 1 | $85.00 |
| 13984 | CIMA Medical Center Corp. | 8727063980000002 | 2/28/2022 | Bill | 2/14/2022 | 99204 | 1 | $450.00 |
| 13985 | CIMA Medical Center Corp. | 0659312820101024 | 2/28/2022 | Bill | 2/15/2022 | 97530 | 1 | $90.00 |
| 13986 | CIMA Medical Center Corp. | 0659312820101024 | 2/28/2022 | Bill | 2/15/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13987 | CIMA Medical Center Corp. | 0659312820101024 | 2/28/2022 | Bill | 2/15/2022 | 98960 | 1 | $85.00 |
| 13988 | CIMA Medical Center Corp. | 0659312820101024 | 2/28/2022 | Bill | 2/15/2022 | 99204 | 1 | $450.00 |
| 13989 | CIMA Medical Center Corp. | 8750929480000001 | 3/11/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 13990 | CIMA Medical Center Corp. | 8750929480000001 | 3/11/2022 | Bill | 2/18/2022 | 97535 | 1 | $75.00 |
| 13991 | CIMA Medical Center Corp. | 8750929480000001 | 3/11/2022 | Bill | 2/18/2022 | 98960 | 1 | $85.00 |
| 13992 | CIMA Medical Center Corp. | 8750929480000001 | 3/11/2022 | Bill | 2/18/2022 | 99204 | 1 | $450.00 |
| 13993 | CIMA Medical Center Corp. | 8738631290000001 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |
| 13994 | CIMA Medical Center Corp. | 8738631290000001 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
| 13995 | CIMA Medical Center Corp. | 8738631290000001 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 13996 | CIMA Medical Center Corp. | 8738631290000001 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 13997 | CIMA Medical Center Corp. | 0400290790101131 | 3/11/2022 | Bill | 2/21/2022 | 97530 | 1 | $90.00 |
| 13998 | CIMA Medical Center Corp. | 0400290790101131 | 3/11/2022 | Bill | 2/21/2022 | 97535 | 1 | $75.00 |
| 13999 | CIMA Medical Center Corp. | 0400290790101131 | 3/11/2022 | Bill | 2/21/2022 | 98960 | 1 | $85.00 |
| 14000 | CIMA Medical Center Corp. | 0400290790101131 | 3/11/2022 | Bill | 2/21/2022 | 99204 | 1 | $450.00 |
| 14001 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 2/25/2022 | 97530 | 1 | $90.00 |
| 14002 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 2/25/2022 | 97112 | 1 | $80.00 |
| 14003 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 2/25/2022 | 97110 | 2 | $150.00 |
| 14004 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 2/25/2022 | 97140 | 1 | $75.00 |
| 14005 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 2/25/2022 | G0283 | 1 | $45.00 |
| 14006 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 2/25/2022 | 97010 | 1 | $15.00 |
| 14007 | CIMA Medical Center Corp. | 8745743480000001 | 3/11/2022 | Bill | 2/18/2022 | 99214 | 1 | $275.00 |
| 14008 | CIMA Medical Center Corp. | 0383006750101078 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |
| 14009 | CIMA Medical Center Corp. | 0383006750101078 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
| 14010 | CIMA Medical Center Corp. | 0383006750101078 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14011 | CIMA Medical Center Corp. | 0383006750101078 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 14012 | CIMA Medical Center Corp. | 8692010600000001 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14013 | CIMA Medical Center Corp. | 8692010600000001 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 14014 | CIMA Medical Center Corp. | 8692010600000001 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14015 | CIMA Medical Center Corp. | 8692010600000001 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 14016 | CIMA Medical Center Corp. | 0660943160000001 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |
| 14017 | CIMA Medical Center Corp. | 0660943160000001 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
| 14018 | CIMA Medical Center Corp. | 0660943160000001 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14019 | CIMA Medical Center Corp. | 0660943160000001 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 14020 | CIMA Medical Center Corp. | 8742725730000001 | 3/11/2022 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |
| 14021 | CIMA Medical Center Corp. | 8742725730000001 | 3/11/2022 | Bill | 2/7/2022 | 97535 | 1 | $75.00 |
| 14022 | CIMA Medical Center Corp. | 8742725730000001 | 3/11/2022 | Bill | 2/7/2022 | 98960 | 1 | $85.00 |
| 14023 | CIMA Medical Center Corp. | 8742725730000001 | 3/11/2022 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 14024 | CIMA Medical Center Corp. | 8745516250000001 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |
| 14025 | CIMA Medical Center Corp. | 8745516250000001 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
| 14026 | CIMA Medical Center Corp. | 8745516250000001 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14027 | CIMA Medical Center Corp. | 8745516250000001 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 14028 | CIMA Medical Center Corp. | 0542716710101021 | 3/11/2022 | Bill | 2/24/2022 | 97530 | 1 | $90.00 |
| 14029 | CIMA Medical Center Corp. | 0542716710101021 | 3/11/2022 | Bill | 2/24/2022 | 97535 | 1 | $75.00 |
| 14030 | CIMA Medical Center Corp. | 0542716710101021 | 3/11/2022 | Bill | 2/24/2022 | 98960 | 1 | $85.00 |
| 14031 | CIMA Medical Center Corp. | 0542716710101021 | 3/11/2022 | Bill | 2/24/2022 | 99204 | 1 | $450.00 |
| 14032 | CIMA Medical Center Corp. | 8679417800000003 | 3/11/2022 | Bill | 1/3/2022 | 97530 | 1 | $90.00 |
| 14033 | CIMA Medical Center Corp. | 8679417800000003 | 3/11/2022 | Bill | 1/3/2022 | 97535 | 1 | $75.00 |
| 14034 | CIMA Medical Center Corp. | 8679417800000003 | 3/11/2022 | Bill | 1/3/2022 | 98960 | 1 | $85.00 |
| 14035 | CIMA Medical Center Corp. | 8679417800000003 | 3/11/2022 | Bill | 1/3/2022 | 99204 | 1 | $450.00 |
| 14036 | CIMA Medical Center Corp. | 8740113700000001 | 3/11/2022 | Bill | 2/21/2022 | 97530 | 1 | $90.00 |
| 14037 | CIMA Medical Center Corp. | 8740113700000001 | 3/11/2022 | Bill | 2/21/2022 | 97535 | 1 | $75.00 |
| 14038 | CIMA Medical Center Corp. | 8740113700000001 | 3/11/2022 | Bill | 2/21/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14039 | CIMA Medical Center Corp. | 8740113700000001 | 3/11/2022 | Bill | 2/21/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 14040 | CIMA Medical Center Corp. | 8733697390000001 | 3/11/2022 | Bill | 2/22/2022 | 97530 | 1 | $90.00 |
| 14041 | CIMA Medical Center Corp. | 8733697390000001 | 3/11/2022 | Bill | 2/22/2022 | 97535 | 1 | $75.00 |
| 14042 | CIMA Medical Center Corp. | 8733697390000001 | 3/11/2022 | Bill | 2/22/2022 | 98960 | 1 | $85.00 |
| 14043 | CIMA Medical Center Corp. | 8733697390000001 | 3/11/2022 | Bill | 2/22/2022 | 99204 | 1 | $450.00 |
| 14044 | CIMA Medical Center Corp. | 0546674050101037 | 3/11/2022 | Bill | 2/22/2022 | 97530 | 1 | $90.00 |
| 14045 | CIMA Medical Center Corp. | 0546674050101037 | 3/11/2022 | Bill | 2/22/2022 | 97535 | 1 | $75.00 |
| 14046 | CIMA Medical Center Corp. | 0546674050101037 | 3/11/2022 | Bill | 2/22/2022 | 98960 | 1 | $85.00 |
| 14047 | CIMA Medical Center Corp. | 0546674050101037 | 3/11/2022 | Bill | 2/22/2022 | 99204 | 1 | $450.00 |
| 14048 | CIMA Medical Center Corp. | 0312807070101039 | 3/11/2022 | Bill | 2/21/2022 | 97530 | 1 | $90.00 |
| 14049 | CIMA Medical Center Corp. | 0312807070101039 | 3/11/2022 | Bill | 2/21/2022 | 97535 | 1 | $75.00 |
| 14050 | CIMA Medical Center Corp. | 0312807070101039 | 3/11/2022 | Bill | 2/21/2022 | 98960 | 1 | $85.00 |
| 14051 | CIMA Medical Center Corp. | 0312807070101039 | 3/11/2022 | Bill | 2/21/2022 | 99204 | 1 | $450.00 |
| 14052 | CIMA Medical Center Corp. | 8683553500000001 | 3/11/2022 | Bill | 2/22/2022 | 97530 | 1 | $90.00 |
| 14053 | CIMA Medical Center Corp. | 8683553500000001 | 3/11/2022 | Bill | 2/22/2022 | 97535 | 1 | $75.00 |
| 14054 | CIMA Medical Center Corp. | 8683553500000001 | 3/11/2022 | Bill | 2/22/2022 | 98960 | 1 | $85.00 |
| 14055 | CIMA Medical Center Corp. | 8683553500000001 | 3/11/2022 | Bill | 2/22/2022 | 99204 | 1 | $450.00 |
| 14056 | CIMA Medical Center Corp. | 8742166820000001 | 3/11/2022 | Bill | 2/22/2022 | 97530 | 1 | $90.00 |
| 14057 | CIMA Medical Center Corp. | 8742166820000001 | 3/11/2022 | Bill | 2/22/2022 | 97535 | 1 | $75.00 |
| 14058 | CIMA Medical Center Corp. | 8742166820000001 | 3/11/2022 | Bill | 2/22/2022 | 98960 | 1 | $85.00 |
| 14059 | CIMA Medical Center Corp. | 8742166820000001 | 3/11/2022 | Bill | 2/22/2022 | 99204 | 1 | $450.00 |
| 14060 | CIMA Medical Center Corp. | 0424601550101047 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |
| 14061 | CIMA Medical Center Corp. | 0424601550101047 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
| 14062 | CIMA Medical Center Corp. | 0424601550101047 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14063 | CIMA Medical Center Corp. | 0424601550101047 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 14064 | CIMA Medical Center Corp. | 8701405890000001 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14065 | CIMA Medical Center Corp. | 8701405890000001 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14066 | CIMA Medical Center Corp. | 8701405890000001 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14067 | CIMA Medical Center Corp. | 8701405890000001 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 14068 | CIMA Medical Center Corp. | 0336495590101026 | 3/11/2022 | Bill | 2/22/2022 | 97530 | 1 | $90.00 |
| 14069 | CIMA Medical Center Corp. | 0336495590101026 | 3/11/2022 | Bill | 2/22/2022 | 97535 | 1 | $75.00 |
| 14070 | CIMA Medical Center Corp. | 0336495590101026 | 3/11/2022 | Bill | 2/22/2022 | 98960 | 1 | $85.00 |
| 14071 | CIMA Medical Center Corp. | 0336495590101026 | 3/11/2022 | Bill | 2/22/2022 | 99204 | 1 | $450.00 |
| 14072 | CIMA Medical Center Corp. | 0632308760101018 | 3/11/2022 | Bill | 2/22/2022 | 97530 | 1 | $90.00 |
| 14073 | CIMA Medical Center Corp. | 0632308760101018 | 3/11/2022 | Bill | 2/22/2022 | 97535 | 1 | $75.00 |
| 14074 | CIMA Medical Center Corp. | 0632308760101018 | 3/11/2022 | Bill | 2/22/2022 | 98960 | 1 | $85.00 |
| 14075 | CIMA Medical Center Corp. | 0632308760101018 | 3/11/2022 | Bill | 2/22/2022 | 99204 | 1 | $450.00 |
| 14076 | CIMA Medical Center Corp. | 8704580240000002 | 3/11/2022 | Bill | 2/22/2022 | 97530 | 1 | $90.00 |
| 14077 | CIMA Medical Center Corp. | 8704580240000002 | 3/11/2022 | Bill | 2/22/2022 | 97535 | 1 | $75.00 |
| 14078 | CIMA Medical Center Corp. | 8704580240000002 | 3/11/2022 | Bill | 2/22/2022 | 98960 | 1 | $85.00 |
| 14079 | CIMA Medical Center Corp. | 8704580240000002 | 3/11/2022 | Bill | 2/22/2022 | 99204 | 1 | $450.00 |
| 14080 | CIMA Medical Center Corp. | 8742177050000002 | 3/11/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 14081 | CIMA Medical Center Corp. | 8742177050000002 | 3/11/2022 | Bill | 2/18/2022 | 97535 | 1 | $75.00 |
| 14082 | CIMA Medical Center Corp. | 8742177050000002 | 3/11/2022 | Bill | 2/18/2022 | 98960 | 1 | $85.00 |
| 14083 | CIMA Medical Center Corp. | 8742177050000002 | 3/11/2022 | Bill | 2/18/2022 | 99204 | 1 | $450.00 |
| 14084 | CIMA Medical Center Corp. | 0316089880101048 | 3/11/2022 | Bill | 2/16/2022 | 97530 | 1 | $90.00 |
| 14085 | CIMA Medical Center Corp. | 0316089880101048 | 3/11/2022 | Bill | 2/16/2022 | 97535 | 1 | $75.00 |
| 14086 | CIMA Medical Center Corp. | 0316089880101048 | 3/11/2022 | Bill | 2/16/2022 | 98960 | 1 | $85.00 |
| 14087 | CIMA Medical Center Corp. | 0316089880101048 | 3/11/2022 | Bill | 2/16/2022 | 99204 | 1 | $450.00 |
| 14088 | CIMA Medical Center Corp. | 8711969460000001 | 3/11/2022 | Bill | 2/11/2022 | 97530 | 1 | $90.00 |
| 14089 | CIMA Medical Center Corp. | 8711969460000001 | 3/11/2022 | Bill | 2/11/2022 | 97535 | 1 | $75.00 |
| 14090 | CIMA Medical Center Corp. | 8711969460000001 | 3/11/2022 | Bill | 2/11/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14091 | CIMA Medical Center Corp. | 8711969460000001 | 3/11/2022 | Bill | 2/11/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 14092 | CIMA Medical Center Corp. | 0380195370101065 | 3/11/2022 | Bill | 2/25/2022 | 97535 | 1 | $75.00 |
| 14093 | CIMA Medical Center Corp. | 0380195370101065 | 3/11/2022 | Bill | 2/25/2022 | 98960 | 1 | $85.00 |
| 14094 | CIMA Medical Center Corp. | 0380195370101065 | 3/11/2022 | Bill | 2/25/2022 | 99204 | 1 | $450.00 |
| 14095 | CIMA Medical Center Corp. | 0381113080101028 | 3/11/2022 | Bill | 2/16/2022 | 97530 | 1 | $90.00 |
| 14096 | CIMA Medical Center Corp. | 0381113080101028 | 3/11/2022 | Bill | 2/16/2022 | 97535 | 1 | $75.00 |
| 14097 | CIMA Medical Center Corp. | 0381113080101028 | 3/11/2022 | Bill | 2/16/2022 | 98960 | 1 | $85.00 |
| 14098 | CIMA Medical Center Corp. | 0381113080101028 | 3/11/2022 | Bill | 2/16/2022 | 99204 | 1 | $450.00 |
| 14099 | CIMA Medical Center Corp. | 8749453950000001 | 3/11/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 14100 | CIMA Medical Center Corp. | 8749453950000001 | 3/11/2022 | Bill | 2/18/2022 | 97535 | 1 | $75.00 |
| 14101 | CIMA Medical Center Corp. | 8749453950000001 | 3/11/2022 | Bill | 2/18/2022 | 98960 | 1 | $85.00 |
| 14102 | CIMA Medical Center Corp. | 8749453950000001 | 3/11/2022 | Bill | 2/18/2022 | 99204 | 1 | $450.00 |
| 14103 | CIMA Medical Center Corp. | 8750026240000001 | 3/11/2022 | Bill | 2/28/2022 | 97535 | 1 | $75.00 |
| 14104 | CIMA Medical Center Corp. | 8750026240000001 | 3/11/2022 | Bill | 2/28/2022 | 98960 | 1 | $85.00 |
| 14105 | CIMA Medical Center Corp. | 8750026240000001 | 3/11/2022 | Bill | 2/28/2022 | 99204 | 1 | $450.00 |
| 14106 | CIMA Medical Center Corp. | 0649983200000001 | 3/11/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 14107 | CIMA Medical Center Corp. | 0649983200000001 | 3/11/2022 | Bill | 2/18/2022 | 97535 | 1 | $75.00 |
| 14108 | CIMA Medical Center Corp. | 0649983200000001 | 3/11/2022 | Bill | 2/18/2022 | 98960 | 1 | $85.00 |
| 14109 | CIMA Medical Center Corp. | 0649983200000001 | 3/11/2022 | Bill | 2/18/2022 | 99204 | 1 | $450.00 |
| 14110 | CIMA Medical Center Corp. | 8750929480000001 | 3/11/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 14111 | CIMA Medical Center Corp. | 8750929480000001 | 3/11/2022 | Bill | 2/18/2022 | 97535 | 1 | $75.00 |
| 14112 | CIMA Medical Center Corp. | 8750929480000001 | 3/11/2022 | Bill | 2/18/2022 | 98960 | 1 | $85.00 |
| 14113 | CIMA Medical Center Corp. | 8750929480000001 | 3/11/2022 | Bill | 2/18/2022 | 99204 | 1 | $450.00 |
| 14114 | CIMA Medical Center Corp. | 8741584410000001 | 3/11/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 14115 | CIMA Medical Center Corp. | 8741584410000001 | 3/11/2022 | Bill | 2/18/2022 | 97535 | 1 | $75.00 |
| 14116 | CIMA Medical Center Corp. | 8741584410000001 | 3/11/2022 | Bill | 2/18/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14117 | CIMA Medical Center Corp. | 8741584410000001 | 3/11/2022 | Bill | 2/18/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 14118 | CIMA Medical Center Corp. | 0475799110101039 | 3/11/2022 | Bill | 2/22/2022 | 97530 | 1 | $90.00 |
| 14119 | CIMA Medical Center Corp. | 0475799110101039 | 3/11/2022 | Bill | 2/22/2022 | 97535 | 0 | $75.00 |
| 14120 | CIMA Medical Center Corp. | 0475799110101039 | 3/11/2022 | Bill | 2/22/2022 | 98960 | 1 | $85.00 |
| 14121 | CIMA Medical Center Corp. | 0475799110101039 | 3/11/2022 | Bill | 2/22/2022 | 99204 | 1 | $450.00 |
| 14122 | CIMA Medical Center Corp. | 0185852140101109 | 3/11/2022 | Bill | 2/21/2022 | 97530 | 1 | $90.00 |
| 14123 | CIMA Medical Center Corp. | 0185852140101109 | 3/11/2022 | Bill | 2/21/2022 | 97535 | 1 | $75.00 |
| 14124 | CIMA Medical Center Corp. | 0185852140101109 | 3/11/2022 | Bill | 2/21/2022 | 98960 | 1 | $85.00 |
| 14125 | CIMA Medical Center Corp. | 0185852140101109 | 3/11/2022 | Bill | 2/21/2022 | 99204 | 1 | $450.00 |
| 14126 | CIMA Medical Center Corp. | 8694735980000001 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |
| 14127 | CIMA Medical Center Corp. | 8694735980000001 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
| 14128 | CIMA Medical Center Corp. | 8694735980000001 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14129 | CIMA Medical Center Corp. | 8694735980000001 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 14130 | CIMA Medical Center Corp. | 8724657520000003 | 3/11/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 14131 | CIMA Medical Center Corp. | 8724657520000003 | 3/11/2022 | Bill | 2/18/2022 | 97535 | 1 | $75.00 |
| 14132 | CIMA Medical Center Corp. | 8724657520000003 | 3/11/2022 | Bill | 2/18/2022 | 98960 | 1 | $85.00 |
| 14133 | CIMA Medical Center Corp. | 8724657520000003 | 3/11/2022 | Bill | 2/18/2022 | 99204 | 1 | $450.00 |
| 14134 | CIMA Medical Center Corp. | 8729131770000001 | 3/11/2022 | Bill | 2/24/2022 | 97535 | 1 | $75.00 |
| 14135 | CIMA Medical Center Corp. | 8729131770000001 | 3/11/2022 | Bill | 2/24/2022 | 98960 | 1 | $85.00 |
| 14136 | CIMA Medical Center Corp. | 8729131770000001 | 3/11/2022 | Bill | 2/24/2022 | 99204 | 1 | $450.00 |
| 14137 | CIMA Medical Center Corp. | 0639346930101017 | 3/11/2022 | Bill | 2/19/2022 | 97530 | 1 | $90.00 |
| 14138 | CIMA Medical Center Corp. | 0639346930101017 | 3/11/2022 | Bill | 2/19/2022 | 97535 | 1 | $75.00 |
| 14139 | CIMA Medical Center Corp. | 0639346930101017 | 3/11/2022 | Bill | 2/19/2022 | 98960 | 1 | $85.00 |
| 14140 | CIMA Medical Center Corp. | 0639346930101017 | 3/11/2022 | Bill | 2/19/2022 | 99204 | 1 | $450.00 |
| 14141 | CIMA Medical Center Corp. | 0463788800101118 | 3/11/2022 | Bill | 2/21/2022 | 97530 | 1 | $90.00 |
| 14142 | CIMA Medical Center Corp. | 0463788800101118 | 3/11/2022 | Bill | 2/21/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14143 | CIMA Medical Center Corp. | 0463788800101118 | 3/11/2022 | Bill | 2/21/2022 | 98960 | 1 | $85.00 |
| 14144 | CIMA Medical Center Corp. | 0463788800101118 | 3/11/2022 | Bill | 2/21/2022 | 99204 | 1 | $450.00 |
| 14145 | CIMA Medical Center Corp. | 0608665050101198 | 3/11/2022 | Bill | 2/25/2022 | 97535 | 1 | $75.00 |
| 14146 | CIMA Medical Center Corp. | 0608665050101198 | 3/11/2022 | Bill | 2/25/2022 | 98960 | 1 | $85.00 |
| 14147 | CIMA Medical Center Corp. | 0608665050101198 | 3/11/2022 | Bill | 2/25/2022 | 99204 | 1 | $450.00 |
| 14148 | CIMA Medical Center Corp. | 0333623360000003 | 3/11/2022 | Bill | 2/16/2022 | 97530 | 0 | $90.00 |
| 14149 | CIMA Medical Center Corp. | 0333623360000003 | 3/11/2022 | Bill | 2/16/2022 | 97535 | 1 | $75.00 |
| 14150 | CIMA Medical Center Corp. | 0333623360000003 | 3/11/2022 | Bill | 2/16/2022 | 98960 | 1 | $85.00 |
| 14151 | CIMA Medical Center Corp. | 0333623360000003 | 3/11/2022 | Bill | 2/16/2022 | 99204 | 1 | $450.00 |
| 14152 | CIMA Medical Center Corp. | 0572452010101055 | 3/11/2022 | Bill | 2/25/2022 | 97535 | 1 | $75.00 |
| 14153 | CIMA Medical Center Corp. | 0572452010101055 | 3/11/2022 | Bill | 2/25/2022 | 98960 | 1 | $85.00 |
| 14154 | CIMA Medical Center Corp. | 0572452010101055 | 3/11/2022 | Bill | 2/25/2022 | 99204 | 1 | $450.00 |
| 14155 | CIMA Medical Center Corp. | 0172481910101203 | 3/11/2022 | Bill | 2/18/2022 | 97530 | 1 | $90.00 |
| 14156 | CIMA Medical Center Corp. | 0172481910101203 | 3/11/2022 | Bill | 2/18/2022 | 97535 | 1 | $75.00 |
| 14157 | CIMA Medical Center Corp. | 0172481910101203 | 3/11/2022 | Bill | 2/18/2022 | 98960 | 1 | $85.00 |
| 14158 | CIMA Medical Center Corp. | 0172481910101203 | 3/11/2022 | Bill | 2/18/2022 | 99204 | 1 | $450.00 |
| 14159 | CIMA Medical Center Corp. | 0293974200101023 | 3/11/2022 | Bill | 2/19/2022 | 97530 | 1 | $90.00 |
| 14160 | CIMA Medical Center Corp. | 0293974200101023 | 3/11/2022 | Bill | 2/19/2022 | 97535 | 1 | $75.00 |
| 14161 | CIMA Medical Center Corp. | 0293974200101023 | 3/11/2022 | Bill | 2/19/2022 | 98960 | 1 | $85.00 |
| 14162 | CIMA Medical Center Corp. | 0293974200101023 | 3/11/2022 | Bill | 2/19/2022 | 99204 | 1 | $450.00 |
| 14163 | CIMA Medical Center Corp. | 8745814210000001 | 3/11/2022 | Bill | 2/24/2022 | 97535 | 1 | $75.00 |
| 14164 | CIMA Medical Center Corp. | 8745814210000001 | 3/11/2022 | Bill | 2/24/2022 | 98960 | 1 | $85.00 |
| 14165 | CIMA Medical Center Corp. | 8745814210000001 | 3/11/2022 | Bill | 2/24/2022 | 99204 | 1 | $450.00 |
| 14166 | CIMA Medical Center Corp. | 0573204660101053 | 3/11/2022 | Bill | 2/24/2022 | 97535 | 1 | $75.00 |
| 14167 | CIMA Medical Center Corp. | 0573204660101053 | 3/11/2022 | Bill | 2/24/2022 | 98960 | 1 | $85.00 |
| 14168 | CIMA Medical Center Corp. | 0573204660101053 | 3/11/2022 | Bill | 2/24/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14169 | CIMA Medical Center Corp. | 8745743480000001 | 3/11/2022 | Bill | 2/18/2022 | 99213 | 1 | $250.00 |
|---|---|---|---|---|---|---|---|---|
| 14170 | CIMA Medical Center Corp. | 0639867740000003 | 3/11/2022 | Bill | 2/16/2022 | 97530 | 1 | $90.00 |
| 14171 | CIMA Medical Center Corp. | 0639867740000003 | 3/11/2022 | Bill | 2/16/2022 | 97535 | 1 | $75.00 |
| 14172 | CIMA Medical Center Corp. | 0639867740000003 | 3/11/2022 | Bill | 2/16/2022 | 98960 | 1 | $85.00 |
| 14173 | CIMA Medical Center Corp. | 0639867740000003 | 3/11/2022 | Bill | 2/16/2022 | 99204 | 1 | $450.00 |
| 14174 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/4/2022 | 97530 | 1 | $90.00 |
| 14175 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/4/2022 | 97112 | 1 | $80.00 |
| 14176 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/4/2022 | 97110 | 2 | $150.00 |
| 14177 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/4/2022 | 97140 | 1 | $75.00 |
| 14178 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/4/2022 | G0283 | 1 | $45.00 |
| 14179 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/4/2022 | 97010 | 1 | $15.00 |
| 14180 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/2/2022 | 97530 | 1 | $90.00 |
| 14181 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/2/2022 | 97112 | 1 | $80.00 |
| 14182 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/2/2022 | 97110 | 2 | $150.00 |
| 14183 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/2/2022 | 97140 | 1 | $75.00 |
| 14184 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/2/2022 | G0283 | 1 | $45.00 |
| 14185 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/2/2022 | 97010 | 1 | $15.00 |
| 14186 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/3/2022 | 97530 | 1 | $90.00 |
| 14187 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/3/2022 | 97112 | 1 | $80.00 |
| 14188 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/3/2022 | 97110 | 2 | $150.00 |
| 14189 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/3/2022 | 97140 | 1 | $75.00 |
| 14190 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/3/2022 | G0283 | 1 | $45.00 |
| 14191 | CIMA Medical Center Corp. | 8679125630000002 | 3/11/2022 | Bill | 3/3/2022 | 97010 | 1 | $15.00 |
| 14192 | CIMA Medical Center Corp. | 8679976790000001 | 3/11/2022 | Bill | 2/16/2022 | 97530 | 1 | $90.00 |
| 14193 | CIMA Medical Center Corp. | 8679976790000001 | 3/11/2022 | Bill | 2/16/2022 | 97535 | 1 | $75.00 |
| 14194 | CIMA Medical Center Corp. | 8679976790000001 | 3/11/2022 | Bill | 2/16/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14195 | CIMA Medical Center Corp. | 8679976790000001 | 3/11/2022 | Bill | 2/16/2022 | 99204 | 1 | $450.00 |
| 14196 | CIMA Medical Center Corp. | 0524479960101016 | 3/11/2022 | Bill | 2/17/2022 | 97530 | 1 | $90.00 |
| 14197 | CIMA Medical Center Corp. | 0524479960101016 | 3/11/2022 | Bill | 2/17/2022 | 97535 | 1 | $75.00 |
| 14198 | CIMA Medical Center Corp. | 0524479960101016 | 3/11/2022 | Bill | 2/17/2022 | 98960 | 1 | $85.00 |
| 14199 | CIMA Medical Center Corp. | 0524479960101016 | 3/11/2022 | Bill | 2/17/2022 | 99204 | 1 | $450.00 |
| 14200 | CIMA Medical Center Corp. | 8745743480000001 | 3/11/2022 | Bill | 2/18/2022 | 99213 | 1 | $250.00 |
| 14201 | CIMA Medical Center Corp. | 0381113080101028 | 3/11/2022 | Bill | 2/16/2022 | 97530 | 1 | $90.00 |
| 14202 | CIMA Medical Center Corp. | 0381113080101028 | 3/11/2022 | Bill | 2/16/2022 | 97535 | 1 | $75.00 |
| 14203 | CIMA Medical Center Corp. | 0381113080101028 | 3/11/2022 | Bill | 2/16/2022 | 98960 | 1 | $85.00 |
| 14204 | CIMA Medical Center Corp. | 0381113080101028 | 3/11/2022 | Bill | 2/16/2022 | 99204 | 1 | $450.00 |
| 14205 | CIMA Medical Center Corp. | 0383006750101078 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |
| 14206 | CIMA Medical Center Corp. | 0383006750101078 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
| 14207 | CIMA Medical Center Corp. | 0383006750101078 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14208 | CIMA Medical Center Corp. | 0383006750101078 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 14209 | CIMA Medical Center Corp. | 0659063490000001 | 3/11/2022 | Bill | 2/16/2022 | 97530 | 1 | $90.00 |
| 14210 | CIMA Medical Center Corp. | 0659063490000001 | 3/11/2022 | Bill | 2/16/2022 | 97535 | 1 | $75.00 |
| 14211 | CIMA Medical Center Corp. | 0659063490000001 | 3/11/2022 | Bill | 2/16/2022 | 98960 | 1 | $85.00 |
| 14212 | CIMA Medical Center Corp. | 0659063490000001 | 3/11/2022 | Bill | 2/16/2022 | 99204 | 1 | $450.00 |
| 14213 | CIMA Medical Center Corp. | 8676351310000001 | 3/11/2022 | Bill | 2/17/2022 | 97530 | 1 | $90.00 |
| 14214 | CIMA Medical Center Corp. | 8676351310000001 | 3/11/2022 | Bill | 2/17/2022 | 97535 | 1 | $75.00 |
| 14215 | CIMA Medical Center Corp. | 8676351310000001 | 3/11/2022 | Bill | 2/17/2022 | 98960 | 1 | $85.00 |
| 14216 | CIMA Medical Center Corp. | 8676351310000001 | 3/11/2022 | Bill | 2/17/2022 | 99204 | 1 | $450.00 |
| 14217 | CIMA Medical Center Corp. | 8699215960000001 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |
| 14218 | CIMA Medical Center Corp. | 8699215960000001 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
| 14219 | CIMA Medical Center Corp. | 8699215960000001 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14220 | CIMA Medical Center Corp. | 8699215960000001 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14221 | CIMA Medical Center Corp. | 0260773940101201 | 3/11/2022 | Bill | 3/4/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 14222 | CIMA Medical Center Corp. | 0260773940101201 | 3/11/2022 | Bill | 3/4/2022 | 97112 | 1 | $80.00 |
| 14223 | CIMA Medical Center Corp. | 0260773940101201 | 3/11/2022 | Bill | 3/4/2022 | 97110 | 2 | $150.00 |
| 14224 | CIMA Medical Center Corp. | 0260773940101201 | 3/11/2022 | Bill | 3/4/2022 | 97140 | 1 | $75.00 |
| 14225 | CIMA Medical Center Corp. | 0260773940101201 | 3/11/2022 | Bill | 3/4/2022 | G0283 | 1 | $45.00 |
| 14226 | CIMA Medical Center Corp. | 0260773940101201 | 3/11/2022 | Bill | 3/4/2022 | 97010 | 1 | $15.00 |
| 14227 | CIMA Medical Center Corp. | 8672831110000004 | 3/11/2022 | Bill | 2/16/2022 | 97530 | 1 | $90.00 |
| 14228 | CIMA Medical Center Corp. | 8672831110000004 | 3/11/2022 | Bill | 2/16/2022 | 97535 | 1 | $75.00 |
| 14229 | CIMA Medical Center Corp. | 8672831110000004 | 3/11/2022 | Bill | 2/16/2022 | 98960 | 1 | $85.00 |
| 14230 | CIMA Medical Center Corp. | 8672831110000004 | 3/11/2022 | Bill | 2/16/2022 | 99204 | 1 | $450.00 |
| 14231 | CIMA Medical Center Corp. | 0529802350101185 | 3/11/2022 | Bill | 2/26/2022 | 97535 | 1 | $75.00 |
| 14232 | CIMA Medical Center Corp. | 0529802350101185 | 3/11/2022 | Bill | 2/26/2022 | 98960 | 1 | $85.00 |
| 14233 | CIMA Medical Center Corp. | 0529802350101185 | 3/11/2022 | Bill | 2/26/2022 | 99204 | 1 | $450.00 |
| 14234 | CIMA Medical Center Corp. | 0625073890101020 | 3/11/2022 | Bill | 2/17/2022 | 97530 | 1 | $90.00 |
| 14235 | CIMA Medical Center Corp. | 0625073890101020 | 3/11/2022 | Bill | 2/17/2022 | 97535 | 1 | $75.00 |
| 14236 | CIMA Medical Center Corp. | 0625073890101020 | 3/11/2022 | Bill | 2/17/2022 | 98960 | 1 | $85.00 |
| 14237 | CIMA Medical Center Corp. | 0625073890101020 | 3/11/2022 | Bill | 2/17/2022 | 99204 | 1 | $450.00 |
| 14238 | CIMA Medical Center Corp. | 0644286050000003 | 3/11/2022 | Bill | 2/23/2022 | 97530 | 1 | $90.00 |
| 14239 | CIMA Medical Center Corp. | 0644286050000003 | 3/11/2022 | Bill | 2/23/2022 | 97535 | 1 | $75.00 |
| 14240 | CIMA Medical Center Corp. | 0644286050000003 | 3/11/2022 | Bill | 2/23/2022 | 98960 | 1 | $85.00 |
| 14241 | CIMA Medical Center Corp. | 0644286050000003 | 3/11/2022 | Bill | 2/23/2022 | 99204 | 1 | $450.00 |
| 14242 | CIMA Medical Center Corp. | 0560035210000002 | 3/19/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14243 | CIMA Medical Center Corp. | 0560035210000002 | 3/19/2022 | Bill | 3/2/2022 | 98960 | 1 | $85.00 |
| 14244 | CIMA Medical Center Corp. | 0560035210000002 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14245 | CIMA Medical Center Corp. | 0138621700101108 | 3/19/2022 | Bill | 3/1/2022 | 97535 | 1 | $75.00 |
| 14246 | CIMA Medical Center Corp. | 0138621700101108 | 3/19/2022 | Bill | 3/1/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14247 | CIMA Medical Center Corp. | 0138621700101108 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $450.00 |
| 14248 | CIMA Medical Center Corp. | 8725357790000002 | 3/19/2022 | Bill | 3/4/2022 | 97535 | 1 | $75.00 |
| 14249 | CIMA Medical Center Corp. | 8725357790000002 | 3/19/2022 | Bill | 3/4/2022 | 98960 | 1 | $85.00 |
| 14250 | CIMA Medical Center Corp. | 8725357790000002 | 3/19/2022 | Bill | 3/4/2022 | 99204 | 1 | $450.00 |
| 14251 | CIMA Medical Center Corp. | 0516265980101015 | 3/19/2022 | Bill | 3/3/2022 | 97535 | 1 | $75.00 |
| 14252 | CIMA Medical Center Corp. | 0516265980101015 | 3/19/2022 | Bill | 3/3/2022 | 98960 | 1 | $85.00 |
| 14253 | CIMA Medical Center Corp. | 0516265980101015 | 3/19/2022 | Bill | 3/3/2022 | 99204 | 1 | $450.00 |
| 14254 | CIMA Medical Center Corp. | 8747621150000001 | 3/19/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14255 | CIMA Medical Center Corp. | 8747621150000001 | 3/19/2022 | Bill | 3/2/2022 | 98960 | 1 | $85.00 |
| 14256 | CIMA Medical Center Corp. | 8747621150000001 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14257 | CIMA Medical Center Corp. | 0103612010101071 | 3/19/2022 | Bill | 3/4/2022 | 97535 | 1 | $75.00 |
| 14258 | CIMA Medical Center Corp. | 0103612010101071 | 3/19/2022 | Bill | 3/4/2022 | 98960 | 1 | $85.00 |
| 14259 | CIMA Medical Center Corp. | 0103612010101071 | 3/19/2022 | Bill | 3/4/2022 | 99204 | 1 | $450.00 |
| 14260 | CIMA Medical Center Corp. | 0628394620101023 | 3/19/2022 | Bill | 3/3/2022 | 97535 | 1 | $75.00 |
| 14261 | CIMA Medical Center Corp. | 0628394620101023 | 3/19/2022 | Bill | 3/3/2022 | 98960 | 1 | $85.00 |
| 14262 | CIMA Medical Center Corp. | 0628394620101023 | 3/19/2022 | Bill | 3/3/2022 | 99204 | 1 | $450.00 |
| 14263 | CIMA Medical Center Corp. | 8742166820000001 | 3/19/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14264 | CIMA Medical Center Corp. | 8742166820000001 | 3/19/2022 | Bill | 3/2/2022 | 98960 | 1 | $85.00 |
| 14265 | CIMA Medical Center Corp. | 8742166820000001 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14266 | CIMA Medical Center Corp. | 8739114310000001 | 3/19/2022 | Bill | 2/28/2022 | 97535 | 1 | $75.00 |
| 14267 | CIMA Medical Center Corp. | 8739114310000001 | 3/19/2022 | Bill | 2/28/2022 | 98960 | 1 | $85.00 |
| 14268 | CIMA Medical Center Corp. | 8739114310000001 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $450.00 |
| 14269 | CIMA Medical Center Corp. | 0593559220000002 | 3/19/2022 | Bill | 3/3/2022 | 97535 | 1 | $75.00 |
| 14270 | CIMA Medical Center Corp. | 0593559220000002 | 3/19/2022 | Bill | 3/3/2022 | 98960 | 1 | $85.00 |
| 14271 | CIMA Medical Center Corp. | 0593559220000002 | 3/19/2022 | Bill | 3/3/2022 | 99204 | 1 | $450.00 |
| 14272 | CIMA Medical Center Corp. | 8690111810000001 | 3/19/2022 | Bill | 3/1/2022 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 14273 | CIMA Medical Center Corp. | 8690111810000001 | 3/19/2022 | Bill | 3/1/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 14274 | CIMA Medical Center Corp. | 8690111810000001 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $450.00 |
| 14275 | CIMA Medical Center Corp. | 8725742320000004 | 3/19/2022 | Bill | 2/28/2022 | 97535 | 1 | $75.00 |
| 14276 | CIMA Medical Center Corp. | 8725742320000004 | 3/19/2022 | Bill | 2/28/2022 | 98960 | 1 | $85.00 |
| 14277 | CIMA Medical Center Corp. | 8725742320000004 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $450.00 |
| 14278 | CIMA Medical Center Corp. | 8751955620000001 | 3/19/2022 | Bill | 3/4/2022 | 97535 | 1 | $75.00 |
| 14279 | CIMA Medical Center Corp. | 8751955620000001 | 3/19/2022 | Bill | 3/4/2022 | 98960 | 1 | $85.00 |
| 14280 | CIMA Medical Center Corp. | 8751955620000001 | 3/19/2022 | Bill | 3/4/2022 | 99204 | 1 | $450.00 |
| 14281 | CIMA Medical Center Corp. | 0621250900101108 | 3/19/2022 | Bill | 3/3/2022 | 97535 | 1 | $75.00 |
| 14282 | CIMA Medical Center Corp. | 0621250900101108 | 3/19/2022 | Bill | 3/3/2022 | 98960 | 1 | $85.00 |
| 14283 | CIMA Medical Center Corp. | 0621250900101108 | 3/19/2022 | Bill | 3/3/2022 | 99204 | 1 | $450.00 |
| 14284 | CIMA Medical Center Corp. | 0578277920101019 | 3/19/2022 | Bill | 2/28/2022 | 97535 | 1 | $75.00 |
| 14285 | CIMA Medical Center Corp. | 0578277920101019 | 3/19/2022 | Bill | 2/28/2022 | 98960 | 1 | $85.00 |
| 14286 | CIMA Medical Center Corp. | 0578277920101019 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $450.00 |
| 14287 | CIMA Medical Center Corp. | 0409746710101194 | 3/19/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14288 | CIMA Medical Center Corp. | 0409746710101194 | 3/19/2022 | Bill | 3/2/2022 | 98960 | 1 | $85.00 |
| 14289 | CIMA Medical Center Corp. | 0409746710101194 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14290 | CIMA Medical Center Corp. | 0260773940101201 | 3/19/2022 | Bill | 3/5/2022 | 97530 | 1 | $90.00 |
| 14291 | CIMA Medical Center Corp. | 0260773940101201 | 3/19/2022 | Bill | 3/5/2022 | 97112 | 1 | $80.00 |
| 14292 | CIMA Medical Center Corp. | 0260773940101201 | 3/19/2022 | Bill | 3/5/2022 | 97110 | 2 | $150.00 |
| 14293 | CIMA Medical Center Corp. | 0260773940101201 | 3/19/2022 | Bill | 3/5/2022 | 97140 | 1 | $75.00 |
| 14294 | CIMA Medical Center Corp. | 0260773940101201 | 3/19/2022 | Bill | 3/5/2022 | G0283 | 1 | $45.00 |
| 14295 | CIMA Medical Center Corp. | 0260773940101201 | 3/19/2022 | Bill | 3/5/2022 | 97010 | 1 | $15.00 |
| 14296 | CIMA Medical Center Corp. | 8732787840000002 | 3/19/2022 | Bill | 2/28/2022 | 97535 | 1 | $75.00 |
| 14297 | CIMA Medical Center Corp. | 8732787840000002 | 3/19/2022 | Bill | 2/28/2022 | 98960 | 1 | $85.00 |
| 14298 | CIMA Medical Center Corp. | 8732787840000002 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14299 | CIMA Medical Center Corp. | 8725357790000002 | 3/19/2022 | Bill | 3/4/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14300 | CIMA Medical Center Corp. | 8725357790000002 | 3/19/2022 | Bill | 3/4/2022 | 98960 | 1 | $85.00 |
| 14301 | CIMA Medical Center Corp. | 8725357790000002 | 3/19/2022 | Bill | 3/4/2022 | 99204 | 1 | $450.00 |
| 14302 | CIMA Medical Center Corp. | 0138621700101108 | 3/19/2022 | Bill | 3/1/2022 | 97535 | 1 | $75.00 |
| 14303 | CIMA Medical Center Corp. | 0138621700101108 | 3/19/2022 | Bill | 3/1/2022 | 98960 | 1 | $85.00 |
| 14304 | CIMA Medical Center Corp. | 0138621700101108 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $450.00 |
| 14305 | CIMA Medical Center Corp. | 8736941760000001 | 3/19/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14306 | CIMA Medical Center Corp. | 8736941760000001 | 3/19/2022 | Bill | 3/2/2022 | 98960 | 1 | $85.00 |
| 14307 | CIMA Medical Center Corp. | 8736941760000001 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14308 | CIMA Medical Center Corp. | 0429923680101042 | 3/19/2022 | Bill | 3/3/2022 | 97535 | 1 | $75.00 |
| 14309 | CIMA Medical Center Corp. | 0429923680101042 | 3/19/2022 | Bill | 3/3/2022 | 98960 | 1 | $85.00 |
| 14310 | CIMA Medical Center Corp. | 0429923680101042 | 3/19/2022 | Bill | 3/3/2022 | 99204 | 1 | $450.00 |
| 14311 | CIMA Medical Center Corp. | 0409746710101194 | 3/19/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14312 | CIMA Medical Center Corp. | 0409746710101194 | 3/19/2022 | Bill | 3/2/2022 | 98960 | 1 | $85.00 |
| 14313 | CIMA Medical Center Corp. | 0409746710101194 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14314 | CIMA Medical Center Corp. | 8711231550000001 | 3/19/2022 | Bill | 2/28/2022 | 97535 | 1 | $75.00 |
| 14315 | CIMA Medical Center Corp. | 8711231550000001 | 3/19/2022 | Bill | 2/28/2022 | 98960 | 1 | $85.00 |
| 14316 | CIMA Medical Center Corp. | 8711231550000001 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $450.00 |
| 14317 | CIMA Medical Center Corp. | 8740695300000001 | 3/19/2022 | Bill | 3/1/2022 | 97535 | 1 | $75.00 |
| 14318 | CIMA Medical Center Corp. | 8740695300000001 | 3/19/2022 | Bill | 3/1/2022 | 98960 | 1 | $85.00 |
| 14319 | CIMA Medical Center Corp. | 8740695300000001 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $450.00 |
| 14320 | CIMA Medical Center Corp. | 8742166820000001 | 3/19/2022 | Bill | 2/28/2022 | 97535 | 1 | $75.00 |
| 14321 | CIMA Medical Center Corp. | 8742166820000001 | 3/19/2022 | Bill | 2/28/2022 | 98960 | 1 | $85.00 |
| 14322 | CIMA Medical Center Corp. | 8742166820000001 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $450.00 |
| 14323 | CIMA Medical Center Corp. | 8673417210000010 | 3/19/2022 | Bill | 3/1/2022 | 97535 | 1 | $75.00 |
| 14324 | CIMA Medical Center Corp. | 8673417210000010 | 3/19/2022 | Bill | 3/1/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14325 | CIMA Medical Center Corp. | 8673417210000010 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $450.00 |
| 14326 | CIMA Medical Center Corp. | 0402995250101084 | 3/19/2022 | Bill | 3/1/2022 | 97535 | 1 | $75.00 |
| 14327 | CIMA Medical Center Corp. | 0402995250101084 | 3/19/2022 | Bill | 3/1/2022 | 98960 | 1 | $85.00 |
| 14328 | CIMA Medical Center Corp. | 0402995250101084 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $450.00 |
| 14329 | CIMA Medical Center Corp. | 0512322860101048 | 3/19/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14330 | CIMA Medical Center Corp. | 0512322860101048 | 3/19/2022 | Bill | 3/2/2022 | 98960 | 1 | $85.00 |
| 14331 | CIMA Medical Center Corp. | 0512322860101048 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14332 | CIMA Medical Center Corp. | 0306884030101028 | 3/19/2022 | Bill | 3/3/2022 | 97535 | 1 | $75.00 |
| 14333 | CIMA Medical Center Corp. | 0306884030101028 | 3/19/2022 | Bill | 3/3/2022 | 98960 | 1 | $85.00 |
| 14334 | CIMA Medical Center Corp. | 0306884030101028 | 3/19/2022 | Bill | 3/3/2022 | 99204 | 1 | $450.00 |
| 14335 | CIMA Medical Center Corp. | 0599867610101055 | 3/19/2022 | Bill | 2/28/2022 | 97535 | 1 | $75.00 |
| 14336 | CIMA Medical Center Corp. | 0599867610101055 | 3/19/2022 | Bill | 2/28/2022 | 98960 | 1 | $85.00 |
| 14337 | CIMA Medical Center Corp. | 0599867610101055 | 3/19/2022 | Bill | 2/28/2022 | 99204 | 1 | $450.00 |
| 14338 | CIMA Medical Center Corp. | 0606913450101012 | 3/19/2022 | Bill | 3/1/2022 | 97535 | 1 | $75.00 |
| 14339 | CIMA Medical Center Corp. | 0606913450101012 | 3/19/2022 | Bill | 3/1/2022 | 98960 | 1 | $85.00 |
| 14340 | CIMA Medical Center Corp. | 0606913450101012 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $450.00 |
| 14341 | CIMA Medical Center Corp. | 0571366770101035 | 3/19/2022 | Bill | 3/1/2022 | 97535 | 1 | $75.00 |
| 14342 | CIMA Medical Center Corp. | 0571366770101035 | 3/19/2022 | Bill | 3/1/2022 | 98960 | 1 | $85.00 |
| 14343 | CIMA Medical Center Corp. | 0571366770101035 | 3/19/2022 | Bill | 3/1/2022 | 99204 | 1 | $450.00 |
| 14344 | CIMA Medical Center Corp. | 0346224510101018 | 3/19/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14345 | CIMA Medical Center Corp. | 0346224510101018 | 3/19/2022 | Bill | 3/2/2022 | 98960 | 1 | $85.00 |
| 14346 | CIMA Medical Center Corp. | 0346224510101018 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14347 | CIMA Medical Center Corp. | 8676934040000002 | 3/19/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14348 | CIMA Medical Center Corp. | 8676934040000002 | 3/19/2022 | Bill | 3/2/2022 | 98960 | 0 | $85.00 |
| 14349 | CIMA Medical Center Corp. | 8676934040000002 | 3/19/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14350 | CIMA Medical Center Corp. | 0516265980101015 | 3/19/2022 | Bill | 3/3/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14351 | CIMA Medical Center Corp. | 0516265980101015 | 3/19/2022 | Bill | 3/3/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 14352 | CIMA Medical Center Corp. | 0516265980101015 | 3/19/2022 | Bill | 3/3/2022 | 99204 | 1 | $450.00 |
| 14353 | CIMA Medical Center Corp. | 0639574140000001 | 3/21/2022 | Bill | 3/7/2022 | 97535 | 1 | $75.00 |
| 14354 | CIMA Medical Center Corp. | 0639574140000001 | 3/21/2022 | Bill | 3/7/2022 | 98960 | 1 | $85.00 |
| 14355 | CIMA Medical Center Corp. | 0639574140000001 | 3/21/2022 | Bill | 3/7/2022 | 99204 | 1 | $450.00 |
| 14356 | CIMA Medical Center Corp. | 8734321320000001 | 3/21/2022 | Bill | 3/7/2022 | 97535 | 1 | $75.00 |
| 14357 | CIMA Medical Center Corp. | 8734321320000001 | 3/21/2022 | Bill | 3/7/2022 | 98960 | 1 | $85.00 |
| 14358 | CIMA Medical Center Corp. | 8734321320000001 | 3/21/2022 | Bill | 3/7/2022 | 99204 | 1 | $450.00 |
| 14359 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/16/2022 | 97530 | 1 | $90.00 |
| 14360 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/16/2022 | 97112 | 1 | $80.00 |
| 14361 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/16/2022 | 97110 | 2 | $150.00 |
| 14362 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/16/2022 | 97140 | 1 | $75.00 |
| 14363 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/16/2022 | G0283 | 1 | $45.00 |
| 14364 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/16/2022 | 97010 | 1 | $15.00 |
| 14365 | CIMA Medical Center Corp. | 0557486500101018 | 3/21/2022 | Bill | 3/7/2022 | 97535 | 1 | $75.00 |
| 14366 | CIMA Medical Center Corp. | 0557486500101018 | 3/21/2022 | Bill | 3/7/2022 | 98960 | 1 | $85.00 |
| 14367 | CIMA Medical Center Corp. | 0557486500101018 | 3/21/2022 | Bill | 3/7/2022 | 99204 | 1 | $450.00 |
| 14368 | CIMA Medical Center Corp. | 8692522560000001 | 3/21/2022 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
| 14369 | CIMA Medical Center Corp. | 8692522560000001 | 3/21/2022 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 14370 | CIMA Medical Center Corp. | 8692522560000001 | 3/21/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 14371 | CIMA Medical Center Corp. | 0552101670101054 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14372 | CIMA Medical Center Corp. | 0552101670101054 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14373 | CIMA Medical Center Corp. | 0552101670101054 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14374 | CIMA Medical Center Corp. | 0140361040000001 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14375 | CIMA Medical Center Corp. | 0140361040000001 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14376 | CIMA Medical Center Corp. | 0140361040000001 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14377 | CIMA Medical Center Corp. | 0464140940101043 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14378 | CIMA Medical Center Corp. | 0464140940101043 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14379 | CIMA Medical Center Corp. | 0464140940101043 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14380 | CIMA Medical Center Corp. | 0273676770101020 | 3/21/2022 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
| 14381 | CIMA Medical Center Corp. | 0273676770101020 | 3/21/2022 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 14382 | CIMA Medical Center Corp. | 0273676770101020 | 3/21/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 14383 | CIMA Medical Center Corp. | 8714263650000003 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14384 | CIMA Medical Center Corp. | 8714263650000003 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14385 | CIMA Medical Center Corp. | 8714263650000003 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14386 | CIMA Medical Center Corp. | 0354616700101136 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14387 | CIMA Medical Center Corp. | 0354616700101136 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14388 | CIMA Medical Center Corp. | 0354616700101136 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14389 | CIMA Medical Center Corp. | 0101819770101154 | 3/21/2022 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
| 14390 | CIMA Medical Center Corp. | 0101819770101154 | 3/21/2022 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 14391 | CIMA Medical Center Corp. | 0101819770101154 | 3/21/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 14392 | CIMA Medical Center Corp. | 0284178150101103 | 3/21/2022 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
| 14393 | CIMA Medical Center Corp. | 0284178150101103 | 3/21/2022 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 14394 | CIMA Medical Center Corp. | 0284178150101103 | 3/21/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 14395 | CIMA Medical Center Corp. | 8735741960000002 | 3/21/2022 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
| 14396 | CIMA Medical Center Corp. | 8735741960000002 | 3/21/2022 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 14397 | CIMA Medical Center Corp. | 8735741960000002 | 3/21/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 14398 | CIMA Medical Center Corp. | 0635841530000002 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14399 | CIMA Medical Center Corp. | 0635841530000002 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14400 | CIMA Medical Center Corp. | 0635841530000002 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14401 | CIMA Medical Center Corp. | 0353564360101042 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14402 | CIMA Medical Center Corp. | 0353564360101042 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14403 | CIMA Medical Center Corp. | 0353564360101042 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14404 | CIMA Medical Center Corp. | 0531784510101065 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14405 | CIMA Medical Center Corp. | 0531784510101065 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14406 | CIMA Medical Center Corp. | 0531784510101065 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14407 | CIMA Medical Center Corp. | 8676736060000001 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14408 | CIMA Medical Center Corp. | 8676736060000001 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14409 | CIMA Medical Center Corp. | 8676736060000001 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14410 | CIMA Medical Center Corp. | 8676736060000001 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14411 | CIMA Medical Center Corp. | 8676736060000001 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14412 | CIMA Medical Center Corp. | 8676736060000001 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14413 | CIMA Medical Center Corp. | 0423415740101085 | 3/21/2022 | Bill | 3/2/2022 | 97535 | 1 | $75.00 |
| 14414 | CIMA Medical Center Corp. | 0423415740101085 | 3/21/2022 | Bill | 3/2/2022 | 98960 | 1 | $85.00 |
| 14415 | CIMA Medical Center Corp. | 0423415740101085 | 3/21/2022 | Bill | 3/2/2022 | 99204 | 1 | $450.00 |
| 14416 | CIMA Medical Center Corp. | 8745743480000001 | 3/21/2022 | Bill | 3/15/2022 | 97530 | 1 | $90.00 |
| 14417 | CIMA Medical Center Corp. | 8745743480000001 | 3/21/2022 | Bill | 3/15/2022 | 97112 | 1 | $80.00 |
| 14418 | CIMA Medical Center Corp. | 8745743480000001 | 3/21/2022 | Bill | 3/15/2022 | 97110 | 2 | $150.00 |
| 14419 | CIMA Medical Center Corp. | 8745743480000001 | 3/21/2022 | Bill | 3/15/2022 | 97140 | 1 | $75.00 |
| 14420 | CIMA Medical Center Corp. | 8745743480000001 | 3/21/2022 | Bill | 3/15/2022 | G0283 | 1 | $45.00 |
| 14421 | CIMA Medical Center Corp. | 8745743480000001 | 3/21/2022 | Bill | 3/15/2022 | 97010 | 1 | $15.00 |
| 14422 | CIMA Medical Center Corp. | 0510293900101318 | 3/21/2022 | Bill | 3/7/2022 | 97535 | 1 | $75.00 |
| 14423 | CIMA Medical Center Corp. | 0510293900101318 | 3/21/2022 | Bill | 3/7/2022 | 98960 | 1 | $85.00 |
| 14424 | CIMA Medical Center Corp. | 0510293900101318 | 3/21/2022 | Bill | 3/7/2022 | 99204 | 1 | $450.00 |
| 14425 | CIMA Medical Center Corp. | 0452126440101066 | 3/21/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14426 | CIMA Medical Center Corp. | 0452126440101066 | 3/21/2022 | Bill | 3/10/2022 | 98960 | 1 | $85.00 |
| 14427 | CIMA Medical Center Corp. | 0452126440101066 | 3/21/2022 | Bill | 3/10/2022 | 99204 | 1 | $450.00 |
| 14428 | CIMA Medical Center Corp. | 8744342170000001 | 3/21/2022 | Bill | 3/7/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14429 | CIMA Medical Center Corp. | 8744342170000001 | 3/21/2022 | Bill | 3/7/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 14430 | CIMA Medical Center Corp. | 8744342170000001 | 3/21/2022 | Bill | 3/7/2022 | 99204 | 1 | $450.00 |
| 14431 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/15/2022 | 97530 | 1 | $90.00 |
| 14432 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/15/2022 | 97112 | 1 | $80.00 |
| 14433 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/15/2022 | 97110 | 2 | $150.00 |
| 14434 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/15/2022 | 97140 | 1 | $75.00 |
| 14435 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/15/2022 | G0283 | 1 | $45.00 |
| 14436 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/15/2022 | 97010 | 1 | $15.00 |
| 14437 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/14/2022 | 97530 | 0 | $90.00 |
| 14438 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/14/2022 | 97112 | 1 | $80.00 |
| 14439 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/14/2022 | 97110 | 2 | $150.00 |
| 14440 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/14/2022 | 97140 | 1 | $75.00 |
| 14441 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/14/2022 | G0283 | 1 | $45.00 |
| 14442 | CIMA Medical Center Corp. | 8679125630000002 | 3/21/2022 | Bill | 3/14/2022 | 97010 | 1 | $15.00 |
| 14443 | CIMA Medical Center Corp. | 8719290570000002 | 3/21/2022 | Bill | 3/7/2022 | 97535 | 1 | $75.00 |
| 14444 | CIMA Medical Center Corp. | 8719290570000002 | 3/21/2022 | Bill | 3/7/2022 | 98960 | 1 | $85.00 |
| 14445 | CIMA Medical Center Corp. | 8719290570000002 | 3/21/2022 | Bill | 3/7/2022 | 99204 | 1 | $450.00 |
| 14446 | CIMA Medical Center Corp. | 0542789990101036 | 3/21/2022 | Bill | 3/8/2022 | 97535 | 1 | $75.00 |
| 14447 | CIMA Medical Center Corp. | 0542789990101036 | 3/21/2022 | Bill | 3/8/2022 | 98960 | 1 | $85.00 |
| 14448 | CIMA Medical Center Corp. | 0542789990101036 | 3/21/2022 | Bill | 3/8/2022 | 99204 | 1 | $450.00 |
| 14449 | CIMA Medical Center Corp. | 0546674050101037 | 3/21/2022 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
| 14450 | CIMA Medical Center Corp. | 0546674050101037 | 3/21/2022 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 14451 | CIMA Medical Center Corp. | 0546674050101037 | 3/21/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 14452 | CIMA Medical Center Corp. | 0421620310101058 | 3/21/2022 | Bill | 3/7/2022 | 97535 | 1 | $75.00 |
| 14453 | CIMA Medical Center Corp. | 0421620310101058 | 3/21/2022 | Bill | 3/7/2022 | 98960 | 1 | $85.00 |
| 14454 | CIMA Medical Center Corp. | 0421620310101058 | 3/21/2022 | Bill | 3/7/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14455 | CIMA Medical Center Corp. | 0408784810101035 | 3/21/2022 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14456 | CIMA Medical Center Corp. | 0408784810101035 | 3/21/2022 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 14457 | CIMA Medical Center Corp. | 0408784810101035 | 3/21/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 14458 | CIMA Medical Center Corp. | 0283882020101110 | 3/21/2022 | Bill | 3/7/2022 | 97535 | 1 | $75.00 |
| 14459 | CIMA Medical Center Corp. | 0283882020101110 | 3/21/2022 | Bill | 3/7/2022 | 98960 | 1 | $85.00 |
| 14460 | CIMA Medical Center Corp. | 0283882020101110 | 3/21/2022 | Bill | 3/7/2022 | 99204 | 1 | $450.00 |
| 14461 | CIMA Medical Center Corp. | 8747418420000001 | 3/21/2022 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
| 14462 | CIMA Medical Center Corp. | 8747418420000001 | 3/21/2022 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 14463 | CIMA Medical Center Corp. | 8747418420000001 | 3/21/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 14464 | CIMA Medical Center Corp. | 8680985170000007 | 3/21/2022 | Bill | 3/11/2022 | 97535 | 1 | $75.00 |
| 14465 | CIMA Medical Center Corp. | 8680985170000007 | 3/21/2022 | Bill | 3/11/2022 | 98960 | 1 | $85.00 |
| 14466 | CIMA Medical Center Corp. | 8680985170000007 | 3/21/2022 | Bill | 3/11/2022 | 99204 | 1 | $450.00 |
| 14467 | CIMA Medical Center Corp. | 0516479810101019 | 3/22/2022 | Bill | 3/5/2022 | 97535 | 1 | $75.00 |
| 14468 | CIMA Medical Center Corp. | 0516479810101019 | 3/22/2022 | Bill | 3/5/2022 | 98960 | 1 | $85.00 |
| 14469 | CIMA Medical Center Corp. | 0516479810101019 | 3/22/2022 | Bill | 3/5/2022 | 99204 | 1 | $450.00 |
| 14470 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/9/2022 | 97530 | 1 | $90.00 |
| 14471 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/9/2022 | 97112 | 1 | $80.00 |
| 14472 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/9/2022 | 97110 | 2 | $150.00 |
| 14473 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/9/2022 | 97140 | 1 | $75.00 |
| 14474 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/9/2022 | G0283 | 1 | $45.00 |
| 14475 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/9/2022 | 97010 | 1 | $15.00 |
| 14476 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/10/2022 | 97530 | 1 | $90.00 |
| 14477 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/10/2022 | 97112 | 1 | $80.00 |
| 14478 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/10/2022 | 97110 | 2 | $150.00 |
| 14479 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/10/2022 | 97140 | 1 | $75.00 |
| 14480 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/10/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14481 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/10/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 14482 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/8/2022 | 97530 | 1 | $90.00 |
| 14483 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/8/2022 | 97112 | 1 | $80.00 |
| 14484 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/8/2022 | 97110 | 2 | $150.00 |
| 14485 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/8/2022 | 97140 | 1 | $75.00 |
| 14486 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/8/2022 | G0283 | 1 | $45.00 |
| 14487 | CIMA Medical Center Corp. | 8679125630000002 | 3/22/2022 | Bill | 3/8/2022 | 97010 | 1 | $15.00 |
| 14488 | CIMA Medical Center Corp. | 8742052970000002 | 3/22/2022 | Bill | 3/4/2022 | 97535 | 1 | $75.00 |
| 14489 | CIMA Medical Center Corp. | 8742052970000002 | 3/22/2022 | Bill | 3/4/2022 | 98960 | 1 | $85.00 |
| 14490 | CIMA Medical Center Corp. | 8742052970000002 | 3/22/2022 | Bill | 3/4/2022 | 99204 | 1 | $450.00 |
| 14491 | CIMA Medical Center Corp. | 0646906540000004 | 3/22/2022 | Bill | 3/4/2022 | 97535 | 1 | $75.00 |
| 14492 | CIMA Medical Center Corp. | 0646906540000004 | 3/22/2022 | Bill | 3/4/2022 | 98960 | 1 | $85.00 |
| 14493 | CIMA Medical Center Corp. | 0646906540000004 | 3/22/2022 | Bill | 3/4/2022 | 99204 | 1 | $450.00 |
| 14494 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/10/2022 | 97530 | 1 | $90.00 |
| 14495 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/10/2022 | 97112 | 1 | $80.00 |
| 14496 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/10/2022 | 97110 | 2 | $150.00 |
| 14497 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/10/2022 | 97140 | 1 | $75.00 |
| 14498 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/10/2022 | G0283 | 1 | $45.00 |
| 14499 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/10/2022 | 97010 | 1 | $15.00 |
| 14500 | CIMA Medical Center Corp. | 0646906540000004 | 3/22/2022 | Bill | 3/5/2022 | 97535 | 1 | $75.00 |
| 14501 | CIMA Medical Center Corp. | 0646906540000004 | 3/22/2022 | Bill | 3/5/2022 | 98960 | 1 | $85.00 |
| 14502 | CIMA Medical Center Corp. | 0646906540000004 | 3/22/2022 | Bill | 3/5/2022 | 99204 | 1 | $450.00 |
| 14503 | CIMA Medical Center Corp. | 0460239110101120 | 3/22/2022 | Bill | 3/4/2022 | 97535 | 1 | $75.00 |
| 14504 | CIMA Medical Center Corp. | 0460239110101120 | 3/22/2022 | Bill | 3/4/2022 | 98960 | 1 | $85.00 |
| 14505 | CIMA Medical Center Corp. | 0460239110101120 | 3/22/2022 | Bill | 3/4/2022 | 99204 | 1 | $450.00 |
| 14506 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/11/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14507 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/11/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 14508 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/11/2022 | 97110 | 2 | $150.00 |
| 14509 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/11/2022 | 97140 | 1 | $75.00 |
| 14510 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/11/2022 | G0283 | 1 | $451.00 |
| 14511 | CIMA Medical Center Corp. | 8745743480000001 | 3/22/2022 | Bill | 3/11/2022 | 97010 | 1 | $15.00 |
| 14512 | CIMA Medical Center Corp. | 0646906540000004 | 3/22/2022 | Bill | 3/5/2022 | 97535 | 1 | $75.00 |
| 14513 | CIMA Medical Center Corp. | 0646906540000004 | 3/22/2022 | Bill | 3/5/2022 | 98960 | 1 | $85.00 |
| 14514 | CIMA Medical Center Corp. | 0646906540000004 | 3/22/2022 | Bill | 3/5/2022 | 99204 | 1 | $450.00 |
| 14515 | CIMA Medical Center Corp. | 0517480400000004 | 3/22/2022 | Bill | 3/5/2022 | 97535 | 1 | $75.00 |
| 14516 | CIMA Medical Center Corp. | 0517480400000004 | 3/22/2022 | Bill | 3/5/2022 | 98960 | 1 | $85.00 |
| 14517 | CIMA Medical Center Corp. | 0517480400000004 | 3/22/2022 | Bill | 3/5/2022 | 99204 | 1 | $450.00 |
| 14518 | CIMA Medical Center Corp. | 0516479810101019 | 3/22/2022 | Bill | 3/5/2022 | 97535 | 1 | $75.00 |
| 14519 | CIMA Medical Center Corp. | 0516479810101019 | 3/22/2022 | Bill | 3/5/2022 | 98960 | 1 | $85.00 |
| 14520 | CIMA Medical Center Corp. | 0516479810101019 | 3/22/2022 | Bill | 3/5/2022 | 99204 | 1 | $450.00 |
| 14521 | CIMA Medical Center Corp. | 0310921690101062 | 3/24/2022 | Bill | 3/14/2022 | 97535 | 1 | $75.00 |
| 14522 | CIMA Medical Center Corp. | 0310921690101062 | 3/24/2022 | Bill | 3/14/2022 | 98960 | 1 | $85.00 |
| 14523 | CIMA Medical Center Corp. | 0310921690101062 | 3/24/2022 | Bill | 3/14/2022 | 99204 | 1 | $450.00 |
| 14524 | CIMA Medical Center Corp. | 8715958660000002 | 3/24/2022 | Bill | 3/14/2022 | 97535 | 1 | $75.00 |
| 14525 | CIMA Medical Center Corp. | 8715958660000002 | 3/24/2022 | Bill | 3/14/2022 | 98960 | 1 | $85.00 |
| 14526 | CIMA Medical Center Corp. | 8715958660000002 | 3/24/2022 | Bill | 3/14/2022 | 99204 | 1 | $450.00 |
| 14527 | CIMA Medical Center Corp. | 0632217960101022 | 3/24/2022 | Bill | 3/12/2022 | 97535 | 1 | $75.00 |
| 14528 | CIMA Medical Center Corp. | 0632217960101022 | 3/24/2022 | Bill | 3/12/2022 | 98960 | 1 | $85.00 |
| 14529 | CIMA Medical Center Corp. | 0632217960101022 | 3/24/2022 | Bill | 3/12/2022 | 99204 | 1 | $450.00 |
| 14530 | CIMA Medical Center Corp. | 0570249160000002 | 3/24/2022 | Bill | 3/14/2022 | 97535 | 1 | $75.00 |
| 14531 | CIMA Medical Center Corp. | 0570249160000002 | 3/24/2022 | Bill | 3/14/2022 | 98960 | 1 | $85.00 |
| 14532 | CIMA Medical Center Corp. | 0570249160000002 | 3/24/2022 | Bill | 3/14/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14533 | CIMA Medical Center Corp. | 8735910600000001 | 3/24/2022 | Bill | 3/12/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14534 | CIMA Medical Center Corp. | 8735910600000001 | 3/24/2022 | Bill | 3/12/2022 | 98960 | 1 | $85.00 |
| 14535 | CIMA Medical Center Corp. | 8735910600000001 | 3/24/2022 | Bill | 3/12/2022 | 99204 | 1 | $450.00 |
| 14536 | CIMA Medical Center Corp. | 8729954730000002 | 3/24/2022 | Bill | 3/16/2022 | 97530 | 1 | $90.00 |
| 14537 | CIMA Medical Center Corp. | 8729954730000002 | 3/24/2022 | Bill | 3/16/2022 | 97110 | 2 | $150.00 |
| 14538 | CIMA Medical Center Corp. | 8729954730000002 | 3/24/2022 | Bill | 3/16/2022 | 97140 | 2 | $150.00 |
| 14539 | CIMA Medical Center Corp. | 8729954730000002 | 3/24/2022 | Bill | 3/16/2022 | G0283 | 1 | $45.00 |
| 14540 | CIMA Medical Center Corp. | 8729954730000002 | 3/24/2022 | Bill | 3/16/2022 | 97010 | 1 | $15.00 |
| 14541 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/9/2022 | 97163 | 1 | $250.00 |
| 14542 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/10/2022 | 97530 | 1 | $90.00 |
| 14543 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/10/2022 | 97112 | 1 | $80.00 |
| 14544 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/10/2022 | 97535 | 1 | $75.00 |
| 14545 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/10/2022 | 97110 | 1 | $75.00 |
| 14546 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/10/2022 | 97140 | 1 | $75.00 |
| 14547 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/10/2022 | G0283 | 1 | $45.00 |
| 14548 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/10/2022 | 97010 | 1 | $15.00 |
| 14549 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/12/2022 | 97530 | 1 | $90.00 |
| 14550 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/12/2022 | 97112 | 1 | $80.00 |
| 14551 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/12/2022 | 97535 | 1 | $75.00 |
| 14552 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/12/2022 | 97110 | 1 | $75.00 |
| 14553 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/12/2022 | 97140 | 1 | $75.00 |
| 14554 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/12/2022 | G0283 | 1 | $45.00 |
| 14555 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/12/2022 | 97010 | 1 | $15.00 |
| 14556 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/15/2022 | 97530 | 1 | $90.00 |
| 14557 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/15/2022 | 97112 | 1 | $80.00 |
| 14558 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/15/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14559 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/15/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14560 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/15/2022 | G0283 | 1 | $45.00 |
| 14561 | CIMA Medical Center Corp. | 8712184260000001 | 3/24/2022 | Bill | 3/15/2022 | 97010 | 1 | $15.00 |
| 14562 | CIMA Medical Center Corp. | 8719133490000003 | 3/24/2022 | Bill | 3/14/2022 | 97535 | 1 | $75.00 |
| 14563 | CIMA Medical Center Corp. | 8719133490000003 | 3/24/2022 | Bill | 3/14/2022 | 98960 | 1 | $85.00 |
| 14564 | CIMA Medical Center Corp. | 8719133490000003 | 3/24/2022 | Bill | 3/14/2022 | 99204 | 1 | $450.00 |
| 14565 | CIMA Medical Center Corp. | 0612871050101064 | 3/24/2022 | Bill | 3/12/2022 | 97535 | 1 | $75.00 |
| 14566 | CIMA Medical Center Corp. | 0612871050101064 | 3/24/2022 | Bill | 3/12/2022 | 98960 | 1 | $85.00 |
| 14567 | CIMA Medical Center Corp. | 0612871050101064 | 3/24/2022 | Bill | 3/12/2022 | 99204 | 1 | $450.00 |
| 14568 | CIMA Medical Center Corp. | 0631400980101019 | 3/24/2022 | Bill | 3/14/2022 | 97535 | 1 | $75.00 |
| 14569 | CIMA Medical Center Corp. | 0631400980101019 | 3/24/2022 | Bill | 3/14/2022 | 98960 | 1 | $85.00 |
| 14570 | CIMA Medical Center Corp. | 0631400980101019 | 3/24/2022 | Bill | 3/14/2022 | 99204 | 1 | $450.00 |
| 14571 | CIMA Medical Center Corp. | 0486791720101038 | 3/24/2022 | Bill | 3/11/2022 | 97535 | 1 | $75.00 |
| 14572 | CIMA Medical Center Corp. | 0486791720101038 | 3/24/2022 | Bill | 3/11/2022 | 98960 | 1 | $85.00 |
| 14573 | CIMA Medical Center Corp. | 0486791720101038 | 3/24/2022 | Bill | 3/11/2022 | 99204 | 1 | $450.00 |
| 14574 | CIMA Medical Center Corp. | 8748323970000001 | 3/24/2022 | Bill | 3/11/2022 | 97535 | 1 | $75.00 |
| 14575 | CIMA Medical Center Corp. | 8748323970000001 | 3/24/2022 | Bill | 3/11/2022 | 98960 | 1 | $85.00 |
| 14576 | CIMA Medical Center Corp. | 8748323970000001 | 3/24/2022 | Bill | 3/11/2022 | 99204 | 1 | $450.00 |
| 14577 | CIMA Medical Center Corp. | 0292319680101017 | 3/24/2022 | Bill | 3/11/2022 | 97535 | 1 | $75.00 |
| 14578 | CIMA Medical Center Corp. | 0292319680101017 | 3/24/2022 | Bill | 3/11/2022 | 98960 | 1 | $85.00 |
| 14579 | CIMA Medical Center Corp. | 0292319680101017 | 3/24/2022 | Bill | 3/11/2022 | 99204 | 1 | $450.00 |
| 14580 | CIMA Medical Center Corp. | 0647393770101011 | 3/24/2022 | Bill | 3/11/2022 | 97535 | 1 | $75.00 |
| 14581 | CIMA Medical Center Corp. | 0647393770101011 | 3/24/2022 | Bill | 3/11/2022 | 98960 | 1 | $85.00 |
| 14582 | CIMA Medical Center Corp. | 0647393770101011 | 3/24/2022 | Bill | 3/11/2022 | 99204 | 1 | $450.00 |
| 14583 | CIMA Medical Center Corp. | 8727553430000001 | 3/24/2022 | Bill | 3/11/2022 | 97535 | 1 | $75.00 |
| 14584 | CIMA Medical Center Corp. | 8727553430000001 | 3/24/2022 | Bill | 3/11/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14585 | CIMA Medical Center Corp. | 8727553430000001 | 3/24/2022 | Bill | 3/11/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 14586 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/17/2022 | 97530 | 1 | $90.00 |
| 14587 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/17/2022 | 97112 | 1 | $80.00 |
| 14588 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/17/2022 | 97110 | 2 | $150.00 |
| 14589 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/17/2022 | 97140 | 1 | $75.00 |
| 14590 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/17/2022 | G0283 | 1 | $45.00 |
| 14591 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/17/2022 | 97010 | 1 | $15.00 |
| 14592 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/9/2022 | L0631 | 1 | $2,100.00 |
| 14593 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 14594 | CIMA Medical Center Corp. | 8749462800000001 | 3/28/2022 | Bill | 3/16/2022 | 97535 | 1 | $75.00 |
| 14595 | CIMA Medical Center Corp. | 8749462800000001 | 3/28/2022 | Bill | 3/16/2022 | 98960 | 1 | $85.00 |
| 14596 | CIMA Medical Center Corp. | 8749462800000001 | 3/28/2022 | Bill | 3/16/2022 | 99204 | 1 | $450.00 |
| 14597 | CIMA Medical Center Corp. | 0582483370101078 | 3/28/2022 | Bill | 3/16/2022 | 97535 | 1 | $75.00 |
| 14598 | CIMA Medical Center Corp. | 0582483370101078 | 3/28/2022 | Bill | 3/16/2022 | 98960 | 1 | $85.00 |
| 14599 | CIMA Medical Center Corp. | 0582483370101078 | 3/28/2022 | Bill | 3/16/2022 | 99204 | 1 | $450.00 |
| 14600 | CIMA Medical Center Corp. | 8682822900000003 | 3/28/2022 | Bill | 3/17/2022 | 97535 | 1 | $75.00 |
| 14601 | CIMA Medical Center Corp. | 8682822900000003 | 3/28/2022 | Bill | 3/17/2022 | 98960 | 1 | $85.00 |
| 14602 | CIMA Medical Center Corp. | 8682822900000003 | 3/28/2022 | Bill | 3/17/2022 | 99204 | 1 | $450.00 |
| 14603 | CIMA Medical Center Corp. | 8745743480000001 | 3/28/2022 | Bill | 3/21/2022 | 97530 | 1 | $90.00 |
| 14604 | CIMA Medical Center Corp. | 8745743480000001 | 3/28/2022 | Bill | 3/21/2022 | 97112 | 1 | $80.00 |
| 14605 | CIMA Medical Center Corp. | 8745743480000001 | 3/28/2022 | Bill | 3/21/2022 | 97110 | 2 | $150.00 |
| 14606 | CIMA Medical Center Corp. | 8745743480000001 | 3/28/2022 | Bill | 3/21/2022 | 97140 | 1 | $75.00 |
| 14607 | CIMA Medical Center Corp. | 8745743480000001 | 3/28/2022 | Bill | 3/21/2022 | G0283 | 1 | $45.00 |
| 14608 | CIMA Medical Center Corp. | 8745743480000001 | 3/28/2022 | Bill | 3/21/2022 | 97010 | 1 | $15.00 |
| 14609 | CIMA Medical Center Corp. | 8673021850000001 | 3/28/2022 | Bill | 3/16/2022 | 97535 | 1 | $75.00 |
| 14610 | CIMA Medical Center Corp. | 8673021850000001 | 3/28/2022 | Bill | 3/16/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14611 | CIMA Medical Center Corp. | 8673021850000001 | 3/28/2022 | Bill | 3/16/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 14612 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/22/2022 | 97530 | 1 | $90.00 |
| 14613 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/22/2022 | 97112 | 1 | $80.00 |
| 14614 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/22/2022 | 97110 | 2 | $150.00 |
| 14615 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/22/2022 | 97140 | 1 | $75.00 |
| 14616 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/22/2022 | G0283 | 1 | $45.00 |
| 14617 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/22/2022 | 97010 | 1 | $15.00 |
| 14618 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/19/2022 | 97530 | 1 | $90.00 |
| 14619 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/19/2022 | 97112 | 1 | $80.00 |
| 14620 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/19/2022 | 97110 | 2 | $150.00 |
| 14621 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/19/2022 | 97140 | 1 | $75.00 |
| 14622 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/19/2022 | G0283 | 1 | $45.00 |
| 14623 | CIMA Medical Center Corp. | 8712184260000001 | 3/28/2022 | Bill | 3/19/2022 | 97010 | 1 | $15.00 |
| 14624 | CIMA Medical Center Corp. | 8676340500000005 | 3/28/2022 | Bill | 3/15/2022 | 97535 | 1 | $75.00 |
| 14625 | CIMA Medical Center Corp. | 8676340500000005 | 3/28/2022 | Bill | 3/15/2022 | 98960 | 1 | $85.00 |
| 14626 | CIMA Medical Center Corp. | 8676340500000005 | 3/28/2022 | Bill | 3/15/2022 | 99204 | 1 | $450.00 |
| 14627 | CIMA Medical Center Corp. | 8742996110000001 | 3/28/2022 | Bill | 3/15/2022 | 97535 | 1 | $75.00 |
| 14628 | CIMA Medical Center Corp. | 8742996110000001 | 3/28/2022 | Bill | 3/15/2022 | 98960 | 1 | $85.00 |
| 14629 | CIMA Medical Center Corp. | 8742996110000001 | 3/28/2022 | Bill | 3/15/2022 | 99204 | 1 | $450.00 |
| 14630 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/16/2022 | T2002 | 1 | $18.00 |
| 14631 | CIMA Medical Center Corp. | 0575242900000003 | 3/28/2022 | Bill | 3/17/2022 | 97535 | 1 | $75.00 |
| 14632 | CIMA Medical Center Corp. | 0575242900000003 | 3/28/2022 | Bill | 3/17/2022 | 98960 | 1 | $85.00 |
| 14633 | CIMA Medical Center Corp. | 0575242900000003 | 3/28/2022 | Bill | 3/17/2022 | 99204 | 1 | $450.00 |
| 14634 | CIMA Medical Center Corp. | 0640133800000001 | 3/28/2022 | Bill | 3/16/2022 | 97535 | 1 | $75.00 |
| 14635 | CIMA Medical Center Corp. | 0640133800000001 | 3/28/2022 | Bill | 3/16/2022 | 98960 | 1 | $85.00 |
| 14636 | CIMA Medical Center Corp. | 0640133800000001 | 3/28/2022 | Bill | 3/16/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14637 | CIMA Medical Center Corp. | 0645108460000006 | 3/28/2022 | Bill | 3/17/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14638 | CIMA Medical Center Corp. | 0645108460000006 | 3/28/2022 | Bill | 3/17/2022 | 98960 | 1 | $85.00 |
| 14639 | CIMA Medical Center Corp. | 0645108460000006 | 3/28/2022 | Bill | 3/17/2022 | 99204 | 1 | $450.00 |
| 14640 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/21/2022 | 97530 | 1 | $90.00 |
| 14641 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/21/2022 | 97112 | 1 | $80.00 |
| 14642 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/21/2022 | 97110 | 2 | $150.00 |
| 14643 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/21/2022 | 97140 | 1 | $75.00 |
| 14644 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/21/2022 | G0283 | 1 | $45.00 |
| 14645 | CIMA Medical Center Corp. | 8679125630000002 | 3/28/2022 | Bill | 3/21/2022 | 97010 | 1 | $15.00 |
| 14646 | CIMA Medical Center Corp. | 8683360970000001 | 3/28/2022 | Bill | 3/16/2022 | 97535 | 1 | $75.00 |
| 14647 | CIMA Medical Center Corp. | 8683360970000001 | 3/28/2022 | Bill | 3/16/2022 | 98960 | 1 | $85.00 |
| 14648 | CIMA Medical Center Corp. | 8683360970000001 | 3/28/2022 | Bill | 3/16/2022 | 99204 | 1 | $450.00 |
| 14649 | CIMA Medical Center Corp. | 8742688940000001 | 3/28/2022 | Bill | 3/15/2022 | 97535 | 1 | $75.00 |
| 14650 | CIMA Medical Center Corp. | 8742688940000001 | 3/28/2022 | Bill | 3/15/2022 | 98960 | 1 | $85.00 |
| 14651 | CIMA Medical Center Corp. | 8742688940000001 | 3/28/2022 | Bill | 3/15/2022 | 99204 | 1 | $450.00 |
| 14652 | CIMA Medical Center Corp. | 8749462800000001 | 3/28/2022 | Bill | 3/16/2022 | 97535 | 1 | $75.00 |
| 14653 | CIMA Medical Center Corp. | 8749462800000001 | 3/28/2022 | Bill | 3/16/2022 | 98960 | 1 | $85.00 |
| 14654 | CIMA Medical Center Corp. | 8749462800000001 | 3/28/2022 | Bill | 3/16/2022 | 99204 | 1 | $450.00 |
| 14655 | CIMA Medical Center Corp. | 0369239890101041 | 3/28/2022 | Bill | 3/16/2022 | 97535 | 1 | $75.00 |
| 14656 | CIMA Medical Center Corp. | 0369239890101041 | 3/28/2022 | Bill | 3/16/2022 | 98960 | 1 | $85.00 |
| 14657 | CIMA Medical Center Corp. | 0369239890101041 | 3/28/2022 | Bill | 3/16/2022 | 99204 | 1 | $450.00 |
| 14658 | CIMA Medical Center Corp. | 0471246950000001 | 3/28/2022 | Bill | 3/16/2022 | 97535 | 1 | $75.00 |
| 14659 | CIMA Medical Center Corp. | 0471246950000001 | 3/28/2022 | Bill | 3/16/2022 | 98960 | 1 | $85.00 |
| 14660 | CIMA Medical Center Corp. | 0471246950000001 | 3/28/2022 | Bill | 3/16/2022 | 99204 | 1 | $450.00 |
| 14661 | CIMA Medical Center Corp. | 0508940130101040 | 3/28/2022 | Bill | 1/19/2022 | 97530 | 1 | $90.00 |
| 14662 | CIMA Medical Center Corp. | 0508940130101040 | 3/28/2022 | Bill | 1/19/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14663 | CIMA Medical Center Corp. | 0508940130101040 | 3/28/2022 | Bill | 1/19/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 14664 | CIMA Medical Center Corp. | 0508940130101040 | 3/28/2022 | Bill | 1/19/2022 | 99204 | 1 | $450.00 |
| 14665 | CIMA Medical Center Corp. | 8753579920000001 | 3/28/2022 | Bill | 3/16/2022 | 97535 | 1 | $75.00 |
| 14666 | CIMA Medical Center Corp. | 8753579920000001 | 3/28/2022 | Bill | 3/16/2022 | 98960 | 1 | $85.00 |
| 14667 | CIMA Medical Center Corp. | 8753579920000001 | 3/28/2022 | Bill | 3/16/2022 | 99204 | 1 | $450.00 |
| 14668 | CIMA Medical Center Corp. | 8713932460000001 | 3/28/2022 | Bill | 3/17/2022 | 97535 | 1 | $75.00 |
| 14669 | CIMA Medical Center Corp. | 8713932460000001 | 3/28/2022 | Bill | 3/17/2022 | 98960 | 1 | $85.00 |
| 14670 | CIMA Medical Center Corp. | 8713932460000001 | 3/28/2022 | Bill | 3/17/2022 | 99204 | 1 | $450.00 |
| 14671 | CIMA Medical Center Corp. | 0460342110101086 | 3/31/2022 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 14672 | CIMA Medical Center Corp. | 0460342110101086 | 3/31/2022 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 14673 | CIMA Medical Center Corp. | 0460342110101086 | 3/31/2022 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 14674 | CIMA Medical Center Corp. | 0418420780101126 | 3/31/2022 | Bill | 3/17/2022 | 97535 | 1 | $75.00 |
| 14675 | CIMA Medical Center Corp. | 0418420780101126 | 3/31/2022 | Bill | 3/17/2022 | 98960 | 1 | $85.00 |
| 14676 | CIMA Medical Center Corp. | 0418420780101126 | 3/31/2022 | Bill | 3/17/2022 | 99204 | 1 | $450.00 |
| 14677 | CIMA Medical Center Corp. | 0383517120101106 | 3/31/2022 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 14678 | CIMA Medical Center Corp. | 0383517120101106 | 3/31/2022 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 14679 | CIMA Medical Center Corp. | 0383517120101106 | 3/31/2022 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 14680 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97530 | 1 | $90.00 |
| 14681 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97112 | 1 | $80.00 |
| 14682 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97110 | 2 | $150.00 |
| 14683 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97140 | 1 | $75.00 |
| 14684 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | G0283 | 1 | $45.00 |
| 14685 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97010 | 1 | $15.00 |
| 14686 | CIMA Medical Center Corp. | 8712184260000001 | 3/31/2022 | Bill | 3/22/2022 | 97530 | 1 | $90.00 |
| 14687 | CIMA Medical Center Corp. | 8712184260000001 | 3/31/2022 | Bill | 3/22/2022 | 97112 | 1 | $80.00 |
| 14688 | CIMA Medical Center Corp. | 8712184260000001 | 3/31/2022 | Bill | 3/22/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14689 | CIMA Medical Center Corp. | 8712184260000001 | 3/31/2022 | Bill | 3/22/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14690 | CIMA Medical Center Corp. | 8712184260000001 | 3/31/2022 | Bill | 3/22/2022 | G0283 | 1 | $45.00 |
| 14691 | CIMA Medical Center Corp. | 8712184260000001 | 3/31/2022 | Bill | 3/22/2022 | 97010 | 1 | $15.00 |
| 14692 | CIMA Medical Center Corp. | 0588607640000002 | 3/31/2022 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 14693 | CIMA Medical Center Corp. | 0588607640000002 | 3/31/2022 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 14694 | CIMA Medical Center Corp. | 0588607640000002 | 3/31/2022 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 14695 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 72050 | 1 | $575.00 |
| 14696 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 72110 | 1 | $600.00 |
| 14697 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 72070 | 1 | $575.00 |
| 14698 | CIMA Medical Center Corp. | 0412761540101052 | 3/31/2022 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 14699 | CIMA Medical Center Corp. | 0412761540101052 | 3/31/2022 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 14700 | CIMA Medical Center Corp. | 0412761540101052 | 3/31/2022 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 14701 | CIMA Medical Center Corp. | 0460342110101086 | 3/31/2022 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 14702 | CIMA Medical Center Corp. | 0460342110101086 | 3/31/2022 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 14703 | CIMA Medical Center Corp. | 0460342110101086 | 3/31/2022 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 14704 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/22/2022 | 97530 | 1 | $90.00 |
| 14705 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/22/2022 | 97112 | 1 | $80.00 |
| 14706 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/22/2022 | 97110 | 2 | $150.00 |
| 14707 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/22/2022 | 97140 | 1 | $75.00 |
| 14708 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/22/2022 | G0283 | 1 | $45.00 |
| 14709 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/22/2022 | 97010 | 1 | $15.00 |
| 14710 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 97530 | 1 | $90.00 |
| 14711 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 97535 | 1 | $75.00 |
| 14712 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 97110 | 2 | $150.00 |
| 14713 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 97140 | 1 | $75.00 |
| 14714 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14715 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 97010 | 1 | $15.00 |
| 14716 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 97163 | 1 | $250.00 |
| 14717 | CIMA Medical Center Corp. | 0599540360101013 | 3/31/2022 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 14718 | CIMA Medical Center Corp. | 0599540360101013 | 3/31/2022 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 14719 | CIMA Medical Center Corp. | 0599540360101013 | 3/31/2022 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 14720 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97530 | 1 | $90.00 |
| 14721 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14722 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97110 | 2 | $150.00 |
| 14723 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97140 | 1 | $75.00 |
| 14724 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | G0283 | 1 | $45.00 |
| 14725 | CIMA Medical Center Corp. | 8745743480000001 | 3/31/2022 | Bill | 3/24/2022 | 97010 | 1 | $15.00 |
| 14726 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | L0631 | 1 | $2,100.00 |
| 14727 | CIMA Medical Center Corp. | 0589575800101026 | 3/31/2022 | Bill | 3/21/2022 | 99204 | 1 | $450.00 |
| 14728 | CIMA Medical Center Corp. | 0418420780101126 | 3/31/2022 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 14729 | CIMA Medical Center Corp. | 0418420780101126 | 3/31/2022 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 14730 | CIMA Medical Center Corp. | 0418420780101126 | 3/31/2022 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 14731 | CIMA Medical Center Corp. | 0631151800101025 | 3/31/2022 | Bill | 3/17/2022 | 97535 | 1 | $75.00 |
| 14732 | CIMA Medical Center Corp. | 0631151800101025 | 3/31/2022 | Bill | 3/17/2022 | 98960 | 1 | $85.00 |
| 14733 | CIMA Medical Center Corp. | 0631151800101025 | 3/31/2022 | Bill | 3/17/2022 | 99204 | 1 | $450.00 |
| 14734 | CIMA Medical Center Corp. | 8728785710000001 | 3/31/2022 | Bill | 3/17/2022 | 97535 | 1 | $75.00 |
| 14735 | CIMA Medical Center Corp. | 8728785710000001 | 3/31/2022 | Bill | 3/17/2022 | 98960 | 1 | $85.00 |
| 14736 | CIMA Medical Center Corp. | 8728785710000001 | 3/31/2022 | Bill | 3/17/2022 | 99204 | 1 | $450.00 |
| 14737 | CIMA Medical Center Corp. | 8685741370000009 | 3/31/2022 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 14738 | CIMA Medical Center Corp. | 8685741370000009 | 3/31/2022 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 14739 | CIMA Medical Center Corp. | 8685741370000009 | 3/31/2022 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 14740 | CIMA Medical Center Corp. | 8753254850000002 | 4/2/2022 | Bill | 3/21/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14741 | CIMA Medical Center Corp. | 8753254850000002 | 4/2/2022 | Bill | 3/21/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 14742 | CIMA Medical Center Corp. | 8753254850000002 | 4/2/2022 | Bill | 3/21/2022 | 99204 | 1 | $450.00 |
| 14743 | CIMA Medical Center Corp. | 8712184260000001 | 4/2/2022 | Bill | 3/24/2022 | 97530 | 1 | $90.00 |
| 14744 | CIMA Medical Center Corp. | 8712184260000001 | 4/2/2022 | Bill | 3/24/2022 | 97112 | 1 | $80.00 |
| 14745 | CIMA Medical Center Corp. | 8712184260000001 | 4/2/2022 | Bill | 3/24/2022 | 97110 | 2 | $150.00 |
| 14746 | CIMA Medical Center Corp. | 8712184260000001 | 4/2/2022 | Bill | 3/24/2022 | 97140 | 1 | $75.00 |
| 14747 | CIMA Medical Center Corp. | 8712184260000001 | 4/2/2022 | Bill | 3/24/2022 | G0283 | 1 | $45.00 |
| 14748 | CIMA Medical Center Corp. | 8712184260000001 | 4/2/2022 | Bill | 3/24/2022 | 97010 | 1 | $15.00 |
| 14749 | CIMA Medical Center Corp. | 0663926720000002 | 4/2/2022 | Bill | 3/19/2022 | 97535 | 1 | $75.00 |
| 14750 | CIMA Medical Center Corp. | 0663926720000002 | 4/2/2022 | Bill | 3/19/2022 | 98960 | 1 | $85.00 |
| 14751 | CIMA Medical Center Corp. | 0663926720000002 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $450.00 |
| 14752 | CIMA Medical Center Corp. | 0606559290000002 | 4/2/2022 | Bill | 3/21/2022 | 97535 | 1 | $75.00 |
| 14753 | CIMA Medical Center Corp. | 0606559290000001 | 4/2/2022 | Bill | 3/21/2022 | 98960 | 1 | $85.00 |
| 14754 | CIMA Medical Center Corp. | 0606559290000001 | 4/2/2022 | Bill | 3/21/2022 | 99204 | 1 | $450.00 |
| 14755 | CIMA Medical Center Corp. | 8678269270000001 | 4/2/2022 | Bill | 3/22/2022 | 97535 | 1 | $75.00 |
| 14756 | CIMA Medical Center Corp. | 8678269270000001 | 4/2/2022 | Bill | 3/22/2022 | 98960 | 1 | $85.00 |
| 14757 | CIMA Medical Center Corp. | 8678269270000001 | 4/2/2022 | Bill | 3/22/2022 | 99204 | 1 | $450.00 |
| 14758 | CIMA Medical Center Corp. | 0088423700105027 | 4/2/2022 | Bill | 3/21/2022 | 97535 | 1 | $75.00 |
| 14759 | CIMA Medical Center Corp. | 0088423700105027 | 4/2/2022 | Bill | 3/21/2022 | 98960 | 1 | $85.00 |
| 14760 | CIMA Medical Center Corp. | 0088423700105027 | 4/2/2022 | Bill | 3/21/2022 | 99204 | 1 | $450.00 |
| 14761 | CIMA Medical Center Corp. | 8741467460000001 | 4/2/2022 | Bill | 3/21/2022 | 97535 | 1 | $75.00 |
| 14762 | CIMA Medical Center Corp. | 8741467460000001 | 4/2/2022 | Bill | 3/21/2022 | 98960 | 1 | $85.00 |
| 14763 | CIMA Medical Center Corp. | 8741467460000001 | 4/2/2022 | Bill | 3/21/2022 | 99204 | 1 | $450.00 |
| 14764 | CIMA Medical Center Corp. | 0615358540000002 | 4/2/2022 | Bill | 3/19/2022 | 97535 | 1 | $75.00 |
| 14765 | CIMA Medical Center Corp. | 0615358540000002 | 4/2/2022 | Bill | 3/19/2022 | 98960 | 1 | $85.00 |
| 14766 | CIMA Medical Center Corp. | 0615358540000002 | 4/2/2022 | Bill | 3/19/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14767 | CIMA Medical Center Corp. | 0460342110101086 | 4/2/2022 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 14768 | CIMA Medical Center Corp. | 0460342110101086 | 4/2/2022 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 14769 | CIMA Medical Center Corp. | 0460342110101086 | 4/2/2022 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 14770 | CIMA Medical Center Corp. | 0145167760101330 | 4/2/2022 | Bill | 3/21/2022 | 97535 | 1 | $75.00 |
| 14771 | CIMA Medical Center Corp. | 0145167760101330 | 4/2/2022 | Bill | 3/21/2022 | 98960 | 1 | $85.00 |
| 14772 | CIMA Medical Center Corp. | 0145167760101330 | 4/2/2022 | Bill | 3/21/2022 | 99204 | 1 | $450.00 |
| 14773 | CIMA Medical Center Corp. | 8741467460000001 | 4/2/2022 | Bill | 3/21/2022 | 97535 | 1 | $75.00 |
| 14774 | CIMA Medical Center Corp. | 8741467460000001 | 4/2/2022 | Bill | 3/21/2022 | 98960 | 1 | $85.00 |
| 14775 | CIMA Medical Center Corp. | 8741467460000001 | 4/2/2022 | Bill | 3/21/2022 | 99204 | 1 | $450.00 |
| 14776 | CIMA Medical Center Corp. | 8703861280000001 | 4/2/2022 | Bill | 3/21/2022 | 97535 | 1 | $75.00 |
| 14777 | CIMA Medical Center Corp. | 8703861280000001 | 4/2/2022 | Bill | 3/21/2022 | 98960 | 1 | $85.00 |
| 14778 | CIMA Medical Center Corp. | 8703861280000001 | 4/2/2022 | Bill | 3/21/2022 | 99204 | 1 | $450.00 |
| 14779 | CIMA Medical Center Corp. | 8715500660000001 | 4/2/2022 | Bill | 3/21/2022 | 97535 | 1 | $75.00 |
| 14780 | CIMA Medical Center Corp. | 8715500660000001 | 4/2/2022 | Bill | 3/21/2022 | 98960 | 1 | $85.00 |
| 14781 | CIMA Medical Center Corp. | 8715500660000001 | 4/2/2022 | Bill | 3/21/2022 | 99204 | 1 | $450.00 |
| 14782 | CIMA Medical Center Corp. | 8732361430000002 | 4/4/2022 | Bill | 3/23/2022 | 97535 | 1 | $75.00 |
| 14783 | CIMA Medical Center Corp. | 8732361430000002 | 4/4/2022 | Bill | 3/23/2022 | 98960 | 1 | $85.00 |
| 14784 | CIMA Medical Center Corp. | 8732361430000002 | 4/4/2022 | Bill | 3/23/2022 | 99204 | 1 | $450.00 |
| 14785 | CIMA Medical Center Corp. | 0113386110101379 | 4/4/2022 | Bill | 3/23/2022 | 97535 | 1 | $75.00 |
| 14786 | CIMA Medical Center Corp. | 0113386110101379 | 4/4/2022 | Bill | 3/23/2022 | 98960 | 1 | $85.00 |
| 14787 | CIMA Medical Center Corp. | 0113386110101379 | 4/4/2022 | Bill | 3/23/2022 | 99204 | 1 | $450.00 |
| 14788 | CIMA Medical Center Corp. | 8715402600000002 | 4/4/2022 | Bill | 3/23/2022 | 97535 | 1 | $75.00 |
| 14789 | CIMA Medical Center Corp. | 8715402600000002 | 4/4/2022 | Bill | 3/23/2022 | 98960 | 1 | $85.00 |
| 14790 | CIMA Medical Center Corp. | 8715402600000002 | 4/4/2022 | Bill | 3/23/2022 | 99204 | 1 | $450.00 |
| 14791 | CIMA Medical Center Corp. | 0648067050000013 | 4/4/2022 | Bill | 3/23/2022 | 97535 | 1 | $75.00 |
| 14792 | CIMA Medical Center Corp. | 0648067050000013 | 4/4/2022 | Bill | 3/23/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14793 | CIMA Medical Center Corp. | 0648067050000013 | 4/4/2022 | Bill | 3/23/2022 | 99204 | 1 | $450.00 |
| 14794 | CIMA Medical Center Corp. | 0654089240000001 | 4/4/2022 | Bill | 3/22/2022 | 97535 | 1 | $75.00 |
| 14795 | CIMA Medical Center Corp. | 0654089240000001 | 4/4/2022 | Bill | 3/22/2022 | 98960 | 1 | $85.00 |
| 14796 | CIMA Medical Center Corp. | 0654089240000001 | 4/4/2022 | Bill | 3/22/2022 | 99204 | 1 | $450.00 |
| 14797 | CIMA Medical Center Corp. | 8739750880000001 | 4/4/2022 | Bill | 3/22/2022 | 97535 | 1 | $75.00 |
| 14798 | CIMA Medical Center Corp. | 8739750880000001 | 4/4/2022 | Bill | 3/22/2022 | 98960 | 1 | $85.00 |
| 14799 | CIMA Medical Center Corp. | 8739750880000001 | 4/4/2022 | Bill | 3/22/2022 | 99204 | 1 | $450.00 |
| 14800 | CIMA Medical Center Corp. | 8712184260000001 | 4/4/2022 | Bill | 3/22/2022 | 99214 | 1 | $275.00 |
| 14801 | CIMA Medical Center Corp. | 0519173110101037 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14802 | CIMA Medical Center Corp. | 0519173110101037 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14803 | CIMA Medical Center Corp. | 0519173110101037 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14804 | CIMA Medical Center Corp. | 0403074040101031 | 4/8/2022 | Bill | 3/23/2022 | 97535 | 1 | $75.00 |
| 14805 | CIMA Medical Center Corp. | 0403074040101031 | 4/8/2022 | Bill | 3/23/2022 | 98960 | 1 | $85.00 |
| 14806 | CIMA Medical Center Corp. | 0403074040101031 | 4/8/2022 | Bill | 3/23/2022 | 99204 | 1 | $450.00 |
| 14807 | CIMA Medical Center Corp. | 8706027040000001 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14808 | CIMA Medical Center Corp. | 8706027040000001 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |
| 14809 | CIMA Medical Center Corp. | 8706027040000001 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
| 14810 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/24/2022 | 97530 | 1 | $90.00 |
| 14811 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14812 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/24/2022 | 97110 | 2 | $150.00 |
| 14813 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/24/2022 | 97140 | 1 | $75.00 |
| 14814 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/24/2022 | G0283 | 1 | $45.00 |
| 14815 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/24/2022 | 97010 | 1 | $15.00 |
| 14816 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/28/2022 | 97530 | 1 | $90.00 |
| 14817 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14818 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/28/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14819 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/28/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14820 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/28/2022 | G0283 | 1 | $45.00 |
| 14821 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/28/2022 | 97010 | 1 | $15.00 |
| 14822 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/30/2022 | 97530 | 1 | $90.00 |
| 14823 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/30/2022 | 97112 | 1 | $80.00 |
| 14824 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/30/2022 | 97110 | 2 | $150.00 |
| 14825 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/30/2022 | 97140 | 1 | $75.00 |
| 14826 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/30/2022 | G0283 | 1 | $45.00 |
| 14827 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 14828 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97530 | 1 | $90.00 |
| 14829 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97112 | 1 | $80.00 |
| 14830 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97110 | 2 | $150.00 |
| 14831 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97140 | 1 | $75.00 |
| 14832 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | G0283 | 1 | $45.00 |
| 14833 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 14834 | CIMA Medical Center Corp. | 8747422730000001 | 4/8/2022 | Bill | 3/25/2022 | 97535 | 1 | $75.00 |
| 14835 | CIMA Medical Center Corp. | 8747422730000001 | 4/8/2022 | Bill | 3/25/2022 | 98960 | 1 | $85.00 |
| 14836 | CIMA Medical Center Corp. | 8747422730000001 | 4/8/2022 | Bill | 3/25/2022 | 99204 | 1 | $450.00 |
| 14837 | CIMA Medical Center Corp. | 0643501190000001 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14838 | CIMA Medical Center Corp. | 0643501190000001 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14839 | CIMA Medical Center Corp. | 0643501190000001 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14840 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/24/2022 | 99214 | 1 | $275.00 |
| 14841 | CIMA Medical Center Corp. | 0370265250101064 | 4/8/2022 | Bill | 3/28/2022 | 97163 | 1 | $250.00 |
| 14842 | CIMA Medical Center Corp. | 8670733490000002 | 4/8/2022 | Bill | 3/30/2022 | 97530 | 1 | $90.00 |
| 14843 | CIMA Medical Center Corp. | 8670733490000002 | 4/8/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 14844 | CIMA Medical Center Corp. | 8670733490000002 | 4/8/2022 | Bill | 3/30/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14845 | CIMA Medical Center Corp. | 8670733490000002 | 4/8/2022 | Bill | 3/30/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 14846 | CIMA Medical Center Corp. | 8670733490000002 | 4/8/2022 | Bill | 3/30/2022 | G0283 | 1 | $45.00 |
| 14847 | CIMA Medical Center Corp. | 8670733490000002 | 4/8/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 14848 | CIMA Medical Center Corp. | 8670733490000002 | 4/8/2022 | Bill | 3/28/2022 | 97163 | 1 | $250.00 |
| 14849 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/24/2022 | L0631 | 1 | $2,100.00 |
| 14850 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
| 14851 | CIMA Medical Center Corp. | 0589575800101026 | 4/8/2022 | Bill | 3/23/2022 | 99213 | 1 | $250.00 |
| 14852 | CIMA Medical Center Corp. | 0652487230000002 | 4/8/2022 | Bill | 3/26/2022 | 97535 | 1 | $75.00 |
| 14853 | CIMA Medical Center Corp. | 0652487230000002 | 4/8/2022 | Bill | 3/26/2022 | 98960 | 1 | $85.00 |
| 14854 | CIMA Medical Center Corp. | 0652487230000002 | 4/8/2022 | Bill | 3/26/2022 | 99204 | 1 | $450.00 |
| 14855 | CIMA Medical Center Corp. | 0589575800101026 | 4/8/2022 | Bill | 3/29/2022 | 97530 | 1 | $90.00 |
| 14856 | CIMA Medical Center Corp. | 0589575800101026 | 4/8/2022 | Bill | 3/29/2022 | 97112 | 1 | $80.00 |
| 14857 | CIMA Medical Center Corp. | 0589575800101026 | 4/8/2022 | Bill | 3/29/2022 | 97110 | 2 | $150.00 |
| 14858 | CIMA Medical Center Corp. | 0589575800101026 | 4/8/2022 | Bill | 3/29/2022 | 97140 | 1 | $75.00 |
| 14859 | CIMA Medical Center Corp. | 0589575800101026 | 4/8/2022 | Bill | 3/29/2022 | G0283 | 1 | $45.00 |
| 14860 | CIMA Medical Center Corp. | 0589575800101026 | 4/8/2022 | Bill | 3/29/2022 | 97010 | 1 | $15.00 |
| 14861 | CIMA Medical Center Corp. | 8706349110000001 | 4/8/2022 | Bill | 3/25/2022 | 97535 | 1 | $75.00 |
| 14862 | CIMA Medical Center Corp. | 8706349110000001 | 4/8/2022 | Bill | 3/25/2022 | 98960 | 1 | $85.00 |
| 14863 | CIMA Medical Center Corp. | 8706349110000001 | 4/8/2022 | Bill | 3/25/2022 | 99204 | 1 | $450.00 |
| 14864 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/24/2022 | 99214 | 1 | $275.00 |
| 14865 | CIMA Medical Center Corp. | 8746576590000001 | 4/8/2022 | Bill | 3/31/2022 | 97163 | 1 | $250.00 |
| 14866 | CIMA Medical Center Corp. | 8748055870000002 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14867 | CIMA Medical Center Corp. | 8748055870000002 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14868 | CIMA Medical Center Corp. | 8748055870000002 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14869 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97530 | 1 | $90.00 |
| 14870 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14871 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97110 | 2 | $150.00 |
| 14872 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97140 | 1 | $75.00 |
| 14873 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | G0283 | 1 | $45.00 |
| 14874 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 14875 | CIMA Medical Center Corp. | 0313902940101347 | 4/8/2022 | Bill | 3/25/2022 | 97535 | 1 | $75.00 |
| 14876 | CIMA Medical Center Corp. | 0313902940101347 | 4/8/2022 | Bill | 3/25/2022 | 98960 | 1 | $85.00 |
| 14877 | CIMA Medical Center Corp. | 0313902940101347 | 4/8/2022 | Bill | 3/25/2022 | 99204 | 1 | $450.00 |
| 14878 | CIMA Medical Center Corp. | 8727838190000001 | 4/8/2022 | Bill | 3/25/2022 | 97535 | 1 | $75.00 |
| 14879 | CIMA Medical Center Corp. | 8727838190000001 | 4/8/2022 | Bill | 3/25/2022 | 98960 | 1 | $85.00 |
| 14880 | CIMA Medical Center Corp. | 8727838190000001 | 4/8/2022 | Bill | 3/25/2022 | 99204 | 1 | $450.00 |
| 14881 | CIMA Medical Center Corp. | 8679210630000001 | 4/8/2022 | Bill | 3/25/2022 | 97535 | 1 | $75.00 |
| 14882 | CIMA Medical Center Corp. | 8679210630000001 | 4/8/2022 | Bill | 3/25/2022 | 98960 | 1 | $85.00 |
| 14883 | CIMA Medical Center Corp. | 8679210630000001 | 4/8/2022 | Bill | 3/25/2022 | 99204 | 1 | $450.00 |
| 14884 | CIMA Medical Center Corp. | 0414035450101065 | 4/8/2022 | Bill | 3/25/2022 | 97535 | 1 | $75.00 |
| 14885 | CIMA Medical Center Corp. | 0414035450101065 | 4/8/2022 | Bill | 3/25/2022 | 98960 | 1 | $85.00 |
| 14886 | CIMA Medical Center Corp. | 0414035450101065 | 4/8/2022 | Bill | 3/25/2022 | 99204 | 1 | $450.00 |
| 14887 | CIMA Medical Center Corp. | 0414035450101065 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14888 | CIMA Medical Center Corp. | 0414035450101065 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14889 | CIMA Medical Center Corp. | 0414035450101065 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14890 | CIMA Medical Center Corp. | 8679125630000002 | 4/8/2022 | Bill | 3/30/2022 | 97530 | 1 | $90.00 |
| 14891 | CIMA Medical Center Corp. | 8679125630000002 | 4/8/2022 | Bill | 3/30/2022 | 97112 | 1 | $80.00 |
| 14892 | CIMA Medical Center Corp. | 8679125630000002 | 4/8/2022 | Bill | 3/30/2022 | 97110 | 2 | $150.00 |
| 14893 | CIMA Medical Center Corp. | 8679125630000002 | 4/8/2022 | Bill | 3/30/2022 | 97140 | 1 | $75.00 |
| 14894 | CIMA Medical Center Corp. | 8679125630000002 | 4/8/2022 | Bill | 3/30/2022 | G0283 | 1 | $45.00 |
| 14895 | CIMA Medical Center Corp. | 8679125630000002 | 4/8/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 14896 | CIMA Medical Center Corp. | 8740618080000001 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14897 | CIMA Medical Center Corp. | 8740618080000001 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 14898 | CIMA Medical Center Corp. | 8740618080000001 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14899 | CIMA Medical Center Corp. | 8749795630000001 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14900 | CIMA Medical Center Corp. | 8749795630000001 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |
| 14901 | CIMA Medical Center Corp. | 8749795630000001 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
| 14902 | CIMA Medical Center Corp. | 0370265250101064 | 4/8/2022 | Bill | 3/28/2022 | 97530 | 1 | $90.00 |
| 14903 | CIMA Medical Center Corp. | 0370265250101064 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14904 | CIMA Medical Center Corp. | 0370265250101064 | 4/8/2022 | Bill | 3/28/2022 | 97110 | 2 | $150.00 |
| 14905 | CIMA Medical Center Corp. | 0370265250101064 | 4/8/2022 | Bill | 3/28/2022 | 97140 | 1 | $75.00 |
| 14906 | CIMA Medical Center Corp. | 0370265250101064 | 4/8/2022 | Bill | 3/28/2022 | G0283 | 1 | $45.00 |
| 14907 | CIMA Medical Center Corp. | 0370265250101064 | 4/8/2022 | Bill | 3/28/2022 | 97010 | 1 | $15.00 |
| 14908 | CIMA Medical Center Corp. | 8687750110000002 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14909 | CIMA Medical Center Corp. | 8687750110000002 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14910 | CIMA Medical Center Corp. | 8687750110000002 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14911 | CIMA Medical Center Corp. | 0498580670101094 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14912 | CIMA Medical Center Corp. | 0498580670101094 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14913 | CIMA Medical Center Corp. | 0498580670101094 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14914 | CIMA Medical Center Corp. | 8731479320000003 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14915 | CIMA Medical Center Corp. | 8731479320000003 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14916 | CIMA Medical Center Corp. | 8731479320000003 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14917 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | 97530 | 1 | $90.00 |
| 14918 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | 97112 | 1 | $80.00 |
| 14919 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | 97110 | 2 | $150.00 |
| 14920 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | 97140 | 1 | $75.00 |
| 14921 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | G0283 | 1 | $45.00 |
| 14922 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14923 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 14924 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97112 | 1 | $80.00 |
| 14925 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97110 | 2 | $150.00 |
| 14926 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97140 | 1 | $75.00 |
| 14927 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | G0283 | 1 | $45.00 |
| 14928 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 14929 | CIMA Medical Center Corp. | 0413592530101072 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14930 | CIMA Medical Center Corp. | 0413592530101072 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14931 | CIMA Medical Center Corp. | 0413592530101072 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14932 | CIMA Medical Center Corp. | 0401452730101080 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14933 | CIMA Medical Center Corp. | 0401452730101080 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14934 | CIMA Medical Center Corp. | 0401452730101080 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14935 | CIMA Medical Center Corp. | 8746576590000001 | 4/8/2022 | Bill | 3/31/2022 | 72050 | 1 | $575.00 |
| 14936 | CIMA Medical Center Corp. | 8746576590000001 | 4/8/2022 | Bill | 3/31/2022 | 72110 | 1 | $600.00 |
| 14937 | CIMA Medical Center Corp. | 8746576590000001 | 4/8/2022 | Bill | 3/31/2022 | 72070 | 1 | $575.00 |
| 14938 | CIMA Medical Center Corp. | 0479750240101091 | 4/8/2022 | Bill | 3/25/2022 | 97535 | 1 | $75.00 |
| 14939 | CIMA Medical Center Corp. | 0479750240101091 | 4/8/2022 | Bill | 3/25/2022 | 98960 | 1 | $85.00 |
| 14940 | CIMA Medical Center Corp. | 0479750240101091 | 4/8/2022 | Bill | 3/25/2022 | 99204 | 1 | $450.00 |
| 14941 | CIMA Medical Center Corp. | 0351617310101109 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14942 | CIMA Medical Center Corp. | 0351617310101109 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |
| 14943 | CIMA Medical Center Corp. | 0351617310101109 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
| 14944 | CIMA Medical Center Corp. | 8711592670000001 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14945 | CIMA Medical Center Corp. | 8711592670000001 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |
| 14946 | CIMA Medical Center Corp. | 8711592670000001 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 0 | $450.00 |
| 14947 | CIMA Medical Center Corp. | 0169819830101089 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14948 | CIMA Medical Center Corp. | 0169819830101089 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 14949 | CIMA Medical Center Corp. | 0169819830101089 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 14950 | CIMA Medical Center Corp. | 0447412630101344 | 4/8/2022 | Bill | 3/25/2022 | 97535 | 1 | $75.00 |
| 14951 | CIMA Medical Center Corp. | 0447412630101344 | 4/8/2022 | Bill | 3/25/2022 | 98960 | 1 | $85.00 |
| 14952 | CIMA Medical Center Corp. | 0447412630101344 | 4/8/2022 | Bill | 3/25/2022 | 99204 | 1 | $450.00 |
| 14953 | CIMA Medical Center Corp. | 0616142130000003 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14954 | CIMA Medical Center Corp. | 0616142130000003 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |
| 14955 | CIMA Medical Center Corp. | 0616142130000003 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
| 14956 | CIMA Medical Center Corp. | 0615895880000002 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14957 | CIMA Medical Center Corp. | 0615895880000002 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |
| 14958 | CIMA Medical Center Corp. | 0615895880000002 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
| 14959 | CIMA Medical Center Corp. | 8702831000000002 | 4/8/2022 | Bill | 3/24/2022 | 97163 | 1 | $250.00 |
| 14960 | CIMA Medical Center Corp. | 8671203590000002 | 4/8/2022 | Bill | 3/23/2022 | 97535 | 1 | $75.00 |
| 14961 | CIMA Medical Center Corp. | 8671203590000002 | 4/8/2022 | Bill | 3/23/2022 | 98960 | 1 | $85.00 |
| 14962 | CIMA Medical Center Corp. | 8671203590000002 | 4/8/2022 | Bill | 3/23/2022 | 99204 | 1 | $450.00 |
| 14963 | CIMA Medical Center Corp. | 0478210320101017 | 4/8/2022 | Bill | 3/23/2022 | 97535 | 1 | $75.00 |
| 14964 | CIMA Medical Center Corp. | 0478210320101017 | 4/8/2022 | Bill | 3/23/2022 | 98960 | 1 | $85.00 |
| 14965 | CIMA Medical Center Corp. | 0478210320101017 | 4/8/2022 | Bill | 3/23/2022 | 99204 | 1 | $450.00 |
| 14966 | CIMA Medical Center Corp. | 0382045390101110 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14967 | CIMA Medical Center Corp. | 0382045390101110 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |
| 14968 | CIMA Medical Center Corp. | 0382045390101110 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
| 14969 | CIMA Medical Center Corp. | 8712184260000001 | 4/8/2022 | Bill | 3/26/2022 | 97530 | 1 | $90.00 |
| 14970 | CIMA Medical Center Corp. | 8712184260000001 | 4/8/2022 | Bill | 3/26/2022 | 97112 | 1 | $80.00 |
| 14971 | CIMA Medical Center Corp. | 8712184260000001 | 4/8/2022 | Bill | 3/26/2022 | 97110 | 2 | $150.00 |
| 14972 | CIMA Medical Center Corp. | 8712184260000001 | 4/8/2022 | Bill | 3/26/2022 | 97140 | 2 | $75.00 |
| 14973 | CIMA Medical Center Corp. | 8712184260000001 | 4/8/2022 | Bill | 3/26/2022 | G0283 | 1 | $45.00 |
| 14974 | CIMA Medical Center Corp. | 8712184260000001 | 4/8/2022 | Bill | 3/26/2022 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14975 | CIMA Medical Center Corp. | 8712184260000001 | 4/8/2022 | Bill | 3/23/2022 | 99213 | 1 | $250.00 |
| 14976 | CIMA Medical Center Corp. | 8727886200000001 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14977 | CIMA Medical Center Corp. | 8727886200000001 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |
| 14978 | CIMA Medical Center Corp. | 8727886200000001 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
| 14979 | CIMA Medical Center Corp. | 0648071160101029 | 4/8/2022 | Bill | 3/28/2022 | 97535 | 1 | $75.00 |
| 14980 | CIMA Medical Center Corp. | 0648071160101029 | 4/8/2022 | Bill | 3/28/2022 | 98960 | 1 | $85.00 |
| 14981 | CIMA Medical Center Corp. | 0648071160101029 | 4/8/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 14982 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | 97530 | 1 | $90.00 |
| 14983 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | 97110 | 2 | $150.00 |
| 14984 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | 97140 | 2 | $150.00 |
| 14985 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | G0283 | 1 | $45.00 |
| 14986 | CIMA Medical Center Corp. | 8745743480000001 | 4/8/2022 | Bill | 3/28/2022 | 97010 | 1 | $15.00 |
| 14987 | CIMA Medical Center Corp. | 0354817790101041 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 14988 | CIMA Medical Center Corp. | 0354817790101041 | 4/8/2022 | Bill | 3/24/2022 | 98960 | 1 | $85.00 |
| 14989 | CIMA Medical Center Corp. | 0354817790101041 | 4/8/2022 | Bill | 3/24/2022 | 99204 | 1 | $450.00 |
| 14990 | CIMA Medical Center Corp. | 8681493540000002 | 4/8/2022 | Bill | 3/25/2022 | 97535 | 1 | $75.00 |
| 14991 | CIMA Medical Center Corp. | 8681493540000002 | 4/8/2022 | Bill | 3/25/2022 | 98960 | 1 | $85.00 |
| 14992 | CIMA Medical Center Corp. | 8681493540000002 | 4/8/2022 | Bill | 3/25/2022 | 99204 | 1 | $450.00 |
| 14993 | CIMA Medical Center Corp. | 8733313820000001 | 4/11/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 14994 | CIMA Medical Center Corp. | 8733313820000001 | 4/11/2022 | Bill | 3/30/2022 | 98960 | 1 | $85.00 |
| 14995 | CIMA Medical Center Corp. | 8733313820000001 | 4/11/2022 | Bill | 3/30/2022 | 99204 | 1 | $450.00 |
| 14996 | CIMA Medical Center Corp. | 0409318570101042 | 4/11/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 14997 | CIMA Medical Center Corp. | 0409318570101042 | 4/11/2022 | Bill | 3/30/2022 | 98960 | 1 | $85.00 |
| 14998 | CIMA Medical Center Corp. | 0409318570101042 | 4/11/2022 | Bill | 3/30/2022 | 99204 | 1 | $450.00 |
| 14999 | CIMA Medical Center Corp. | 0364216530101024 | 4/11/2022 | Bill | 3/31/2022 | 97535 | 1 | $75.00 |
| 15000 | CIMA Medical Center Corp. | 0364216530101024 | 4/11/2022 | Bill | 3/31/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15001 | CIMA Medical Center Corp. | 0364216530101024 | 4/11/2022 | Bill | 3/31/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 15002 | CIMA Medical Center Corp. | 0368126480101048 | 4/11/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 15003 | CIMA Medical Center Corp. | 0368126480101048 | 4/11/2022 | Bill | 3/30/2022 | 98960 | 1 | $85.00 |
| 15004 | CIMA Medical Center Corp. | 0368126480101048 | 4/11/2022 | Bill | 3/30/2022 | 99204 | 1 | $450.00 |
| 15005 | CIMA Medical Center Corp. | 0657734010101019 | 4/11/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 15006 | CIMA Medical Center Corp. | 0657734010101019 | 4/11/2022 | Bill | 3/30/2022 | 98960 | 1 | $85.00 |
| 15007 | CIMA Medical Center Corp. | 0657734010101019 | 4/11/2022 | Bill | 3/30/2022 | 99214 | 1 | $275.00 |
| 15008 | CIMA Medical Center Corp. | 0412312860101060 | 4/11/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 15009 | CIMA Medical Center Corp. | 0412312860101060 | 4/11/2022 | Bill | 3/30/2022 | 98960 | 1 | $85.00 |
| 15010 | CIMA Medical Center Corp. | 0412312860101060 | 4/11/2022 | Bill | 3/30/2022 | 99204 | 1 | $450.00 |
| 15011 | CIMA Medical Center Corp. | 0637258790000002 | 4/11/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 15012 | CIMA Medical Center Corp. | 0637258790000002 | 4/11/2022 | Bill | 3/30/2022 | 98960 | 1 | $85.00 |
| 15013 | CIMA Medical Center Corp. | 0637258790000002 | 4/11/2022 | Bill | 3/30/2022 | 99204 | 1 | $450.00 |
| 15014 | CIMA Medical Center Corp. | 0364263220101106 | 4/11/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 15015 | CIMA Medical Center Corp. | 0364263220101106 | 4/11/2022 | Bill | 3/30/2022 | 98960 | 1 | $85.00 |
| 15016 | CIMA Medical Center Corp. | 0364263220101106 | 4/11/2022 | Bill | 3/30/2022 | 99204 | 1 | $450.00 |
| 15017 | CIMA Medical Center Corp. | 0589575800101026 | 4/11/2022 | Bill | 4/4/2022 | 99213 | 1 | $250.00 |
| 15018 | CIMA Medical Center Corp. | 8679989580000004 | 4/11/2022 | Bill | 3/31/2022 | 97535 | 1 | $75.00 |
| 15019 | CIMA Medical Center Corp. | 8679989580000004 | 4/11/2022 | Bill | 3/31/2022 | 98960 | 1 | $85.00 |
| 15020 | CIMA Medical Center Corp. | 8679989580000004 | 4/11/2022 | Bill | 3/31/2022 | 99204 | 1 | $450.00 |
| 15021 | CIMA Medical Center Corp. | 8746576590000001 | 4/11/2022 | Bill | 3/31/2022 | 97530 | 1 | $90.00 |
| 15022 | CIMA Medical Center Corp. | 8746576590000001 | 4/11/2022 | Bill | 3/31/2022 | 97110 | 2 | $150.00 |
| 15023 | CIMA Medical Center Corp. | 8746576590000001 | 4/11/2022 | Bill | 3/31/2022 | 97140 | 1 | $75.00 |
| 15024 | CIMA Medical Center Corp. | 8746576590000001 | 4/11/2022 | Bill | 3/31/2022 | G0283 | 1 | $45.00 |
| 15025 | CIMA Medical Center Corp. | 8746576590000001 | 4/11/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 15026 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/28/2022 | L0631 | 1 | $2,100.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15027 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 15028 | CIMA Medical Center Corp. | 0599218480000001 | 4/11/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15029 | CIMA Medical Center Corp. | 0599218480000001 | 4/11/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15030 | CIMA Medical Center Corp. | 0599218480000001 | 4/11/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15031 | CIMA Medical Center Corp. | 8741160120000001 | 4/11/2022 | Bill | 3/31/2022 | 97535 | 1 | $75.00 |
| 15032 | CIMA Medical Center Corp. | 8741160120000001 | 4/11/2022 | Bill | 3/31/2022 | 98960 | 1 | $85.00 |
| 15033 | CIMA Medical Center Corp. | 8741160120000001 | 4/11/2022 | Bill | 3/31/2022 | 99204 | 1 | $450.00 |
| 15034 | CIMA Medical Center Corp. | 8742122440000002 | 4/11/2022 | Bill | 3/31/2022 | 97535 | 1 | $75.00 |
| 15035 | CIMA Medical Center Corp. | 8742122440000002 | 4/11/2022 | Bill | 3/31/2022 | 98960 | 1 | $85.00 |
| 15036 | CIMA Medical Center Corp. | 8742122440000002 | 4/11/2022 | Bill | 3/31/2022 | 99204 | 1 | $450.00 |
| 15037 | CIMA Medical Center Corp. | 8679125630000002 | 4/11/2022 | Bill | 2/1/2022 | 72050 | 1 | $575.00 |
| 15038 | CIMA Medical Center Corp. | 8679125630000002 | 4/11/2022 | Bill | 2/1/2022 | 72110 | 1 | $600.00 |
| 15039 | CIMA Medical Center Corp. | 8679125630000002 | 4/11/2022 | Bill | 2/1/2022 | 72070 | 1 | $575.00 |
| 15040 | CIMA Medical Center Corp. | 8746576590000001 | 4/11/2022 | Bill | 3/31/2022 | 99204 | 1 | $450.00 |
| 15041 | CIMA Medical Center Corp. | 8746576590000001 | 4/11/2022 | Bill | 4/4/2022 | 99213 | 1 | $250.00 |
| 15042 | CIMA Medical Center Corp. | 0397758610101012 | 4/11/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15043 | CIMA Medical Center Corp. | 0397758610101012 | 4/11/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15044 | CIMA Medical Center Corp. | 0397758610101012 | 4/11/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15045 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/29/2022 | 97530 | 1 | $90.00 |
| 15046 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/29/2022 | 97112 | 1 | $80.00 |
| 15047 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/29/2022 | 97110 | 2 | $150.00 |
| 15048 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/29/2022 | 97140 | 1 | $75.00 |
| 15049 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/29/2022 | G0283 | 1 | $45.00 |
| 15050 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/29/2022 | 97010 | 1 | $15.00 |
| 15051 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/31/2022 | 97530 | 1 | $90.00 |
| 15052 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/31/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15053 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/31/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 15054 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/31/2022 | 97110 | 2 | $150.00 |
| 15055 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/31/2022 | 97140 | 1 | $75.00 |
| 15056 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/31/2022 | G0283 | 1 | $45.00 |
| 15057 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 15058 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/22/2022 | 72110 | 1 | $600.00 |
| 15059 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/22/2022 | 73502 | 1 | $425.00 |
| 15060 | CIMA Medical Center Corp. | 8712184260000001 | 4/11/2022 | Bill | 3/22/2022 | 73610 | 1 | $500.00 |
| 15061 | CIMA Medical Center Corp. | 8689447610000001 | 4/11/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15062 | CIMA Medical Center Corp. | 8689447610000001 | 4/11/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15063 | CIMA Medical Center Corp. | 8689447610000001 | 4/11/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15064 | CIMA Medical Center Corp. | 0260773940101201 | 4/11/2022 | Bill | 1/13/2022 | 72050 | 1 | $575.00 |
| 15065 | CIMA Medical Center Corp. | 0260773940101201 | 4/11/2022 | Bill | 1/13/2022 | 72110 | 1 | $600.00 |
| 15066 | CIMA Medical Center Corp. | 0260773940101201 | 4/11/2022 | Bill | 1/13/2022 | 73560 | 1 | $425.00 |
| 15067 | CIMA Medical Center Corp. | 0260773940101201 | 4/11/2022 | Bill | 1/13/2022 | 72070 | 1 | $575.00 |
| 15068 | CIMA Medical Center Corp. | 0490978230101087 | 4/11/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15069 | CIMA Medical Center Corp. | 0490978230101087 | 4/11/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15070 | CIMA Medical Center Corp. | 0490978230101087 | 4/11/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15071 | CIMA Medical Center Corp. | 0626593310101020 | 4/11/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15072 | CIMA Medical Center Corp. | 0626593310101020 | 4/11/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15073 | CIMA Medical Center Corp. | 0626593310101020 | 4/11/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15074 | CIMA Medical Center Corp. | 8670733490000002 | 4/11/2022 | Bill | 3/28/2022 | 99204 | 1 | $450.00 |
| 15075 | CIMA Medical Center Corp. | 0554043650101026 | 4/11/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15076 | CIMA Medical Center Corp. | 0554043650101026 | 4/11/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15077 | CIMA Medical Center Corp. | 0554043650101026 | 4/11/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15078 | CIMA Medical Center Corp. | 8737056980000002 | 4/11/2022 | Bill | 3/31/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15079 | CIMA Medical Center Corp. | 8737056980000002 | 4/11/2022 | Bill | 3/31/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 15080 | CIMA Medical Center Corp. | 8737056980000002 | 4/11/2022 | Bill | 3/31/2022 | 99204 | 1 | $450.00 |
| 15081 | CIMA Medical Center Corp. | 0637258790000002 | 4/11/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 15082 | CIMA Medical Center Corp. | 0637258790000002 | 4/11/2022 | Bill | 3/30/2022 | 98960 | 1 | $85.00 |
| 15083 | CIMA Medical Center Corp. | 0637258790000002 | 4/11/2022 | Bill | 3/30/2022 | 99204 | 1 | $450.00 |
| 15084 | CIMA Medical Center Corp. | 0613347690101060 | 4/11/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15085 | CIMA Medical Center Corp. | 0613347690101060 | 4/11/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15086 | CIMA Medical Center Corp. | 0613347690101060 | 4/11/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15087 | CIMA Medical Center Corp. | 0312589620101021 | 4/11/2022 | Bill | 3/31/2022 | 97535 | 1 | $75.00 |
| 15088 | CIMA Medical Center Corp. | 0312589620101021 | 4/11/2022 | Bill | 3/31/2022 | 98960 | 1 | $85.00 |
| 15089 | CIMA Medical Center Corp. | 0312589620101021 | 4/11/2022 | Bill | 3/31/2022 | 99204 | 1 | $450.00 |
| 15090 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/29/2022 | 97530 | 1 | $90.00 |
| 15091 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/29/2022 | 97112 | 1 | $80.00 |
| 15092 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15093 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/29/2022 | 97110 | 1 | $75.00 |
| 15094 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/29/2022 | 97140 | 1 | $75.00 |
| 15095 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/29/2022 | 97010 | 1 | $15.00 |
| 15096 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/31/2022 | 97530 | 1 | $90.00 |
| 15097 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/31/2022 | 97112 | 1 | $80.00 |
| 15098 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/31/2022 | 97535 | 1 | $75.00 |
| 15099 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/31/2022 | 97110 | 1 | $75.00 |
| 15100 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/31/2022 | 97140 | 1 | $75.00 |
| 15101 | CIMA Medical Center Corp. | 0370265250101064 | 4/11/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 15102 | CIMA Medical Center Corp. | 8680157620000003 | 4/11/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 15103 | CIMA Medical Center Corp. | 8680157620000003 | 4/11/2022 | Bill | 3/30/2022 | 98960 | 1 | $85.00 |
| 15104 | CIMA Medical Center Corp. | 8680157620000003 | 4/11/2022 | Bill | 3/30/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15105 | CIMA Medical Center Corp. | 0600516800000002 | 4/12/2022 | Bill | 3/11/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 15106 | CIMA Medical Center Corp. | 0600516800000002 | 4/12/2022 | Bill | 3/11/2022 | 98960 | 1 | $85.00 |
| 15107 | CIMA Medical Center Corp. | 0600516800000002 | 4/12/2022 | Bill | 3/11/2022 | 99204 | 1 | $450.00 |
| 15108 | CIMA Medical Center Corp. | 0597309800000001 | 4/12/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15109 | CIMA Medical Center Corp. | 0597309800000001 | 4/12/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15110 | CIMA Medical Center Corp. | 0597309800000001 | 4/12/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15111 | CIMA Medical Center Corp. | 0614515500000002 | 4/12/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15112 | CIMA Medical Center Corp. | 0614515500000002 | 4/12/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15113 | CIMA Medical Center Corp. | 0614515500000002 | 4/12/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15114 | CIMA Medical Center Corp. | 8709143710000001 | 4/12/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15115 | CIMA Medical Center Corp. | 8709143710000001 | 4/12/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15116 | CIMA Medical Center Corp. | 8709143710000001 | 4/12/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15117 | CIMA Medical Center Corp. | 0315821470101341 | 4/12/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15118 | CIMA Medical Center Corp. | 0315821470101341 | 4/12/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15119 | CIMA Medical Center Corp. | 0315821470101341 | 4/12/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15120 | CIMA Medical Center Corp. | 8731982490000007 | 4/12/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15121 | CIMA Medical Center Corp. | 8731982490000007 | 4/12/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15122 | CIMA Medical Center Corp. | 8731982490000007 | 4/12/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15123 | CIMA Medical Center Corp. | 0567074620101049 | 4/12/2022 | Bill | 3/29/2022 | 97535 | 1 | $75.00 |
| 15124 | CIMA Medical Center Corp. | 0567074620101049 | 4/12/2022 | Bill | 3/29/2022 | 98960 | 1 | $85.00 |
| 15125 | CIMA Medical Center Corp. | 0567074620101049 | 4/12/2022 | Bill | 3/29/2022 | 99204 | 1 | $450.00 |
| 15126 | CIMA Medical Center Corp. | 0557023210101045 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15127 | CIMA Medical Center Corp. | 0557023210101045 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15128 | CIMA Medical Center Corp. | 0557023210101045 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15129 | CIMA Medical Center Corp. | 0493892350101026 | 4/14/2022 | Bill | 4/4/2022 | 97535 | 1 | $75.00 |
| 15130 | CIMA Medical Center Corp. | 0493892350101026 | 4/14/2022 | Bill | 4/4/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15131 | CIMA Medical Center Corp. | 0493892350101026 | 4/14/2022 | Bill | 4/4/2022 | 99204 | 1 | $450.00 |
|-------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 15132 | CIMA Medical Center Corp. | 0499460280101070 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15133 | CIMA Medical Center Corp. | 0499460280101070 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15134 | CIMA Medical Center Corp. | 0499460280101070 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15135 | CIMA Medical Center Corp. | 8686056760000001 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15136 | CIMA Medical Center Corp. | 8686056760000001 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15137 | CIMA Medical Center Corp. | 8686056760000001 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15138 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/6/2022 | 97530 | 1 | $90.00 |
| 15139 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/6/2022 | 97112 | 1 | $80.00 |
| 15140 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/6/2022 | 97110 | 2 | $150.00 |
| 15141 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/6/2022 | 97140 | 1 | $75.00 |
| 15142 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/6/2022 | G0283 | 1 | $45.00 |
| 15143 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 15144 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/6/2022 | 97530 | 1 | $90.00 |
| 15145 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/6/2022 | 97112 | 1 | $80.00 |
| 15146 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/6/2022 | 97110 | 2 | $150.00 |
| 15147 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/6/2022 | 97140 | 1 | $75.00 |
| 15148 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/6/2022 | G0283 | 1 | $45.00 |
| 15149 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 15150 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/4/2022 | 97530 | 1 | $90.00 |
| 15151 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/4/2022 | 97110 | 2 | $150.00 |
| 15152 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/4/2022 | 97140 | 1 | $75.00 |
| 15153 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/4/2022 | G0283 | 1 | $45.00 |
| 15154 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 15155 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/5/2022 | 97530 | 1 | $90.00 |
| 15156 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/5/2022 | 97112 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15157 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/5/2022 | 97110 | 1 | $75.00 |
| 15158 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/5/2022 | 97140 | 1 | $75.00 |
| 15159 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 15160 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/5/2022 | 97530 | 1 | $90.00 |
| 15161 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/5/2022 | 97112 | 1 | $80.00 |
| 15162 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/5/2022 | 97110 | 2 | $150.00 |
| 15163 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/5/2022 | 97140 | 1 | $75.00 |
| 15164 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $45.00 |
| 15165 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 15166 | CIMA Medical Center Corp. | 8700974330000007 | 4/14/2022 | Bill | 4/4/2022 | 97535 | 1 | $75.00 |
| 15167 | CIMA Medical Center Corp. | 8700974330000007 | 4/14/2022 | Bill | 4/4/2022 | 98960 | 1 | $85.00 |
| 15168 | CIMA Medical Center Corp. | 8700974330000007 | 4/14/2022 | Bill | 4/4/2022 | 99204 | 1 | $450.00 |
| 15169 | CIMA Medical Center Corp. | 8667001970000005 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15170 | CIMA Medical Center Corp. | 8667001970000005 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15171 | CIMA Medical Center Corp. | 8667001970000005 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15172 | CIMA Medical Center Corp. | 8712184260000001 | 4/14/2022 | Bill | 4/6/2022 | 99212 | 1 | $70.00 |
| 15173 | CIMA Medical Center Corp. | 0611206720101029 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15174 | CIMA Medical Center Corp. | 0611206720101029 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15175 | CIMA Medical Center Corp. | 0611206720101029 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15176 | CIMA Medical Center Corp. | 8722467370000004 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15177 | CIMA Medical Center Corp. | 8722467370000004 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15178 | CIMA Medical Center Corp. | 8722467370000004 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15179 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/8/2022 | 97530 | 1 | $90.00 |
| 15180 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/8/2022 | 97112 | 1 | $80.00 |
| 15181 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/8/2022 | 97110 | 2 | $150.00 |
| 15182 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/8/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15183 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/8/2022 | G0283 | 1 | $45.00 |
| 15184 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 15185 | CIMA Medical Center Corp. | 0270784810101104 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15186 | CIMA Medical Center Corp. | 0270784810101104 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15187 | CIMA Medical Center Corp. | 0270784810101104 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15188 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97530 | 1 | $90.00 |
| 15189 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97112 | 1 | $80.00 |
| 15190 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97110 | 2 | $150.00 |
| 15191 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97140 | 1 | $75.00 |
| 15192 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | G0283 | 1 | $45.00 |
| 15193 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 15194 | CIMA Medical Center Corp. | 8694217440000007 | 4/14/2022 | Bill | 4/4/2022 | 97535 | 1 | $75.00 |
| 15195 | CIMA Medical Center Corp. | 8694217440000007 | 4/14/2022 | Bill | 4/4/2022 | 98960 | 1 | $85.00 |
| 15196 | CIMA Medical Center Corp. | 8694217440000007 | 4/14/2022 | Bill | 4/4/2022 | 99204 | 1 | $450.00 |
| 15197 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/6/2022 | 97530 | 1 | $90.00 |
| 15198 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/6/2022 | 97112 | 1 | $80.00 |
| 15199 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/6/2022 | 97110 | 2 | $150.00 |
| 15200 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/6/2022 | 97140 | 1 | $75.00 |
| 15201 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/6/2022 | G0283 | 1 | $45.00 |
| 15202 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 15203 | CIMA Medical Center Corp. | 0060045140101042 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15204 | CIMA Medical Center Corp. | 0060045140101042 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15205 | CIMA Medical Center Corp. | 0060045140101042 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15206 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15207 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15208 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15209 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/1/2022 | 97530 | 1 | $90.00 |
| 15210 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/1/2022 | 97110 | 2 | $150.00 |
| 15211 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 2 | $150.00 |
| 15212 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $45.00 |
| 15213 | CIMA Medical Center Corp. | 8746576590000001 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 15214 | CIMA Medical Center Corp. | 8726886490000003 | 4/14/2022 | Bill | 4/4/2022 | 97535 | 1 | $75.00 |
| 15215 | CIMA Medical Center Corp. | 8726886490000003 | 4/14/2022 | Bill | 4/4/2022 | 98960 | 1 | $85.00 |
| 15216 | CIMA Medical Center Corp. | 8726886490000003 | 4/14/2022 | Bill | 4/4/2022 | 99204 | 1 | $450.00 |
| 15217 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/4/2022 | 97530 | 1 | $90.00 |
| 15218 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/4/2022 | 97112 | 1 | $80.00 |
| 15219 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/4/2022 | 97110 | 2 | $150.00 |
| 15220 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/4/2022 | 97140 | 1 | $75.00 |
| 15221 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/4/2022 | G0283 | 1 | $45.00 |
| 15222 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 15223 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | 99213 | 1 | $250.00 |
| 15224 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | 97530 | 1 | $90.00 |
| 15225 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | 97112 | 1 | $80.00 |
| 15226 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | 97110 | 2 | $150.00 |
| 15227 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $75.00 |
| 15228 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $45.00 |
| 15229 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 15230 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/8/2022 | 97530 | 1 | $90.00 |
| 15231 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/8/2022 | 97110 | 2 | $150.00 |
| 15232 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/8/2022 | 97140 | 1 | $75.00 |
| 15233 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/8/2022 | 97035 | 1 | $45.00 |
| 15234 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/8/2022 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15235 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 15236 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/6/2022 | 97530 | 1 | $90.00 |
| 15237 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/6/2022 | 97112 | 1 | $80.00 |
| 15238 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/6/2022 | 97110 | 2 | $150.00 |
| 15239 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/6/2022 | 97140 | 1 | $75.00 |
| 15240 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/6/2022 | G0283 | 1 | $45.00 |
| 15241 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 15242 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97530 | 1 | $90.00 |
| 15243 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15244 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97110 | 2 | $150.00 |
| 15245 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $75.00 |
| 15246 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $45.00 |
| 15247 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 15248 | CIMA Medical Center Corp. | 0315550930101074 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15249 | CIMA Medical Center Corp. | 0315550930101074 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15250 | CIMA Medical Center Corp. | 0315550930101074 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15251 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/4/2022 | 97530 | 1 | $90.00 |
| 15252 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/4/2022 | 97112 | 1 | $80.00 |
| 15253 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/4/2022 | 97110 | 2 | $150.00 |
| 15254 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/4/2022 | 97140 | 1 | $75.00 |
| 15255 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/4/2022 | G0283 | 1 | $45.00 |
| 15256 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 15257 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97530 | 1 | $90.00 |
| 15258 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97112 | 1 | $80.00 |
| 15259 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97110 | 2 | $150.00 |
| 15260 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15261 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $45.00 |
| 15262 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 15263 | CIMA Medical Center Corp. | 0465093690101093 | 4/14/2022 | Bill | 4/2/2022 | 97535 | 1 | $75.00 |
| 15264 | CIMA Medical Center Corp. | 0465093690101093 | 4/14/2022 | Bill | 4/2/2022 | 98960 | 1 | $85.00 |
| 15265 | CIMA Medical Center Corp. | 0465093690101093 | 4/14/2022 | Bill | 4/2/2022 | 99204 | 1 | $450.00 |
| 15266 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/5/2022 | 97530 | 1 | $90.00 |
| 15267 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/5/2022 | 97112 | 1 | $80.00 |
| 15268 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/5/2022 | 97110 | 2 | $150.00 |
| 15269 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/5/2022 | 97140 | 1 | $75.00 |
| 15270 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $45.00 |
| 15271 | CIMA Medical Center Corp. | 0360620000101025 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 15272 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97530 | 1 | $90.00 |
| 15273 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97112 | 1 | $80.00 |
| 15274 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97110 | 2 | $150.00 |
| 15275 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $75.00 |
| 15276 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $45.00 |
| 15277 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 15278 | CIMA Medical Center Corp. | 8746754710000001 | 4/14/2022 | Bill | 4/4/2022 | 97535 | 1 | $75.00 |
| 15279 | CIMA Medical Center Corp. | 8746754710000001 | 4/14/2022 | Bill | 4/4/2022 | 98960 | 1 | $85.00 |
| 15280 | CIMA Medical Center Corp. | 8746754710000001 | 4/14/2022 | Bill | 4/4/2022 | 99204 | 1 | $450.00 |
| 15281 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/8/2022 | 97530 | 1 | $90.00 |
| 15282 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/8/2022 | 97112 | 1 | $80.00 |
| 15283 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/8/2022 | 97110 | 2 | $150.00 |
| 15284 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/8/2022 | 97140 | 1 | $75.00 |
| 15285 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/8/2022 | G0283 | 1 | $45.00 |
| 15286 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15287 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/1/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 15288 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/1/2022 | 97110 | 2 | $150.00 |
| 15289 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $75.00 |
| 15290 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/1/2022 | 97035 | 1 | $45.00 |
| 15291 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $45.00 |
| 15292 | CIMA Medical Center Corp. | 8702831000000002 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 15293 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/1/2022 | 97530 | 1 | $90.00 |
| 15294 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/1/2022 | 97110 | 2 | $150.00 |
| 15295 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $75.00 |
| 15296 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $45.00 |
| 15297 | CIMA Medical Center Corp. | 8670733490000002 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 15298 | CIMA Medical Center Corp. | 0563090500101023 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15299 | CIMA Medical Center Corp. | 0563090500101023 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15300 | CIMA Medical Center Corp. | 0563090500101023 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15301 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97530 | 1 | $90.00 |
| 15302 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97112 | 1 | $80.00 |
| 15303 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97110 | 2 | $150.00 |
| 15304 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97140 | 1 | $75.00 |
| 15305 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | G0283 | 1 | $45.00 |
| 15306 | CIMA Medical Center Corp. | 8745743480000001 | 4/14/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 15307 | CIMA Medical Center Corp. | 8709630720000001 | 4/14/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 15308 | CIMA Medical Center Corp. | 8709630720000001 | 4/14/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 15309 | CIMA Medical Center Corp. | 8709630720000001 | 4/14/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 15310 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/6/2022 | 97530 | 2 | $180.00 |
| 15311 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/6/2022 | 97110 | 2 | $150.00 |
| 15312 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/6/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15313 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/6/2022 | G0283 | 1 | $45.00 |
| 15314 | CIMA Medical Center Corp. | 0370265250101064 | 4/14/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 15315 | CIMA Medical Center Corp. | 0643501190000001 | 4/14/2022 | Bill | 4/4/2022 | 97535 | 1 | $75.00 |
| 15316 | CIMA Medical Center Corp. | 0643501190000001 | 4/14/2022 | Bill | 4/4/2022 | 98960 | 1 | $85.00 |
| 15317 | CIMA Medical Center Corp. | 0643501190000001 | 4/14/2022 | Bill | 4/4/2022 | 99204 | 1 | $450.00 |
| 15318 | CIMA Medical Center Corp. | 0601027860101028 | 4/15/2022 | Bill | 4/5/2022 | 97535 | 1 | $75.00 |
| 15319 | CIMA Medical Center Corp. | 0601027860101028 | 4/15/2022 | Bill | 4/5/2022 | 98960 | 1 | $85.00 |
| 15320 | CIMA Medical Center Corp. | 0601027860101028 | 4/15/2022 | Bill | 4/5/2022 | 99204 | 1 | $450.00 |
| 15321 | CIMA Medical Center Corp. | 0430432740101056 | 4/15/2022 | Bill | 4/5/2022 | 97535 | 1 | $75.00 |
| 15322 | CIMA Medical Center Corp. | 0430432740101056 | 4/15/2022 | Bill | 4/5/2022 | 98960 | 1 | $85.00 |
| 15323 | CIMA Medical Center Corp. | 0430432740101056 | 4/15/2022 | Bill | 4/5/2022 | 99204 | 1 | $450.00 |
| 15324 | CIMA Medical Center Corp. | 8753852980000001 | 4/15/2022 | Bill | 4/5/2022 | 97535 | 1 | $75.00 |
| 15325 | CIMA Medical Center Corp. | 8753852980000001 | 4/15/2022 | Bill | 4/5/2022 | 98960 | 1 | $85.00 |
| 15326 | CIMA Medical Center Corp. | 8753852980000001 | 4/15/2022 | Bill | 4/5/2022 | 99204 | 1 | $450.00 |
| 15327 | CIMA Medical Center Corp. | 8679125630000002 | 4/15/2022 | Bill | 4/4/2022 | 97530 | 1 | $90.00 |
| 15328 | CIMA Medical Center Corp. | 8679125630000002 | 4/15/2022 | Bill | 4/4/2022 | 97112 | 1 | $80.00 |
| 15329 | CIMA Medical Center Corp. | 8679125630000002 | 4/15/2022 | Bill | 4/4/2022 | 97110 | 2 | $150.00 |
| 15330 | CIMA Medical Center Corp. | 8679125630000002 | 4/15/2022 | Bill | 4/4/2022 | 97140 | 1 | $75.00 |
| 15331 | CIMA Medical Center Corp. | 8679125630000002 | 4/15/2022 | Bill | 4/4/2022 | G0283 | 1 | $45.00 |
| 15332 | CIMA Medical Center Corp. | 8679125630000002 | 4/15/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 15333 | CIMA Medical Center Corp. | 0433673500101104 | 4/15/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 15334 | CIMA Medical Center Corp. | 0433673500101104 | 4/15/2022 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 15335 | CIMA Medical Center Corp. | 0433673500101104 | 4/15/2022 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |
| 15336 | CIMA Medical Center Corp. | 0364263220101106 | 4/15/2022 | Bill | 4/6/2022 | 97535 | 1 | $75.00 |
| 15337 | CIMA Medical Center Corp. | 0364263220101106 | 4/15/2022 | Bill | 4/6/2022 | 98960 | 1 | $85.00 |
| 15338 | CIMA Medical Center Corp. | 0364263220101106 | 4/15/2022 | Bill | 4/6/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15339 | CIMA Medical Center Corp. | 8700974330000007 | 4/15/2022 | Bill | 4/6/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 15340 | CIMA Medical Center Corp. | 8700974330000007 | 4/15/2022 | Bill | 4/6/2022 | 98960 | 1 | $85.00 |
| 15341 | CIMA Medical Center Corp. | 8700974330000007 | 4/15/2022 | Bill | 4/6/2022 | 99204 | 1 | $450.00 |
| 15342 | CIMA Medical Center Corp. | 0313805310101055 | 4/15/2022 | Bill | 4/5/2022 | 97535 | 1 | $75.00 |
| 15343 | CIMA Medical Center Corp. | 0313805310101055 | 4/15/2022 | Bill | 4/5/2022 | 98960 | 1 | $85.00 |
| 15344 | CIMA Medical Center Corp. | 0313805310101055 | 4/15/2022 | Bill | 4/5/2022 | 99204 | 1 | $450.00 |
| 15345 | CIMA Medical Center Corp. | 0303203430101044 | 4/15/2022 | Bill | 4/5/2022 | 97535 | 1 | $75.00 |
| 15346 | CIMA Medical Center Corp. | 0303203430101044 | 4/15/2022 | Bill | 4/5/2022 | 98960 | 1 | $85.00 |
| 15347 | CIMA Medical Center Corp. | 0303203430101044 | 4/15/2022 | Bill | 4/5/2022 | 99204 | 1 | $450.00 |
| 15348 | CIMA Medical Center Corp. | 0387189340101113 | 4/15/2022 | Bill | 4/5/2022 | 97535 | 1 | $75.00 |
| 15349 | CIMA Medical Center Corp. | 0387189340101113 | 4/15/2022 | Bill | 4/5/2022 | 98960 | 1 | $85.00 |
| 15350 | CIMA Medical Center Corp. | 0387189340101113 | 4/15/2022 | Bill | 4/5/2022 | 99204 | 1 | $450.00 |
| 15351 | CIMA Medical Center Corp. | 8676134290000002 | 4/15/2022 | Bill | 4/5/2022 | 97535 | 1 | $75.00 |
| 15352 | CIMA Medical Center Corp. | 8676134290000002 | 4/15/2022 | Bill | 4/5/2022 | 98960 | 1 | $85.00 |
| 15353 | CIMA Medical Center Corp. | 8676134290000002 | 4/15/2022 | Bill | 4/5/2022 | 99204 | 1 | $450.00 |
| 15354 | CIMA Medical Center Corp. | 8699701860000031 | 4/15/2022 | Bill | 4/5/2022 | 97535 | 1 | $75.00 |
| 15355 | CIMA Medical Center Corp. | 8699701860000031 | 4/15/2022 | Bill | 4/5/2022 | 98960 | 1 | $85.00 |
| 15356 | CIMA Medical Center Corp. | 8699701860000031 | 4/15/2022 | Bill | 4/5/2022 | 99204 | 1 | $450.00 |
| 15357 | CIMA Medical Center Corp. | 8702831000000002 | 4/16/2022 | Bill | 3/30/2022 | T2002 | 1 | $12.00 |
| 15358 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/7/2022 | 97530 | 1 | $90.00 |
| 15359 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/7/2022 | 97112 | 1 | $80.00 |
| 15360 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/7/2022 | 97110 | 2 | $150.00 |
| 15361 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/7/2022 | 97140 | 1 | $75.00 |
| 15362 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/7/2022 | G0283 | 1 | $45.00 |
| 15363 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 15364 | CIMA Medical Center Corp. | 8679125630000002 | 4/16/2022 | Bill | 3/30/2022 | T2002 | 1 | $34.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15365 | CIMA Medical Center Corp. | 8702831000000002 | 4/16/2022 | Bill | 4/1/2022 | T2002 | 1 | $18.00 |
|---|---|---|---|---|---|---|---|---|
| 15366 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 3/28/2022 | T2002 | 1 | $47.00 |
| 15367 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 3/30/2022 | T2002 | 1 | $30.00 |
| 15368 | CIMA Medical Center Corp. | 8702831000000002 | 4/16/2022 | Bill | 4/6/2022 | T2002 | 1 | $17.00 |
| 15369 | CIMA Medical Center Corp. | 8702831000000002 | 4/16/2022 | Bill | 4/8/2022 | T2002 | 1 | $31.00 |
| 15370 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 3/31/2022 | T2002 | 1 | $14.00 |
| 15371 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/1/2022 | T2002 | 1 | $7.00 |
| 15372 | CIMA Medical Center Corp. | 8668924770000001 | 4/16/2022 | Bill | 4/6/2022 | 97535 | 1 | $75.00 |
| 15373 | CIMA Medical Center Corp. | 8668924770000001 | 4/16/2022 | Bill | 4/6/2022 | 98960 | 1 | $85.00 |
| 15374 | CIMA Medical Center Corp. | 8668924770000001 | 4/16/2022 | Bill | 4/6/2022 | 99204 | 1 | $450.00 |
| 15375 | CIMA Medical Center Corp. | 8712184260000001 | 4/16/2022 | Bill | 4/9/2022 | 97530 | 1 | $90.00 |
| 15376 | CIMA Medical Center Corp. | 8712184260000001 | 4/16/2022 | Bill | 4/9/2022 | 97112 | 1 | $80.00 |
| 15377 | CIMA Medical Center Corp. | 8712184260000001 | 4/16/2022 | Bill | 4/9/2022 | 97110 | 2 | $150.00 |
| 15378 | CIMA Medical Center Corp. | 8712184260000001 | 4/16/2022 | Bill | 4/9/2022 | 97140 | 1 | $75.00 |
| 15379 | CIMA Medical Center Corp. | 8712184260000001 | 4/16/2022 | Bill | 4/9/2022 | G0283 | 1 | $45.00 |
| 15380 | CIMA Medical Center Corp. | 8712184260000001 | 4/16/2022 | Bill | 4/9/2022 | 97010 | 1 | $15.00 |
| 15381 | CIMA Medical Center Corp. | 8747090100000001 | 4/16/2022 | Bill | 4/6/2022 | 97535 | 1 | $75.00 |
| 15382 | CIMA Medical Center Corp. | 8747090100000001 | 4/16/2022 | Bill | 4/6/2022 | 98960 | 1 | $85.00 |
| 15383 | CIMA Medical Center Corp. | 8747090100000001 | 4/16/2022 | Bill | 4/6/2022 | 99204 | 1 | $450.00 |
| 15384 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/11/2022 | 99212 | 1 | $70.00 |
| 15385 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/12/2022 | 97530 | 1 | $90.00 |
| 15386 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/12/2022 | 97112 | 1 | $80.00 |
| 15387 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/12/2022 | 97110 | 2 | $150.00 |
| 15388 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/12/2022 | 97140 | 1 | $75.00 |
| 15389 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/12/2022 | G0283 | 1 | $45.00 |
| 15390 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15391 | CIMA Medical Center Corp. | 0373916360101195 | 4/16/2022 | Bill | 4/6/2022 | 97535 | 1 | $75.00 |
| 15392 | CIMA Medical Center Corp. | 0373916360101195 | 4/16/2022 | Bill | 4/6/2022 | 98960 | 1 | $85.00 |
| 15393 | CIMA Medical Center Corp. | 0373916360101195 | 4/16/2022 | Bill | 4/6/2022 | 99204 | 1 | $450.00 |
| 15394 | CIMA Medical Center Corp. | 8677061980000002 | 4/16/2022 | Bill | 4/6/2022 | 97535 | 1 | $75.00 |
| 15395 | CIMA Medical Center Corp. | 8677061980000002 | 4/16/2022 | Bill | 4/6/2022 | 98960 | 1 | $85.00 |
| 15396 | CIMA Medical Center Corp. | 8677061980000002 | 4/16/2022 | Bill | 4/6/2022 | 99204 | 1 | $450.00 |
| 15397 | CIMA Medical Center Corp. | 8670733490000002 | 4/16/2022 | Bill | 3/30/2022 | T2002 | 1 | $24.00 |
| 15398 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/6/2022 | 97530 | 1 | $90.00 |
| 15399 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/6/2022 | 97112 | 1 | $80.00 |
| 15400 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/6/2022 | 97110 | 2 | $150.00 |
| 15401 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/6/2022 | 97140 | 1 | $75.00 |
| 15402 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/6/2022 | G0283 | 1 | $45.00 |
| 15403 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 15404 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 3/29/2022 | T2002 | 1 | $15.00 |
| 15405 | CIMA Medical Center Corp. | 8670733490000002 | 4/16/2022 | Bill | 4/6/2022 | T2002 | 1 | $25.00 |
| 15406 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/7/2022 | T2002 | 1 | $26.00 |
| 15407 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/4/2022 | T2002 | 1 | $28.00 |
| 15408 | CIMA Medical Center Corp. | 8670733490000002 | 4/16/2022 | Bill | 4/4/2022 | T2002 | 1 | $25.00 |
| 15409 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/4/2022 | 97530 | 1 | $90.00 |
| 15410 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/4/2022 | 97112 | 1 | $80.00 |
| 15411 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/4/2022 | 97110 | 2 | $150.00 |
| 15412 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/4/2022 | 97140 | 1 | $75.00 |
| 15413 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/4/2022 | G0283 | 1 | $45.00 |
| 15414 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 15415 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/13/2022 | 97530 | 1 | $90.00 |
| 15416 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/13/2022 | 97112 | 1 | $805.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15417 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/13/2022 | 97110 | 2 | $150.00 |
| 15418 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/13/2022 | 97140 | 1 | $751.00 |
| 15419 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/13/2022 | G0283 | 1 | $451.00 |
| 15420 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 15421 | CIMA Medical Center Corp. | 0360620000101025 | 4/16/2022 | Bill | 4/5/2022 | T2002 | 1 | $20.00 |
| 15422 | CIMA Medical Center Corp. | 0370265250101064 | 4/16/2022 | Bill | 3/28/2022 | T2002 | 1 | $30.00 |
| 15423 | CIMA Medical Center Corp. | 0370265250101064 | 4/16/2022 | Bill | 3/31/2022 | T2002 | 1 | $50.00 |
| 15424 | CIMA Medical Center Corp. | 0370265250101064 | 4/16/2022 | Bill | 4/6/2022 | T2002 | 1 | $31.00 |
| 15425 | CIMA Medical Center Corp. | 8746576590000001 | 4/16/2022 | Bill | 4/12/2022 | 99213 | 1 | $250.00 |
| 15426 | CIMA Medical Center Corp. | 8670733490000002 | 4/16/2022 | Bill | 4/1/2022 | T2002 | 1 | $25.00 |
| 15427 | CIMA Medical Center Corp. | 0370265250101064 | 4/16/2022 | Bill | 4/5/2022 | T2002 | 1 | $24.00 |
| 15428 | CIMA Medical Center Corp. | 0333983940101082 | 4/20/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 15429 | CIMA Medical Center Corp. | 0333983940101082 | 4/20/2022 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 15430 | CIMA Medical Center Corp. | 0333983940101082 | 4/20/2022 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |
| 15431 | CIMA Medical Center Corp. | 0127774620101013 | 4/20/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 15432 | CIMA Medical Center Corp. | 0127774620101013 | 4/20/2022 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 15433 | CIMA Medical Center Corp. | 0127774620101013 | 4/20/2022 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |
| 15434 | CIMA Medical Center Corp. | 8735667070000004 | 4/20/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 15435 | CIMA Medical Center Corp. | 8735667070000004 | 4/20/2022 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 15436 | CIMA Medical Center Corp. | 8735667070000004 | 4/20/2022 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |
| 15437 | CIMA Medical Center Corp. | 8747105660000003 | 4/20/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 15438 | CIMA Medical Center Corp. | 8747105660000003 | 4/20/2022 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 15439 | CIMA Medical Center Corp. | 8747105660000003 | 4/20/2022 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |
| 15440 | CIMA Medical Center Corp. | 8741081420000001 | 4/20/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 15441 | CIMA Medical Center Corp. | 8741081420000001 | 4/20/2022 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 15442 | CIMA Medical Center Corp. | 8741081420000001 | 4/20/2022 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15443 | CIMA Medical Center Corp. | 8728344740000001 | 4/20/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 15444 | CIMA Medical Center Corp. | 8728344740000001 | 4/20/2022 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 15445 | CIMA Medical Center Corp. | 8728344740000001 | 4/20/2022 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |
| 15446 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97530 | 1 | $90.00 |
| 15447 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97112 | 1 | $80.00 |
| 15448 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97110 | 2 | $150.00 |
| 15449 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97140 | 1 | $75.00 |
| 15450 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | G0283 | 1 | $45.00 |
| 15451 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 15452 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97530 | 1 | $90.00 |
| 15453 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97112 | 1 | $80.00 |
| 15454 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97110 | 2 | $150.00 |
| 15455 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97140 | 1 | $75.00 |
| 15456 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | G0283 | 1 | $45.00 |
| 15457 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 15458 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97530 | 1 | $90.00 |
| 15459 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97112 | 1 | $80.00 |
| 15460 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97110 | 2 | $150.00 |
| 15461 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97140 | 1 | $75.00 |
| 15462 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | G0283 | 1 | $45.00 |
| 15463 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 15464 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97530 | 1 | $90.00 |
| 15465 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97112 | 1 | $80.00 |
| 15466 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97110 | 2 | $150.00 |
| 15467 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97140 | 1 | $75.00 |
| 15468 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15469 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 15470 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97530 | 1 | $90.00 |
| 15471 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97112 | 1 | $80.00 |
| 15472 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97110 | 2 | $150.00 |
| 15473 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97140 | 1 | $75.00 |
| 15474 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | G0283 | 1 | $45.00 |
| 15475 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 15476 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97530 | 1 | $90.00 |
| 15477 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97112 | 1 | $80.00 |
| 15478 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97110 | 2 | $150.00 |
| 15479 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97140 | 1 | $75.00 |
| 15480 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | G0283 | 1 | $45.00 |
| 15481 | CIMA Medical Center Corp. | 8745743480000001 | 4/20/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 15482 | CIMA Medical Center Corp. | 8733288560000001 | 4/20/2022 | Bill | 4/8/2022 | 97535 | 1 | $75.00 |
| 15483 | CIMA Medical Center Corp. | 8733288560000001 | 4/20/2022 | Bill | 4/8/2022 | 98960 | 1 | $85.00 |
| 15484 | CIMA Medical Center Corp. | 8733288560000001 | 4/20/2022 | Bill | 4/8/2022 | 99204 | 1 | $450.00 |
| 15485 | CIMA Medical Center Corp. | 0416150610101060 | 4/20/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 15486 | CIMA Medical Center Corp. | 0416150610101060 | 4/20/2022 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 15487 | CIMA Medical Center Corp. | 0416150610101060 | 4/20/2022 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |
| 15488 | CIMA Medical Center Corp. | 0445279970101017 | 4/20/2022 | Bill | 4/8/2022 | 97535 | 1 | $75.00 |
| 15489 | CIMA Medical Center Corp. | 0445279970101017 | 4/20/2022 | Bill | 4/8/2022 | 98960 | 1 | $85.00 |
| 15490 | CIMA Medical Center Corp. | 0445279970101017 | 4/20/2022 | Bill | 4/8/2022 | 99204 | 1 | $450.00 |
| 15491 | CIMA Medical Center Corp. | 8737450610000001 | 4/20/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 15492 | CIMA Medical Center Corp. | 8737450610000001 | 4/20/2022 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 15493 | CIMA Medical Center Corp. | 8737450610000001 | 4/20/2022 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |
| 15494 | CIMA Medical Center Corp. | 8680767170000003 | 4/20/2022 | Bill | 4/8/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15495 | CIMA Medical Center Corp. | 8680767170000003 | 4/20/2022 | Bill | 4/8/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 15496 | CIMA Medical Center Corp. | 8680767170000003 | 4/20/2022 | Bill | 4/8/2022 | 99214 | 1 | $275.00 |
| 15497 | CIMA Medical Center Corp. | 8717700020000002 | 4/21/2022 | Bill | 4/8/2022 | 97535 | 1 | $75.00 |
| 15498 | CIMA Medical Center Corp. | 8717700020000002 | 4/21/2022 | Bill | 4/8/2022 | 98960 | 1 | $85.00 |
| 15499 | CIMA Medical Center Corp. | 8717700020000002 | 4/21/2022 | Bill | 4/8/2022 | 99204 | 1 | $450.00 |
| 15500 | CIMA Medical Center Corp. | 8738127210000002 | 4/21/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15501 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/11/2022 | 97530 | 1 | $90.00 |
| 15502 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/11/2022 | 97112 | 1 | $80.00 |
| 15503 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/11/2022 | 97110 | 2 | $150.00 |
| 15504 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/11/2022 | 97140 | 1 | $75.00 |
| 15505 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/11/2022 | G0283 | 1 | $45.00 |
| 15506 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 15507 | CIMA Medical Center Corp. | 0409224000101060 | 4/21/2022 | Bill | 4/9/2022 | 97535 | 1 | $75.00 |
| 15508 | CIMA Medical Center Corp. | 0409224000101060 | 4/21/2022 | Bill | 4/9/2022 | 98960 | 1 | $85.00 |
| 15509 | CIMA Medical Center Corp. | 0409224000101060 | 4/21/2022 | Bill | 4/9/2022 | 99204 | 1 | $450.00 |
| 15510 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/13/2022 | 97530 | 1 | $90.00 |
| 15511 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/13/2022 | 97112 | 1 | $80.00 |
| 15512 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/13/2022 | 97110 | 2 | $150.00 |
| 15513 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/13/2022 | 97140 | 2 | $150.00 |
| 15514 | CIMA Medical Center Corp. | 8702831000000002 | 4/21/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 15515 | CIMA Medical Center Corp. | 8745743480000001 | 4/21/2022 | Bill | 4/14/2022 | 99213 | 1 | $250.00 |
| 15516 | CIMA Medical Center Corp. | 8745743480000001 | 4/21/2022 | Bill | 4/11/2022 | 97530 | 1 | $90.00 |
| 15517 | CIMA Medical Center Corp. | 8745743480000001 | 4/21/2022 | Bill | 4/11/2022 | 97112 | 1 | $80.00 |
| 15518 | CIMA Medical Center Corp. | 8745743480000001 | 4/21/2022 | Bill | 4/11/2022 | 97110 | 2 | $150.00 |
| 15519 | CIMA Medical Center Corp. | 8745743480000001 | 4/21/2022 | Bill | 4/11/2022 | 97140 | 1 | $75.00 |
| 15520 | CIMA Medical Center Corp. | 8745743480000001 | 4/21/2022 | Bill | 4/11/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15521 | CIMA Medical Center Corp. | 8745743480000001 | 4/21/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 15522 | CIMA Medical Center Corp. | 8747105660000003 | 4/21/2022 | Bill | 4/9/2022 | 97535 | 1 | $75.00 |
| 15523 | CIMA Medical Center Corp. | 8747105660000003 | 4/21/2022 | Bill | 4/9/2022 | 98960 | 1 | $85.00 |
| 15524 | CIMA Medical Center Corp. | 8747105660000003 | 4/21/2022 | Bill | 4/9/2022 | 99204 | 1 | $450.00 |
| 15525 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/13/2022 | 97530 | 1 | $90.00 |
| 15526 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/13/2022 | 97112 | 1 | $80.00 |
| 15527 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/13/2022 | 97110 | 2 | $150.00 |
| 15528 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/13/2022 | 97140 | 1 | $75.00 |
| 15529 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/13/2022 | G0283 | 1 | $45.00 |
| 15530 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 15531 | CIMA Medical Center Corp. | 8691432140000002 | 4/21/2022 | Bill | 4/8/2022 | 97535 | 1 | $75.00 |
| 15532 | CIMA Medical Center Corp. | 8691432140000002 | 4/21/2022 | Bill | 4/8/2022 | 98960 | 1 | $85.00 |
| 15533 | CIMA Medical Center Corp. | 8691432140000002 | 4/21/2022 | Bill | 4/8/2022 | 99204 | 1 | $450.00 |
| 15534 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/12/2022 | 97530 | 2 | $180.00 |
| 15535 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/12/2022 | 97112 | 1 | $80.00 |
| 15536 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/12/2022 | 97110 | 2 | $150.00 |
| 15537 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/12/2022 | 97140 | 1 | $75.00 |
| 15538 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |
| 15539 | CIMA Medical Center Corp. | 8670733490000002 | 4/21/2022 | Bill | 4/11/2022 | 97530 | 1 | $90.00 |
| 15540 | CIMA Medical Center Corp. | 8670733490000002 | 4/21/2022 | Bill | 4/11/2022 | 97112 | 1 | $80.00 |
| 15541 | CIMA Medical Center Corp. | 8670733490000002 | 4/21/2022 | Bill | 4/11/2022 | 97110 | 2 | $150.00 |
| 15542 | CIMA Medical Center Corp. | 8670733490000002 | 4/21/2022 | Bill | 4/11/2022 | 97140 | 1 | $75.00 |
| 15543 | CIMA Medical Center Corp. | 8670733490000002 | 4/21/2022 | Bill | 4/11/2022 | G0283 | 1 | $45.00 |
| 15544 | CIMA Medical Center Corp. | 8670733490000002 | 4/21/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 15545 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15546 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15547 | CIMA Medical Center Corp. | 0370265250101064 | 4/21/2022 | Bill | 4/11/2022 | 99214 | 1 | $275.00 |
| 15548 | CIMA Medical Center Corp. | 0100777240101169 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15549 | CIMA Medical Center Corp. | 0100777240101169 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |
| 15550 | CIMA Medical Center Corp. | 0100777240101169 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15551 | CIMA Medical Center Corp. | 8710160840000002 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15552 | CIMA Medical Center Corp. | 8710160840000002 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |
| 15553 | CIMA Medical Center Corp. | 8710160840000002 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15554 | CIMA Medical Center Corp. | 8731136810000001 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15555 | CIMA Medical Center Corp. | 8731136810000001 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |
| 15556 | CIMA Medical Center Corp. | 8731136810000001 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15557 | CIMA Medical Center Corp. | 8679333840000002 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15558 | CIMA Medical Center Corp. | 8679333840000002 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |
| 15559 | CIMA Medical Center Corp. | 8679333840000002 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15560 | CIMA Medical Center Corp. | 0511615890101051 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15561 | CIMA Medical Center Corp. | 0511615890101051 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |
| 15562 | CIMA Medical Center Corp. | 0511615890101051 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15563 | CIMA Medical Center Corp. | 8702831000000002 | 4/22/2022 | Bill | 4/15/2022 | 97530 | 1 | $90.00 |
| 15564 | CIMA Medical Center Corp. | 8702831000000002 | 4/22/2022 | Bill | 4/15/2022 | 97112 | 1 | $80.00 |
| 15565 | CIMA Medical Center Corp. | 8702831000000002 | 4/22/2022 | Bill | 4/15/2022 | 97110 | 2 | $150.00 |
| 15566 | CIMA Medical Center Corp. | 8702831000000002 | 4/22/2022 | Bill | 4/15/2022 | 97140 | 1 | $75.00 |
| 15567 | CIMA Medical Center Corp. | 8702831000000002 | 4/22/2022 | Bill | 4/15/2022 | G0283 | 1 | $45.00 |
| 15568 | CIMA Medical Center Corp. | 8702831000000002 | 4/22/2022 | Bill | 4/15/2022 | 97010 | 1 | $15.00 |
| 15569 | CIMA Medical Center Corp. | 0521584580000002 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15570 | CIMA Medical Center Corp. | 0521584580000002 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |
| 15571 | CIMA Medical Center Corp. | 0521584580000002 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15572 | CIMA Medical Center Corp. | 0370265250101064 | 4/22/2022 | Bill | 4/15/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15573 | CIMA Medical Center Corp. | 0370265250101064 | 4/22/2022 | Bill | 4/15/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 15574 | CIMA Medical Center Corp. | 0370265250101064 | 4/22/2022 | Bill | 4/15/2022 | 97110 | 2 | $150.00 |
| 15575 | CIMA Medical Center Corp. | 0370265250101064 | 4/22/2022 | Bill | 4/15/2022 | 97140 | 2 | $150.00 |
| 15576 | CIMA Medical Center Corp. | 0370265250101064 | 4/22/2022 | Bill | 4/15/2022 | 97010 | 1 | $15.00 |
| 15577 | CIMA Medical Center Corp. | 0589575800101026 | 4/22/2022 | Bill | 4/12/2022 | 97530 | 1 | $90.00 |
| 15578 | CIMA Medical Center Corp. | 0589575800101026 | 4/22/2022 | Bill | 4/12/2022 | 97112 | 1 | $80.00 |
| 15579 | CIMA Medical Center Corp. | 0589575800101026 | 4/22/2022 | Bill | 4/12/2022 | 97110 | 2 | $150.00 |
| 15580 | CIMA Medical Center Corp. | 0589575800101026 | 4/22/2022 | Bill | 4/12/2022 | 97140 | 1 | $75.00 |
| 15581 | CIMA Medical Center Corp. | 0589575800101026 | 4/22/2022 | Bill | 4/12/2022 | G0283 | 1 | $45.00 |
| 15582 | CIMA Medical Center Corp. | 0589575800101026 | 4/22/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |
| 15583 | CIMA Medical Center Corp. | 0370265250101064 | 4/22/2022 | Bill | 4/15/2022 | 99213 | 1 | $250.00 |
| 15584 | CIMA Medical Center Corp. | 8746576590000001 | 4/22/2022 | Bill | 4/11/2022 | 99213 | 1 | $250.00 |
| 15585 | CIMA Medical Center Corp. | 8679333840000002 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15586 | CIMA Medical Center Corp. | 8679333840000002 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |
| 15587 | CIMA Medical Center Corp. | 8679333840000002 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15588 | CIMA Medical Center Corp. | 8693557960000001 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $751.00 |
| 15589 | CIMA Medical Center Corp. | 8693557960000001 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $851.00 |
| 15590 | CIMA Medical Center Corp. | 8693557960000001 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15591 | CIMA Medical Center Corp. | 0616142130000003 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15592 | CIMA Medical Center Corp. | 0616142130000003 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |
| 15593 | CIMA Medical Center Corp. | 0616142130000003 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15594 | CIMA Medical Center Corp. | 8710705270000001 | 4/22/2022 | Bill | 4/11/2022 | 97535 | 1 | $75.00 |
| 15595 | CIMA Medical Center Corp. | 8710705270000001 | 4/22/2022 | Bill | 4/11/2022 | 98960 | 1 | $85.00 |
| 15596 | CIMA Medical Center Corp. | 8710705270000001 | 4/22/2022 | Bill | 4/11/2022 | 99204 | 1 | $450.00 |
| 15597 | CIMA Medical Center Corp. | 0558863300101038 | 4/26/2022 | Bill | 4/13/2022 | 97535 | 1 | $75.00 |
| 15598 | CIMA Medical Center Corp. | 0558863300101038 | 4/26/2022 | Bill | 4/13/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15599 | CIMA Medical Center Corp. | 0558863300101038 | 4/26/2022 | Bill | 4/13/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 15600 | CIMA Medical Center Corp. | 0344426720101050 | 4/26/2022 | Bill | 4/12/2022 | 97535 | 1 | $75.00 |
| 15601 | CIMA Medical Center Corp. | 0344426720101050 | 4/26/2022 | Bill | 4/12/2022 | 98960 | 1 | $85.00 |
| 15602 | CIMA Medical Center Corp. | 0344426720101050 | 4/26/2022 | Bill | 4/12/2022 | 99204 | 1 | $450.00 |
| 15603 | CIMA Medical Center Corp. | 0613088880000003 | 4/26/2022 | Bill | 4/13/2022 | 97535 | 1 | $75.00 |
| 15604 | CIMA Medical Center Corp. | 0613088880000003 | 4/26/2022 | Bill | 4/13/2022 | 98960 | 1 | $85.00 |
| 15605 | CIMA Medical Center Corp. | 0613088880000003 | 4/26/2022 | Bill | 4/13/2022 | 99204 | 1 | $450.00 |
| 15606 | CIMA Medical Center Corp. | 0561178420101033 | 4/26/2022 | Bill | 4/12/2022 | 97535 | 1 | $75.00 |
| 15607 | CIMA Medical Center Corp. | 0561178420101033 | 4/26/2022 | Bill | 4/12/2022 | 98960 | 1 | $85.00 |
| 15608 | CIMA Medical Center Corp. | 0561178420101033 | 4/26/2022 | Bill | 4/12/2022 | 99204 | 1 | $450.00 |
| 15609 | CIMA Medical Center Corp. | 8701523110000001 | 4/26/2022 | Bill | 4/12/2022 | 97535 | 1 | $75.00 |
| 15610 | CIMA Medical Center Corp. | 8701523110000001 | 4/26/2022 | Bill | 4/12/2022 | 98960 | 1 | $85.00 |
| 15611 | CIMA Medical Center Corp. | 8701523110000001 | 4/26/2022 | Bill | 4/12/2022 | 99204 | 1 | $450.00 |
| 15612 | CIMA Medical Center Corp. | 8678551740000007 | 4/26/2022 | Bill | 4/12/2022 | 97535 | 1 | $75.00 |
| 15613 | CIMA Medical Center Corp. | 8678551740000007 | 4/26/2022 | Bill | 4/12/2022 | 98960 | 1 | $85.00 |
| 15614 | CIMA Medical Center Corp. | 8678551740000007 | 4/26/2022 | Bill | 4/12/2022 | 99204 | 1 | $450.00 |
| 15615 | CIMA Medical Center Corp. | 8739312250000001 | 4/26/2022 | Bill | 4/12/2022 | 97535 | 1 | $75.00 |
| 15616 | CIMA Medical Center Corp. | 8739312250000001 | 4/26/2022 | Bill | 4/12/2022 | 98960 | 1 | $85.00 |
| 15617 | CIMA Medical Center Corp. | 8739312250000001 | 4/26/2022 | Bill | 4/12/2022 | 99204 | 1 | $450.00 |
| 15618 | CIMA Medical Center Corp. | 8740671920000001 | 4/26/2022 | Bill | 4/13/2022 | 97535 | 1 | $75.00 |
| 15619 | CIMA Medical Center Corp. | 8740671920000001 | 4/26/2022 | Bill | 4/13/2022 | 98960 | 1 | $85.00 |
| 15620 | CIMA Medical Center Corp. | 8740671920000001 | 4/26/2022 | Bill | 4/13/2022 | 99204 | 1 | $450.00 |
| 15621 | CIMA Medical Center Corp. | 0589575800101026 | 4/26/2022 | Bill | 4/13/2022 | 97530 | 2 | $180.00 |
| 15622 | CIMA Medical Center Corp. | 0589575800101026 | 4/26/2022 | Bill | 4/13/2022 | 97110 | 2 | $150.00 |
| 15623 | CIMA Medical Center Corp. | 0589575800101026 | 4/26/2022 | Bill | 4/13/2022 | 97140 | 1 | $751.00 |
| 15624 | CIMA Medical Center Corp. | 0589575800101026 | 4/26/2022 | Bill | 4/13/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15625 | CIMA Medical Center Corp. | 0589575800101026 | 4/26/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.09 |
|---|---|---|---|---|---|---|---|---|
| 15626 | CIMA Medical Center Corp. | 8745155560000002 | 4/26/2022 | Bill | 4/13/2022 | 97535 | 1 | $75.00 |
| 15627 | CIMA Medical Center Corp. | 8745155560000002 | 4/26/2022 | Bill | 4/13/2022 | 98960 | 1 | $85.00 |
| 15628 | CIMA Medical Center Corp. | 8745155560000002 | 4/26/2022 | Bill | 4/13/2022 | 99204 | 1 | $450.00 |
| 15629 | CIMA Medical Center Corp. | 0589575800101026 | 4/26/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15630 | CIMA Medical Center Corp. | 0589575800101026 | 4/26/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15631 | CIMA Medical Center Corp. | 0589575800101026 | 4/26/2022 | Bill | 4/14/2022 | 99214 | 1 | $275.00 |
| 15632 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/19/2022 | 97530 | 1 | $90.00 |
| 15633 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/19/2022 | 97112 | 1 | $80.00 |
| 15634 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/19/2022 | 97110 | 2 | $150.00 |
| 15635 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/19/2022 | 97140 | 1 | $75.00 |
| 15636 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/19/2022 | G0283 | 1 | $45.00 |
| 15637 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
| 15638 | CIMA Medical Center Corp. | 0591353230101059 | 4/26/2022 | Bill | 4/13/2022 | 97535 | 1 | $75.00 |
| 15639 | CIMA Medical Center Corp. | 0591353230101059 | 4/26/2022 | Bill | 4/13/2022 | 98960 | 1 | $85.00 |
| 15640 | CIMA Medical Center Corp. | 0591353230101059 | 4/26/2022 | Bill | 4/13/2022 | 99204 | 1 | $450.00 |
| 15641 | CIMA Medical Center Corp. | 8674803530000003 | 4/26/2022 | Bill | 4/13/2022 | 97535 | 1 | $75.00 |
| 15642 | CIMA Medical Center Corp. | 8674803530000003 | 4/26/2022 | Bill | 4/13/2022 | 98960 | 1 | $85.00 |
| 15643 | CIMA Medical Center Corp. | 8674803530000003 | 4/26/2022 | Bill | 4/13/2022 | 99204 | 1 | $450.00 |
| 15644 | CIMA Medical Center Corp. | 8723629860000001 | 4/26/2022 | Bill | 4/13/2022 | 97535 | 1 | $75.00 |
| 15645 | CIMA Medical Center Corp. | 8723629860000001 | 4/26/2022 | Bill | 4/13/2022 | 98960 | 1 | $85.00 |
| 15646 | CIMA Medical Center Corp. | 8723629860000001 | 4/26/2022 | Bill | 4/13/2022 | 99204 | 1 | $450.00 |
| 15647 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/12/2022 | 97535 | 1 | $75.00 |
| 15648 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/12/2022 | 98960 | 1 | $85.00 |
| 15649 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/12/2022 | 99214 | 1 | $275.00 |
| 15650 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/14/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15651 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/14/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 15652 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/14/2022 | 97110 | 2 | $150.00 |
| 15653 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/14/2022 | 97140 | 1 | $75.00 |
| 15654 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/14/2022 | G0283 | 1 | $45.00 |
| 15655 | CIMA Medical Center Corp. | 8746576590000001 | 4/26/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 15656 | CIMA Medical Center Corp. | 0562835090101025 | 4/26/2022 | Bill | 4/12/2022 | 97535 | 1 | $75.00 |
| 15657 | CIMA Medical Center Corp. | 0562835090101025 | 4/26/2022 | Bill | 4/12/2022 | 98960 | 1 | $85.00 |
| 15658 | CIMA Medical Center Corp. | 0562835090101025 | 4/26/2022 | Bill | 4/12/2022 | 99204 | 1 | $450.00 |
| 15659 | CIMA Medical Center Corp. | 0350674370101015 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15660 | CIMA Medical Center Corp. | 0350674370101015 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15661 | CIMA Medical Center Corp. | 0350674370101015 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15662 | CIMA Medical Center Corp. | 8740305330000001 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15663 | CIMA Medical Center Corp. | 8740305330000001 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15664 | CIMA Medical Center Corp. | 8740305330000001 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15665 | CIMA Medical Center Corp. | 0656703600000002 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15666 | CIMA Medical Center Corp. | 0656703600000002 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |
| 15667 | CIMA Medical Center Corp. | 0656703600000002 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
| 15668 | CIMA Medical Center Corp. | 0547926590101083 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15669 | CIMA Medical Center Corp. | 0547926590101083 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |
| 15670 | CIMA Medical Center Corp. | 0547926590101083 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
| 15671 | CIMA Medical Center Corp. | 8718166500000004 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15672 | CIMA Medical Center Corp. | 8718166500000004 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |
| 15673 | CIMA Medical Center Corp. | 8718166500000004 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
| 15674 | CIMA Medical Center Corp. | 0602104240101020 | 4/28/2022 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
| 15675 | CIMA Medical Center Corp. | 0602104240101020 | 4/28/2022 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 15676 | CIMA Medical Center Corp. | 0602104240101020 | 4/28/2022 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15677 | CIMA Medical Center Corp. | 0557433050101016 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15678 | CIMA Medical Center Corp. | 0557433050101016 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15679 | CIMA Medical Center Corp. | 0557433050101016 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15680 | CIMA Medical Center Corp. | 8694252200000002 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15681 | CIMA Medical Center Corp. | 8694252200000002 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |
| 15682 | CIMA Medical Center Corp. | 8694252200000002 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
| 15683 | CIMA Medical Center Corp. | 0362303560101042 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15684 | CIMA Medical Center Corp. | 0362303560101042 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15685 | CIMA Medical Center Corp. | 0362303560101042 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15686 | CIMA Medical Center Corp. | 0145167760101330 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15687 | CIMA Medical Center Corp. | 0145167760101330 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15688 | CIMA Medical Center Corp. | 0145167760101330 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15689 | CIMA Medical Center Corp. | 8757262110000001 | 4/28/2022 | Bill | 4/16/2022 | 97535 | 1 | $75.00 |
| 15690 | CIMA Medical Center Corp. | 8757262110000001 | 4/28/2022 | Bill | 4/16/2022 | 98960 | 1 | $85.00 |
| 15691 | CIMA Medical Center Corp. | 8757262110000001 | 4/28/2022 | Bill | 4/16/2022 | 99204 | 1 | $450.00 |
| 15692 | CIMA Medical Center Corp. | 8669940660000002 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15693 | CIMA Medical Center Corp. | 8669940660000002 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |
| 15694 | CIMA Medical Center Corp. | 8669940660000002 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
| 15695 | CIMA Medical Center Corp. | 0514987540101027 | 4/28/2022 | Bill | 4/16/2022 | 97535 | 1 | $75.00 |
| 15696 | CIMA Medical Center Corp. | 0514987540101027 | 4/28/2022 | Bill | 4/16/2022 | 98960 | 1 | $85.00 |
| 15697 | CIMA Medical Center Corp. | 0514987540101027 | 4/28/2022 | Bill | 4/16/2022 | 99204 | 1 | $450.00 |
| 15698 | CIMA Medical Center Corp. | 0226182670101038 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15699 | CIMA Medical Center Corp. | 0226182670101038 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15700 | CIMA Medical Center Corp. | 0226182670101038 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15701 | CIMA Medical Center Corp. | 8745961020000001 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15702 | CIMA Medical Center Corp. | 8745961020000001 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15703 | CIMA Medical Center Corp. | 8745961020000001 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 15704 | CIMA Medical Center Corp. | 0532973150101113 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15705 | CIMA Medical Center Corp. | 0532973150101113 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |
| 15706 | CIMA Medical Center Corp. | 0532973150101113 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
| 15707 | CIMA Medical Center Corp. | 0495934230101030 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15708 | CIMA Medical Center Corp. | 0495934230101030 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |
| 15709 | CIMA Medical Center Corp. | 0495934230101030 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
| 15710 | CIMA Medical Center Corp. | 0319709690101041 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15711 | CIMA Medical Center Corp. | 0319709690101041 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15712 | CIMA Medical Center Corp. | 0319709690101041 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15713 | CIMA Medical Center Corp. | 8688006110000005 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15714 | CIMA Medical Center Corp. | 8688006110000005 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |
| 15715 | CIMA Medical Center Corp. | 8688006110000005 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
| 15716 | CIMA Medical Center Corp. | 8741081420000001 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15717 | CIMA Medical Center Corp. | 8741081420000001 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15718 | CIMA Medical Center Corp. | 8741081420000001 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15719 | CIMA Medical Center Corp. | 0397998300101047 | 4/28/2022 | Bill | 4/15/2022 | 97535 | 1 | $75.00 |
| 15720 | CIMA Medical Center Corp. | 0397998300101047 | 4/28/2022 | Bill | 4/15/2022 | 98960 | 1 | $85.00 |
| 15721 | CIMA Medical Center Corp. | 0397998300101047 | 4/28/2022 | Bill | 4/15/2022 | 99204 | 1 | $450.00 |
| 15722 | CIMA Medical Center Corp. | 8685996690000001 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15723 | CIMA Medical Center Corp. | 8685996690000001 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15724 | CIMA Medical Center Corp. | 8685996690000001 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15725 | CIMA Medical Center Corp. | 8685996690000001 | 4/28/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 15726 | CIMA Medical Center Corp. | 8685996690000001 | 4/28/2022 | Bill | 4/14/2022 | 98960 | 1 | $85.00 |
| 15727 | CIMA Medical Center Corp. | 8685996690000001 | 4/28/2022 | Bill | 4/14/2022 | 99204 | 1 | $450.00 |
| 15728 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15729 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 15730 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97110 | 2 | $150.00 |
| 15731 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97140 | 1 | $75.00 |
| 15732 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | G0283 | 1 | $45.00 |
| 15733 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 15734 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97530 | 1 | $90.00 |
| 15735 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97112 | 1 | $80.00 |
| 15736 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97110 | 2 | $150.00 |
| 15737 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97140 | 1 | $75.00 |
| 15738 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | G0283 | 1 | $45.00 |
| 15739 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 15740 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/25/2022 | 97530 | 1 | $90.00 |
| 15741 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/25/2022 | 97112 | 1 | $80.00 |
| 15742 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/25/2022 | 97110 | 2 | $150.00 |
| 15743 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/25/2022 | 97140 | 1 | $75.00 |
| 15744 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/25/2022 | G0283 | 1 | $45.00 |
| 15745 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 15746 | CIMA Medical Center Corp. | 8669100270000005 | 4/30/2022 | Bill | 4/19/2022 | 97535 | 1 | $75.00 |
| 15747 | CIMA Medical Center Corp. | 8669100270000005 | 4/30/2022 | Bill | 4/19/2022 | 98960 | 1 | $85.00 |
| 15748 | CIMA Medical Center Corp. | 8669100270000005 | 4/30/2022 | Bill | 4/19/2022 | 99204 | 1 | $450.00 |
| 15749 | CIMA Medical Center Corp. | 0209533990101293 | 4/30/2022 | Bill | 4/19/2022 | 97535 | 1 | $75.00 |
| 15750 | CIMA Medical Center Corp. | 0209533990101293 | 4/30/2022 | Bill | 4/19/2022 | 98960 | 1 | $85.00 |
| 15751 | CIMA Medical Center Corp. | 0209533990101293 | 4/30/2022 | Bill | 4/19/2022 | 99204 | 1 | $450.00 |
| 15752 | CIMA Medical Center Corp. | 0670432660000005 | 4/30/2022 | Bill | 4/18/2022 | 97535 | 1 | $75.00 |
| 15753 | CIMA Medical Center Corp. | 0670432660000005 | 4/30/2022 | Bill | 4/18/2022 | 98960 | 1 | $85.00 |
| 15754 | CIMA Medical Center Corp. | 0670432660000005 | 4/30/2022 | Bill | 4/18/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15755 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97530 | 1 | $90.00 |
| 15756 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97112 | 1 | $80.00 |
| 15757 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97110 | 2 | $150.00 |
| 15758 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97140 | 1 | $75.00 |
| 15759 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | G0283 | 1 | $45.00 |
| 15760 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 15761 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97530 | 1 | $90.00 |
| 15762 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97112 | 1 | $80.00 |
| 15763 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97110 | 2 | $150.00 |
| 15764 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97140 | 1 | $75.00 |
| 15765 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | G0283 | 1 | $45.00 |
| 15766 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 15767 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/20/2022 | 97530 | 1 | $90.00 |
| 15768 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/20/2022 | 97112 | 1 | $80.00 |
| 15769 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/20/2022 | 97110 | 2 | $150.00 |
| 15770 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/20/2022 | 97140 | 1 | $75.00 |
| 15771 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/20/2022 | G0283 | 1 | $45.00 |
| 15772 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 15773 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/18/2022 | 97530 | 1 | $90.00 |
| 15774 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/18/2022 | 97112 | 1 | $80.00 |
| 15775 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/18/2022 | 97110 | 2 | $150.00 |
| 15776 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/18/2022 | 97140 | 1 | $75.00 |
| 15777 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/18/2022 | G0283 | 1 | $45.00 |
| 15778 | CIMA Medical Center Corp. | 8746576590000001 | 4/30/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 15779 | CIMA Medical Center Corp. | 8737474410000001 | 4/30/2022 | Bill | 4/19/2022 | 97535 | 1 | $75.00 |
| 15780 | CIMA Medical Center Corp. | 8737474410000001 | 4/30/2022 | Bill | 4/19/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15781 | CIMA Medical Center Corp. | 8737474410000001 | 4/30/2022 | Bill | 4/19/2022 | 99204 | 1 | $450.00 |
| 15782 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/25/2022 | 97530 | 1 | $90.00 |
| 15783 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/25/2022 | 97112 | 1 | $80.00 |
| 15784 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/25/2022 | 97110 | 2 | $150.00 |
| 15785 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/25/2022 | 97140 | 2 | $150.00 |
| 15786 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 15787 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/22/2022 | 97530 | 1 | $90.00 |
| 15788 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/22/2022 | 97112 | 1 | $80.00 |
| 15789 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/22/2022 | 97110 | 2 | $150.00 |
| 15790 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/22/2022 | 97140 | 2 | $150.00 |
| 15791 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/22/2022 | 97010 | 1 | $15.00 |
| 15792 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/20/2022 | 97530 | 1 | $90.00 |
| 15793 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/20/2022 | 97112 | 1 | $80.00 |
| 15794 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/20/2022 | 97110 | 2 | $150.00 |
| 15795 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/20/2022 | 97140 | 1 | $75.00 |
| 15796 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/20/2022 | G0283 | 1 | $45.00 |
| 15797 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 15798 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/18/2022 | 97530 | 1 | $90.00 |
| 15799 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/18/2022 | 97112 | 1 | $80.00 |
| 15800 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/18/2022 | 97110 | 2 | $150.00 |
| 15801 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/18/2022 | 97140 | 1 | $75.00 |
| 15802 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/18/2022 | G0283 | 1 | $45.00 |
| 15803 | CIMA Medical Center Corp. | 0370265250101064 | 4/30/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 15804 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/20/2022 | 97530 | 1 | $90.00 |
| 15805 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/20/2022 | 97112 | 1 | $80.00 |
| 15806 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/20/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15807 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/20/2022 | 97140 | 1 | $75.00 |
| 15808 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/20/2022 | G0283 | 1 | $45.00 |
| 15809 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 15810 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/19/2022 | 97530 | 1 | $90.00 |
| 15811 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/19/2022 | 97112 | 1 | $80.00 |
| 15812 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/19/2022 | 97110 | 2 | $150.00 |
| 15813 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/19/2022 | 97140 | 1 | $75.00 |
| 15814 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/19/2022 | G0283 | 1 | $45.00 |
| 15815 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
| 15816 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/14/2022 | 97530 | 1 | $90.00 |
| 15817 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/14/2022 | 97112 | 1 | $80.00 |
| 15818 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/14/2022 | 97110 | 2 | $150.00 |
| 15819 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/14/2022 | 97140 | 1 | $75.00 |
| 15820 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/14/2022 | G0283 | 1 | $45.00 |
| 15821 | CIMA Medical Center Corp. | 0589575800101026 | 4/30/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 15822 | CIMA Medical Center Corp. | 8738127210000002 | 4/30/2022 | Bill | 4/14/2022 | 97163 | 1 | $250.00 |
| 15823 | CIMA Medical Center Corp. | 0509208660101032 | 4/30/2022 | Bill | 4/19/2022 | 97535 | 1 | $75.00 |
| 15824 | CIMA Medical Center Corp. | 0509208660101032 | 4/30/2022 | Bill | 4/19/2022 | 98960 | 1 | $85.00 |
| 15825 | CIMA Medical Center Corp. | 0509208660101032 | 4/30/2022 | Bill | 4/19/2022 | 99204 | 1 | $450.00 |
| 15826 | CIMA Medical Center Corp. | 0401314220101095 | 4/30/2022 | Bill | 4/19/2022 | 97535 | 1 | $75.00 |
| 15827 | CIMA Medical Center Corp. | 0401314220101095 | 4/30/2022 | Bill | 4/19/2022 | 98960 | 1 | $85.00 |
| 15828 | CIMA Medical Center Corp. | 0401314220101095 | 4/30/2022 | Bill | 4/19/2022 | 99204 | 1 | $450.00 |
| 15829 | CIMA Medical Center Corp. | 0360620000101025 | 4/30/2022 | Bill | 4/18/2022 | 97530 | 1 | $90.00 |
| 15830 | CIMA Medical Center Corp. | 0360620000101025 | 4/30/2022 | Bill | 4/18/2022 | 97112 | 1 | $80.00 |
| 15831 | CIMA Medical Center Corp. | 0360620000101025 | 4/30/2022 | Bill | 4/18/2022 | 97110 | 2 | $150.00 |
| 15832 | CIMA Medical Center Corp. | 0360620000101025 | 4/30/2022 | Bill | 4/18/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15833 | CIMA Medical Center Corp. | 0360620000101025 | 4/30/2022 | Bill | 4/18/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 15834 | CIMA Medical Center Corp. | 0360620000101025 | 4/30/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 15835 | CIMA Medical Center Corp. | 8671050820000004 | 4/30/2022 | Bill | 4/18/2022 | 97535 | 1 | $75.00 |
| 15836 | CIMA Medical Center Corp. | 8671050820000004 | 4/30/2022 | Bill | 4/18/2022 | 98960 | 1 | $85.00 |
| 15837 | CIMA Medical Center Corp. | 8671050820000004 | 4/30/2022 | Bill | 4/18/2022 | 99204 | 1 | $450.00 |
| 15838 | CIMA Medical Center Corp. | 0509208660101032 | 4/30/2022 | Bill | 4/19/2022 | 97535 | 1 | $75.00 |
| 15839 | CIMA Medical Center Corp. | 0509208660101032 | 4/30/2022 | Bill | 4/19/2022 | 98960 | 1 | $85.00 |
| 15840 | CIMA Medical Center Corp. | 0509208660101032 | 4/30/2022 | Bill | 4/19/2022 | 99204 | 1 | $450.00 |
| 15841 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/20/2022 | 97530 | 1 | $90.00 |
| 15842 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/20/2022 | 97112 | 1 | $80.00 |
| 15843 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/20/2022 | 97110 | 2 | $150.00 |
| 15844 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/20/2022 | 97140 | 1 | $75.00 |
| 15845 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/20/2022 | G0283 | 1 | $45.00 |
| 15846 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 15847 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/18/2022 | 97530 | 1 | $90.00 |
| 15848 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/18/2022 | 97112 | 1 | $80.00 |
| 15849 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/18/2022 | 97110 | 2 | $150.00 |
| 15850 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/18/2022 | 97140 | 1 | $75.00 |
| 15851 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/18/2022 | G0283 | 1 | $45.00 |
| 15852 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 15853 | CIMA Medical Center Corp. | 0360620000101025 | 4/30/2022 | Bill | 4/12/2022 | T2002 | 1 | $32.00 |
| 15854 | CIMA Medical Center Corp. | 0360620000101025 | 4/30/2022 | Bill | 4/15/2022 | T2002 | 1 | $33.00 |
| 15855 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97530 | 1 | $90.00 |
| 15856 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97112 | 1 | $80.00 |
| 15857 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97110 | 2 | $150.00 |
| 15858 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15859 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 15860 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 15861 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97530 | 1 | $90.00 |
| 15862 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97112 | 1 | $80.00 |
| 15863 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97110 | 2 | $150.00 |
| 15864 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97140 | 1 | $75.00 |
| 15865 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | G0283 | 1 | $45.00 |
| 15866 | CIMA Medical Center Corp. | 8745743480000001 | 4/30/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 15867 | CIMA Medical Center Corp. | 0136027510101263 | 4/30/2022 | Bill | 4/19/2022 | 97535 | 1 | $75.00 |
| 15868 | CIMA Medical Center Corp. | 0136027510101263 | 4/30/2022 | Bill | 4/19/2022 | 98960 | 1 | $85.00 |
| 15869 | CIMA Medical Center Corp. | 0136027510101263 | 4/30/2022 | Bill | 4/19/2022 | 99204 | 1 | $450.00 |
| 15870 | CIMA Medical Center Corp. | 8682537120000002 | 4/30/2022 | Bill | 4/18/2022 | 97535 | 1 | $75.00 |
| 15871 | CIMA Medical Center Corp. | 8682537120000002 | 4/30/2022 | Bill | 4/18/2022 | 98960 | 1 | $85.00 |
| 15872 | CIMA Medical Center Corp. | 8682537120000002 | 4/30/2022 | Bill | 4/18/2022 | 99204 | 1 | $450.00 |
| 15873 | CIMA Medical Center Corp. | 0498857650101045 | 4/30/2022 | Bill | 4/19/2022 | 97535 | 1 | $75.00 |
| 15874 | CIMA Medical Center Corp. | 0498857650101045 | 4/30/2022 | Bill | 4/19/2022 | 98960 | 1 | $85.00 |
| 15875 | CIMA Medical Center Corp. | 0498857650101045 | 4/30/2022 | Bill | 4/19/2022 | 99204 | 1 | $450.00 |
| 15876 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/22/2022 | 97530 | 1 | $90.00 |
| 15877 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/22/2022 | 97112 | 1 | $80.00 |
| 15878 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/22/2022 | 97110 | 2 | $150.00 |
| 15879 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/22/2022 | 97140 | 1 | $75.00 |
| 15880 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/22/2022 | G0283 | 1 | $45.00 |
| 15881 | CIMA Medical Center Corp. | 8702831000000002 | 4/30/2022 | Bill | 4/22/2022 | 97010 | 1 | $15.00 |
| 15882 | CIMA Medical Center Corp. | 0614087390101062 | 5/2/2022 | Bill | 2/22/2022 | 97530 | 1 | $90.00 |
| 15883 | CIMA Medical Center Corp. | 0614087390101062 | 5/2/2022 | Bill | 2/22/2022 | 97535 | 1 | $75.00 |
| 15884 | CIMA Medical Center Corp. | 0614087390101062 | 5/2/2022 | Bill | 2/22/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15885 | CIMA Medical Center Corp. | 0614087390101062 | 5/2/2022 | Bill | 2/22/2022 | 99204 | 1 | $450.00 |
| 15886 | CIMA Medical Center Corp. | 0342752520101047 | 5/5/2022 | Bill | 3/8/2022 | 97535 | 1 | $75.00 |
| 15887 | CIMA Medical Center Corp. | 0342752520101047 | 5/5/2022 | Bill | 3/8/2022 | 98960 | 1 | $85.00 |
| 15888 | CIMA Medical Center Corp. | 0342752520101047 | 5/5/2022 | Bill | 3/8/2022 | 99204 | 1 | $450.00 |
| 15889 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/22/2022 | 97530 | 1 | $90.00 |
| 15890 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/22/2022 | 97112 | 1 | $80.00 |
| 15891 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/22/2022 | 97110 | 2 | $150.00 |
| 15892 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/22/2022 | 97140 | 1 | $75.00 |
| 15893 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/22/2022 | G0283 | 1 | $45.00 |
| 15894 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/22/2022 | 97010 | 1 | $15.00 |
| 15895 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/12/2022 | 97530 | 1 | $90.00 |
| 15896 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/12/2022 | 97112 | 1 | $80.00 |
| 15897 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/12/2022 | 97110 | 2 | $150.00 |
| 15898 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/12/2022 | 97140 | 1 | $75.00 |
| 15899 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/12/2022 | G0283 | 1 | $45.00 |
| 15900 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |
| 15901 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/7/2022 | 97530 | 1 | $90.00 |
| 15902 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/7/2022 | 97112 | 1 | $80.00 |
| 15903 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/7/2022 | 97110 | 2 | $150.00 |
| 15904 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/7/2022 | 97140 | 1 | $75.00 |
| 15905 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/7/2022 | G0283 | 1 | $45.00 |
| 15906 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 15907 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/14/2022 | 97530 | 1 | $90.00 |
| 15908 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/14/2022 | 97112 | 1 | $80.00 |
| 15909 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/14/2022 | 97110 | 2 | $150.00 |
| 15910 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/14/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 15911 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/14/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 15912 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 15913 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/19/2022 | 97530 | 1 | $90.00 |
| 15914 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/19/2022 | 97112 | 1 | $801.00 |
| 15915 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/19/2022 | 97110 | 2 | $150.00 |
| 15916 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/19/2022 | 97140 | 1 | $75.00 |
| 15917 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/19/2022 | G0283 | 1 | $45.00 |
| 15918 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
| 15919 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/23/2022 | 97530 | 1 | $90.00 |
| 15920 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/23/2022 | 97112 | 1 | $80.00 |
| 15921 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/23/2022 | 97110 | 2 | $150.00 |
| 15922 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/23/2022 | 97140 | 1 | $75.00 |
| 15923 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/23/2022 | G0283 | 0 | $45.00 |
| 15924 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/23/2022 | 97010 | 1 | $15.00 |
| 15925 | CIMA Medical Center Corp. | 8692340210000001 | 5/7/2022 | Bill | 4/27/2022 | 97535 | 1 | $75.00 |
| 15926 | CIMA Medical Center Corp. | 8692340210000001 | 5/7/2022 | Bill | 4/27/2022 | 98960 | 1 | $85.00 |
| 15927 | CIMA Medical Center Corp. | 8692340210000001 | 5/7/2022 | Bill | 4/27/2022 | 99204 | 1 | $450.00 |
| 15928 | CIMA Medical Center Corp. | 8678498700000003 | 5/7/2022 | Bill | 4/27/2022 | 97535 | 1 | $75.00 |
| 15929 | CIMA Medical Center Corp. | 8678498700000003 | 5/7/2022 | Bill | 4/27/2022 | 98960 | 1 | $85.00 |
| 15930 | CIMA Medical Center Corp. | 8678498700000003 | 5/7/2022 | Bill | 4/27/2022 | 99204 | 1 | $450.00 |
| 15931 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/27/2022 | 97535 | 1 | $75.00 |
| 15932 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/27/2022 | 98960 | 1 | $85.00 |
| 15933 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/27/2022 | 99214 | 1 | $275.00 |
| 15934 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 5/2/2022 | 97530 | 1 | $90.00 |
| 15935 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 5/2/2022 | 97112 | 1 | $80.00 |
| 15936 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 5/2/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15937 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 5/2/2022 | 97140 | 1 | $75.00 |
| 15938 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 5/2/2022 | G0283 | 1 | $45.00 |
| 15939 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 5/2/2022 | 97010 | 1 | $15.00 |
| 15940 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/29/2022 | 97530 | 1 | $90.00 |
| 15941 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/29/2022 | 97112 | 1 | $80.00 |
| 15942 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/29/2022 | 97110 | 2 | $150.00 |
| 15943 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/29/2022 | 97140 | 1 | $75.00 |
| 15944 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/29/2022 | G0283 | 1 | $45.00 |
| 15945 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/29/2022 | 97010 | 1 | $15.00 |
| 15946 | CIMA Medical Center Corp. | 0376990400101126 | 5/7/2022 | Bill | 4/27/2022 | 97535 | 1 | $75.00 |
| 15947 | CIMA Medical Center Corp. | 0376990400101126 | 5/7/2022 | Bill | 4/27/2022 | 98960 | 1 | $85.00 |
| 15948 | CIMA Medical Center Corp. | 0376990400101126 | 5/7/2022 | Bill | 4/27/2022 | 99204 | 1 | $450.00 |
| 15949 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 3/24/2022 | 72110 | 1 | $600.00 |
| 15950 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 3/24/2022 | 72070 | 1 | $575.00 |
| 15951 | CIMA Medical Center Corp. | 0562259550101012 | 5/7/2022 | Bill | 4/27/2022 | 97535 | 1 | $75.00 |
| 15952 | CIMA Medical Center Corp. | 0562259550101012 | 5/7/2022 | Bill | 4/27/2022 | 98960 | 1 | $85.00 |
| 15953 | CIMA Medical Center Corp. | 0562259550101012 | 5/7/2022 | Bill | 4/27/2022 | 99204 | 1 | $450.00 |
| 15954 | CIMA Medical Center Corp. | 0634625260000002 | 5/7/2022 | Bill | 4/22/2022 | 97535 | 1 | $75.00 |
| 15955 | CIMA Medical Center Corp. | 0634625260000002 | 5/7/2022 | Bill | 4/22/2022 | 98960 | 1 | $85.00 |
| 15956 | CIMA Medical Center Corp. | 0634625260000002 | 5/7/2022 | Bill | 4/22/2022 | 99204 | 1 | $450.00 |
| 15957 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/27/2022 | 97530 | 1 | $90.00 |
| 15958 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/27/2022 | 97112 | 1 | $80.00 |
| 15959 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/27/2022 | 97110 | 2 | $150.00 |
| 15960 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/27/2022 | 97140 | 1 | $75.00 |
| 15961 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/27/2022 | G0283 | 1 | $45.00 |
| 15962 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15963 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/25/2022 | 97530 | 1 | $90.00 |
| 15964 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/25/2022 | 97112 | 1 | $80.00 |
| 15965 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/25/2022 | 97110 | 1 | $75.00 |
| 15966 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/25/2022 | 97140 | 1 | $75.00 |
| 15967 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/25/2022 | G0283 | 1 | $45.00 |
| 15968 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 15969 | CIMA Medical Center Corp. | 8733768130000004 | 5/7/2022 | Bill | 4/27/2022 | 97535 | 1 | $75.00 |
| 15970 | CIMA Medical Center Corp. | 8733768130000004 | 5/7/2022 | Bill | 4/27/2022 | 98960 | 1 | $85.00 |
| 15971 | CIMA Medical Center Corp. | 8733768130000004 | 5/7/2022 | Bill | 4/27/2022 | 99204 | 1 | $450.00 |
| 15972 | CIMA Medical Center Corp. | 0589575800101026 | 5/7/2022 | Bill | 4/27/2022 | 99213 | 1 | $250.00 |
| 15973 | CIMA Medical Center Corp. | 8746576590000001 | 5/7/2022 | Bill | 4/25/2022 | 97530 | 1 | $90.00 |
| 15974 | CIMA Medical Center Corp. | 8746576590000001 | 5/7/2022 | Bill | 4/25/2022 | 97112 | 1 | $80.00 |
| 15975 | CIMA Medical Center Corp. | 8746576590000001 | 5/7/2022 | Bill | 4/25/2022 | 97110 | 2 | $150.00 |
| 15976 | CIMA Medical Center Corp. | 8746576590000001 | 5/7/2022 | Bill | 4/25/2022 | 97140 | 1 | $75.00 |
| 15977 | CIMA Medical Center Corp. | 8746576590000001 | 5/7/2022 | Bill | 4/25/2022 | G0283 | 1 | $45.00 |
| 15978 | CIMA Medical Center Corp. | 8746576590000001 | 5/7/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 15979 | CIMA Medical Center Corp. | 8753852980000001 | 5/7/2022 | Bill | 4/23/2022 | 97535 | 1 | $75.00 |
| 15980 | CIMA Medical Center Corp. | 8753852980000001 | 5/7/2022 | Bill | 4/23/2022 | 98960 | 1 | $85.00 |
| 15981 | CIMA Medical Center Corp. | 8753852980000001 | 5/7/2022 | Bill | 4/23/2022 | 99204 | 1 | $450.00 |
| 15982 | CIMA Medical Center Corp. | 8751026300000002 | 5/7/2022 | Bill | 4/23/2022 | 97535 | 1 | $75.00 |
| 15983 | CIMA Medical Center Corp. | 8751026300000002 | 5/7/2022 | Bill | 4/23/2022 | 98960 | 1 | $85.00 |
| 15984 | CIMA Medical Center Corp. | 8751026300000002 | 5/7/2022 | Bill | 4/23/2022 | 99204 | 1 | $450.00 |
| 15985 | CIMA Medical Center Corp. | 8670733490000002 | 5/7/2022 | Bill | 4/22/2022 | 97535 | 1 | $75.00 |
| 15986 | CIMA Medical Center Corp. | 8670733490000002 | 5/7/2022 | Bill | 4/22/2022 | 98960 | 1 | $85.00 |
| 15987 | CIMA Medical Center Corp. | 8670733490000002 | 5/7/2022 | Bill | 4/22/2022 | 99214 | 1 | $275.00 |
| 15988 | CIMA Medical Center Corp. | 8733975600000002 | 5/7/2022 | Bill | 4/23/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15989 | CIMA Medical Center Corp. | 8733975600000002 | 5/7/2022 | Bill | 4/23/2022 | 98960 | 1 | $85.00 |
| 15990 | CIMA Medical Center Corp. | 8733975600000002 | 5/7/2022 | Bill | 4/23/2022 | 99204 | 1 | $450.00 |
| 15991 | CIMA Medical Center Corp. | 8702831000000002 | 5/7/2022 | Bill | 4/18/2022 | T2002 | 1 | $18.00 |
| 15992 | CIMA Medical Center Corp. | 0095069400101014 | 5/7/2022 | Bill | 4/25/2022 | 97535 | 1 | $75.00 |
| 15993 | CIMA Medical Center Corp. | 0095069400101014 | 5/7/2022 | Bill | 4/25/2022 | 98960 | 1 | $85.00 |
| 15994 | CIMA Medical Center Corp. | 0095069400101014 | 5/7/2022 | Bill | 4/25/2022 | 99204 | 1 | $450.00 |
| 15995 | CIMA Medical Center Corp. | 0595091110000002 | 5/7/2022 | Bill | 4/23/2022 | 97535 | 1 | $75.00 |
| 15996 | CIMA Medical Center Corp. | 0595091110000002 | 5/7/2022 | Bill | 4/23/2022 | 98960 | 1 | $85.00 |
| 15997 | CIMA Medical Center Corp. | 0595091110000002 | 5/7/2022 | Bill | 4/23/2022 | 99204 | 1 | $450.00 |
| 15998 | CIMA Medical Center Corp. | 8732693800000002 | 5/7/2022 | Bill | 4/22/2022 | 97535 | 1 | $75.00 |
| 15999 | CIMA Medical Center Corp. | 8732693800000002 | 5/7/2022 | Bill | 4/22/2022 | 98960 | 1 | $85.00 |
| 16000 | CIMA Medical Center Corp. | 8732693800000002 | 5/7/2022 | Bill | 4/22/2022 | 99204 | 1 | $450.00 |
| 16001 | CIMA Medical Center Corp. | 8733501800000001 | 5/7/2022 | Bill | 4/21/2022 | 97535 | 1 | $75.00 |
| 16002 | CIMA Medical Center Corp. | 8733501800000001 | 5/7/2022 | Bill | 4/21/2022 | 98960 | 1 | $85.00 |
| 16003 | CIMA Medical Center Corp. | 8733501800000001 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $450.00 |
| 16004 | CIMA Medical Center Corp. | 8671154160000002 | 5/7/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 16005 | CIMA Medical Center Corp. | 8671154160000002 | 5/7/2022 | Bill | 4/20/2022 | 98960 | 1 | $85.00 |
| 16006 | CIMA Medical Center Corp. | 8671154160000002 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $450.00 |
| 16007 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97530 | 1 | $90.00 |
| 16008 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97112 | 1 | $80.00 |
| 16009 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97110 | 2 | $150.00 |
| 16010 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97140 | 1 | $75.00 |
| 16011 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | G0283 | 1 | $45.00 |
| 16012 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 16013 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97530 | 1 | $90.00 |
| 16014 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16015 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 16016 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97140 | 1 | $75.00 |
| 16017 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | G0283 | 1 | $45.00 |
| 16018 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 16019 | CIMA Medical Center Corp. | 0648094940101039 | 5/7/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 16020 | CIMA Medical Center Corp. | 0648094940101039 | 5/7/2022 | Bill | 4/20/2022 | 98960 | 1 | $85.00 |
| 16021 | CIMA Medical Center Corp. | 0648094940101039 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $450.00 |
| 16022 | CIMA Medical Center Corp. | 0484630780101036 | 5/7/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 16023 | CIMA Medical Center Corp. | 0484630780101036 | 5/7/2022 | Bill | 4/20/2022 | 98960 | 0 | $85.00 |
| 16024 | CIMA Medical Center Corp. | 0484630780101036 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $450.00 |
| 16025 | CIMA Medical Center Corp. | 0360620000101025 | 5/7/2022 | Bill | 4/18/2022 | T2002 | 1 | $36.00 |
| 16026 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97530 | 1 | $90.00 |
| 16027 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97112 | 1 | $80.00 |
| 16028 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97110 | 2 | $150.00 |
| 16029 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97140 | 1 | $75.00 |
| 16030 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | G0283 | 1 | $45.00 |
| 16031 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97010 | 1 | $15.00 |
| 16032 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97530 | 1 | $90.00 |
| 16033 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97112 | 1 | $80.00 |
| 16034 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97110 | 2 | $150.00 |
| 16035 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97140 | 1 | $75.00 |
| 16036 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | G0283 | 1 | $45.00 |
| 16037 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 16038 | CIMA Medical Center Corp. | 0634852560000006 | 5/7/2022 | Bill | 4/21/2022 | 97535 | 1 | $75.00 |
| 16039 | CIMA Medical Center Corp. | 0634852560000006 | 5/7/2022 | Bill | 4/21/2022 | 98960 | 1 | $85.00 |
| 16040 | CIMA Medical Center Corp. | 0634852560000006 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16041 | CIMA Medical Center Corp. | 0600629800000006 | 5/7/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 16042 | CIMA Medical Center Corp. | 0600629800000006 | 5/7/2022 | Bill | 4/20/2022 | 98960 | 1 | $85.00 |
| 16043 | CIMA Medical Center Corp. | 0600629800000006 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $450.00 |
| 16044 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/20/2022 | 97530 | 1 | $90.00 |
| 16045 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 16046 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/20/2022 | 97110 | 2 | $150.00 |
| 16047 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/20/2022 | 97140 | 1 | $75.00 |
| 16048 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/20/2022 | G0283 | 1 | $45.00 |
| 16049 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 16050 | CIMA Medical Center Corp. | 0484630780101036 | 5/7/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 16051 | CIMA Medical Center Corp. | 0484630780101036 | 5/7/2022 | Bill | 4/20/2022 | 98960 | 1 | $85.00 |
| 16052 | CIMA Medical Center Corp. | 0484630780101036 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $450.00 |
| 16053 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/26/2022 | 97530 | 1 | $90.00 |
| 16054 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/26/2022 | 97112 | 1 | $80.00 |
| 16055 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/26/2022 | 97110 | 2 | $150.00 |
| 16056 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/26/2022 | 97140 | 1 | $751.00 |
| 16057 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/26/2022 | G0283 | 1 | $451.00 |
| 16058 | CIMA Medical Center Corp. | 8712184260000001 | 5/7/2022 | Bill | 4/26/2022 | 97010 | 1 | $15.00 |
| 16059 | CIMA Medical Center Corp. | 0524646410101024 | 5/7/2022 | Bill | 4/22/2022 | 97535 | 1 | $75.00 |
| 16060 | CIMA Medical Center Corp. | 0524646410101024 | 5/7/2022 | Bill | 4/22/2022 | 98960 | 1 | $85.00 |
| 16061 | CIMA Medical Center Corp. | 0524646410101024 | 5/7/2022 | Bill | 4/22/2022 | 99204 | 1 | $450.00 |
| 16062 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97530 | 1 | $90.00 |
| 16063 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97112 | 1 | $80.00 |
| 16064 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97110 | 2 | $150.00 |
| 16065 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97140 | 1 | $75.00 |
| 16066 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16067 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/22/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 16068 | CIMA Medical Center Corp. | 8732693800000002 | 5/7/2022 | Bill | 4/23/2022 | 97535 | 1 | $75.00 |
| 16069 | CIMA Medical Center Corp. | 8732693800000002 | 5/7/2022 | Bill | 4/23/2022 | 98960 | 1 | $85.00 |
| 16070 | CIMA Medical Center Corp. | 8732693800000002 | 5/7/2022 | Bill | 4/23/2022 | 99204 | 1 | $450.00 |
| 16071 | CIMA Medical Center Corp. | 8681394790000002 | 5/7/2022 | Bill | 4/21/2022 | 97535 | 1 | $75.00 |
| 16072 | CIMA Medical Center Corp. | 8681394790000002 | 5/7/2022 | Bill | 4/21/2022 | 98960 | 1 | $85.00 |
| 16073 | CIMA Medical Center Corp. | 8681394790000002 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $450.00 |
| 16074 | CIMA Medical Center Corp. | 0420817300101011 | 5/7/2022 | Bill | 4/22/2022 | 97535 | 1 | $75.00 |
| 16075 | CIMA Medical Center Corp. | 0420817300101011 | 5/7/2022 | Bill | 4/22/2022 | 98960 | 1 | $85.00 |
| 16076 | CIMA Medical Center Corp. | 0420817300101011 | 5/7/2022 | Bill | 4/22/2022 | 99204 | 1 | $450.00 |
| 16077 | CIMA Medical Center Corp. | 0499348990101028 | 5/7/2022 | Bill | 4/21/2022 | 97535 | 1 | $75.00 |
| 16078 | CIMA Medical Center Corp. | 0499348990101028 | 5/7/2022 | Bill | 4/21/2022 | 98960 | 1 | $85.00 |
| 16079 | CIMA Medical Center Corp. | 0499348990101028 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $450.00 |
| 16080 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97530 | 1 | $90.00 |
| 16081 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97112 | 1 | $80.00 |
| 16082 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97110 | 2 | $150.00 |
| 16083 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97140 | 1 | $75.00 |
| 16084 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | G0283 | 1 | $45.00 |
| 16085 | CIMA Medical Center Corp. | 8745743480000001 | 5/7/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 16086 | CIMA Medical Center Corp. | 8722306520000002 | 5/7/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 16087 | CIMA Medical Center Corp. | 8722306520000002 | 5/7/2022 | Bill | 4/20/2022 | 98960 | 1 | $85.00 |
| 16088 | CIMA Medical Center Corp. | 8722306520000002 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $450.00 |
| 16089 | CIMA Medical Center Corp. | 0413845990101027 | 5/7/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 16090 | CIMA Medical Center Corp. | 0413845990101027 | 5/7/2022 | Bill | 4/20/2022 | 98960 | 1 | $85.00 |
| 16091 | CIMA Medical Center Corp. | 0413845990101027 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $450.00 |
| 16092 | CIMA Medical Center Corp. | 0393274160101044 | 5/7/2022 | Bill | 4/21/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16093 | CIMA Medical Center Corp. | 0393274160101044 | 5/7/2022 | Bill | 4/21/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 16094 | CIMA Medical Center Corp. | 0393274160101044 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $450.00 |
| 16095 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/14/2022 | 97530 | 1 | $90.00 |
| 16096 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 16097 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/14/2022 | 97110 | 1 | $75.00 |
| 16098 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/14/2022 | 97140 | 1 | $75.00 |
| 16099 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/14/2022 | G0283 | 1 | $45.00 |
| 16100 | CIMA Medical Center Corp. | 8738127210000002 | 5/7/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 16101 | CIMA Medical Center Corp. | 8745263790000001 | 5/7/2022 | Bill | 4/25/2022 | 97535 | 1 | $75.00 |
| 16102 | CIMA Medical Center Corp. | 8745263790000001 | 5/7/2022 | Bill | 4/25/2022 | 98960 | 1 | $85.00 |
| 16103 | CIMA Medical Center Corp. | 8745263790000001 | 5/7/2022 | Bill | 4/25/2022 | 99204 | 1 | $450.00 |
| 16104 | CIMA Medical Center Corp. | 8674129400000003 | 5/7/2022 | Bill | 4/21/2022 | 97535 | 1 | $75.00 |
| 16105 | CIMA Medical Center Corp. | 8674129400000003 | 5/7/2022 | Bill | 4/21/2022 | 98960 | 1 | $85.00 |
| 16106 | CIMA Medical Center Corp. | 8674129400000003 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $450.00 |
| 16107 | CIMA Medical Center Corp. | 8668402220000002 | 5/7/2022 | Bill | 4/21/2022 | 97535 | 1 | $75.00 |
| 16108 | CIMA Medical Center Corp. | 8668402220000002 | 5/7/2022 | Bill | 4/21/2022 | 98960 | 1 | $85.00 |
| 16109 | CIMA Medical Center Corp. | 8668402220000002 | 5/7/2022 | Bill | 4/21/2022 | 99204 | 1 | $450.00 |
| 16110 | CIMA Medical Center Corp. | 0592622960101026 | 5/7/2022 | Bill | 4/26/2022 | 97535 | 1 | $75.00 |
| 16111 | CIMA Medical Center Corp. | 0592622960101026 | 5/7/2022 | Bill | 4/26/2022 | 98960 | 1 | $85.00 |
| 16112 | CIMA Medical Center Corp. | 0592622960101026 | 5/7/2022 | Bill | 4/26/2022 | 99204 | 1 | $450.00 |
| 16113 | CIMA Medical Center Corp. | 0370265250101064 | 5/7/2022 | Bill | 4/27/2022 | 97530 | 1 | $90.00 |
| 16114 | CIMA Medical Center Corp. | 0370265250101064 | 5/7/2022 | Bill | 4/27/2022 | 97112 | 1 | $80.00 |
| 16115 | CIMA Medical Center Corp. | 0370265250101064 | 5/7/2022 | Bill | 4/27/2022 | 97110 | 2 | $150.00 |
| 16116 | CIMA Medical Center Corp. | 0370265250101064 | 5/7/2022 | Bill | 4/27/2022 | 97140 | 2 | $150.00 |
| 16117 | CIMA Medical Center Corp. | 0370265250101064 | 5/7/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 16118 | CIMA Medical Center Corp. | 0589575800101026 | 5/7/2022 | Bill | 4/21/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16119 | CIMA Medical Center Corp. | 0589575800101026 | 5/7/2022 | Bill | 4/21/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 16120 | CIMA Medical Center Corp. | 0589575800101026 | 5/7/2022 | Bill | 4/21/2022 | 97110 | 2 | $150.00 |
| 16121 | CIMA Medical Center Corp. | 0589575800101026 | 5/7/2022 | Bill | 4/21/2022 | 97140 | 1 | $75.00 |
| 16122 | CIMA Medical Center Corp. | 0589575800101026 | 5/7/2022 | Bill | 4/21/2022 | G0283 | 1 | $45.00 |
| 16123 | CIMA Medical Center Corp. | 0589575800101026 | 5/7/2022 | Bill | 4/21/2022 | 97010 | 1 | $15.00 |
| 16124 | CIMA Medical Center Corp. | 0650989960000004 | 5/7/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 16125 | CIMA Medical Center Corp. | 0650989960000004 | 5/7/2022 | Bill | 4/20/2022 | 98960 | 1 | $85.00 |
| 16126 | CIMA Medical Center Corp. | 0650989960000004 | 5/7/2022 | Bill | 4/20/2022 | 99204 | 1 | $450.00 |
| 16127 | CIMA Medical Center Corp. | 8757139150000001 | 5/11/2022 | Bill | 4/28/2022 | 97535 | 1 | $75.00 |
| 16128 | CIMA Medical Center Corp. | 8757139150000001 | 5/11/2022 | Bill | 4/28/2022 | 98960 | 1 | $85.00 |
| 16129 | CIMA Medical Center Corp. | 8757139150000001 | 5/11/2022 | Bill | 4/28/2022 | 99204 | 1 | $450.00 |
| 16130 | CIMA Medical Center Corp. | 8745743480000001 | 5/11/2022 | Bill | 5/2/2022 | 97530 | 1 | $90.00 |
| 16131 | CIMA Medical Center Corp. | 8745743480000001 | 5/11/2022 | Bill | 5/2/2022 | 97112 | 1 | $80.00 |
| 16132 | CIMA Medical Center Corp. | 8745743480000001 | 5/11/2022 | Bill | 5/2/2022 | 97110 | 2 | $150.00 |
| 16133 | CIMA Medical Center Corp. | 8745743480000001 | 5/11/2022 | Bill | 5/2/2022 | 97140 | 1 | $75.00 |
| 16134 | CIMA Medical Center Corp. | 8745743480000001 | 5/11/2022 | Bill | 5/2/2022 | G0283 | 1 | $45.00 |
| 16135 | CIMA Medical Center Corp. | 8745743480000001 | 5/11/2022 | Bill | 5/2/2022 | 97010 | 1 | $15.00 |
| 16136 | CIMA Medical Center Corp. | 0370265250101064 | 5/11/2022 | Bill | 4/29/2022 | 97530 | 2 | $180.00 |
| 16137 | CIMA Medical Center Corp. | 0370265250101064 | 5/11/2022 | Bill | 4/29/2022 | 97112 | 1 | $80.00 |
| 16138 | CIMA Medical Center Corp. | 0370265250101064 | 5/11/2022 | Bill | 4/29/2022 | 97110 | 2 | $150.00 |
| 16139 | CIMA Medical Center Corp. | 0370265250101064 | 5/11/2022 | Bill | 4/29/2022 | 97140 | 2 | $150.00 |
| 16140 | CIMA Medical Center Corp. | 0370265250101064 | 5/11/2022 | Bill | 4/29/2022 | 97010 | 1 | $15.00 |
| 16141 | CIMA Medical Center Corp. | 8676061920000003 | 5/11/2022 | Bill | 4/29/2022 | 97535 | 1 | $75.00 |
| 16142 | CIMA Medical Center Corp. | 8676061920000003 | 5/11/2022 | Bill | 4/29/2022 | 98960 | 1 | $85.00 |
| 16143 | CIMA Medical Center Corp. | 8676061920000003 | 5/11/2022 | Bill | 4/29/2022 | 99204 | 1 | $450.00 |
| 16144 | CIMA Medical Center Corp. | 8754174420000001 | 5/11/2022 | Bill | 4/29/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16145 | CIMA Medical Center Corp. | 8754174420000001 | 5/11/2022 | Bill | 4/29/2022 | 98960 | 1 | $85.00 |
| 16146 | CIMA Medical Center Corp. | 8754174420000001 | 5/11/2022 | Bill | 4/29/2022 | 99204 | 1 | $450.00 |
| 16147 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/3/2022 | 99213 | 1 | $250.00 |
| 16148 | CIMA Medical Center Corp. | 8669444040000011 | 5/11/2022 | Bill | 4/28/2022 | 97535 | 1 | $75.00 |
| 16149 | CIMA Medical Center Corp. | 8669444040000011 | 5/11/2022 | Bill | 4/28/2022 | 98960 | 1 | $85.00 |
| 16150 | CIMA Medical Center Corp. | 8669444040000011 | 5/11/2022 | Bill | 4/28/2022 | 99204 | 1 | $450.00 |
| 16151 | CIMA Medical Center Corp. | 8725258110000001 | 5/11/2022 | Bill | 4/29/2022 | 97535 | 1 | $75.00 |
| 16152 | CIMA Medical Center Corp. | 8725258110000001 | 5/11/2022 | Bill | 4/29/2022 | 98960 | 1 | $85.00 |
| 16153 | CIMA Medical Center Corp. | 8725258110000001 | 5/11/2022 | Bill | 4/29/2022 | 99204 | 1 | $450.00 |
| 16154 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 4/26/2022 | 97530 | 1 | $90.00 |
| 16155 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 4/26/2022 | 97112 | 1 | $80.00 |
| 16156 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 4/26/2022 | 97110 | 2 | $150.00 |
| 16157 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 4/26/2022 | 97140 | 1 | $75.00 |
| 16158 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 4/26/2022 | G0283 | 1 | $45.00 |
| 16159 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 4/26/2022 | 97010 | 1 | $15.00 |
| 16160 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/2/2022 | 97530 | 1 | $90.00 |
| 16161 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/2/2022 | 97112 | 1 | $80.00 |
| 16162 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/2/2022 | 97110 | 2 | $150.00 |
| 16163 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/2/2022 | 97140 | 1 | $75.00 |
| 16164 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/2/2022 | G0283 | 1 | $45.00 |
| 16165 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/2/2022 | 97010 | 1 | $15.00 |
| 16166 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/3/2022 | 97530 | 0 | $90.00 |
| 16167 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/3/2022 | 97112 | 1 | $80.00 |
| 16168 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/3/2022 | 97110 | 2 | $150.00 |
| 16169 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/3/2022 | 97140 | 1 | $75.00 |
| 16170 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/3/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16171 | CIMA Medical Center Corp. | 8746576590000001 | 5/11/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 16172 | CIMA Medical Center Corp. | 8754174420000001 | 5/11/2022 | Bill | 4/29/2022 | 97535 | 1 | $75.00 |
| 16173 | CIMA Medical Center Corp. | 8754174420000001 | 5/11/2022 | Bill | 4/29/2022 | 98960 | 1 | $85.00 |
| 16174 | CIMA Medical Center Corp. | 8754174420000001 | 5/11/2022 | Bill | 4/29/2022 | 99204 | 1 | $450.00 |
| 16175 | CIMA Medical Center Corp. | 8740941760000002 | 5/11/2022 | Bill | 4/28/2022 | 97535 | 1 | $75.00 |
| 16176 | CIMA Medical Center Corp. | 8740941760000002 | 5/11/2022 | Bill | 4/28/2022 | 98960 | 1 | $85.00 |
| 16177 | CIMA Medical Center Corp. | 8740941760000002 | 5/11/2022 | Bill | 4/28/2022 | 99204 | 1 | $450.00 |
| 16178 | CIMA Medical Center Corp. | 0483208830101016 | 5/11/2022 | Bill | 4/28/2022 | 97535 | 1 | $75.00 |
| 16179 | CIMA Medical Center Corp. | 0483208830101016 | 5/11/2022 | Bill | 4/28/2022 | 98960 | 1 | $85.00 |
| 16180 | CIMA Medical Center Corp. | 0483208830101016 | 5/11/2022 | Bill | 4/28/2022 | 99204 | 1 | $450.00 |
| 16181 | CIMA Medical Center Corp. | 0553984040000004 | 5/11/2022 | Bill | 4/29/2022 | 97535 | 1 | $75.00 |
| 16182 | CIMA Medical Center Corp. | 0553984040000004 | 5/11/2022 | Bill | 4/29/2022 | 98960 | 1 | $85.00 |
| 16183 | CIMA Medical Center Corp. | 0553984040000004 | 5/11/2022 | Bill | 4/29/2022 | 99204 | 1 | $450.00 |
| 16184 | CIMA Medical Center Corp. | 8735310800000002 | 5/11/2022 | Bill | 4/28/2022 | 97535 | 1 | $75.00 |
| 16185 | CIMA Medical Center Corp. | 8735310800000002 | 5/11/2022 | Bill | 4/28/2022 | 98960 | 1 | $85.00 |
| 16186 | CIMA Medical Center Corp. | 8735310800000002 | 5/11/2022 | Bill | 4/28/2022 | 99204 | 1 | $450.00 |
| 16187 | CIMA Medical Center Corp. | 8668854130000002 | 5/11/2022 | Bill | 4/28/2022 | 97535 | 1 | $75.00 |
| 16188 | CIMA Medical Center Corp. | 8668854130000002 | 5/11/2022 | Bill | 4/28/2022 | 98960 | 1 | $85.00 |
| 16189 | CIMA Medical Center Corp. | 8668854130000002 | 5/11/2022 | Bill | 4/28/2022 | 99204 | 1 | $450.00 |
| 16190 | CIMA Medical Center Corp. | 0503361930101019 | 5/12/2022 | Bill | 4/30/2022 | 97535 | 1 | $75.00 |
| 16191 | CIMA Medical Center Corp. | 0503361930101019 | 5/12/2022 | Bill | 4/30/2022 | 98960 | 1 | $85.00 |
| 16192 | CIMA Medical Center Corp. | 0503361930101019 | 5/12/2022 | Bill | 4/30/2022 | 99204 | 1 | $450.00 |
| 16193 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/6/2022 | 97530 | 1 | $90.00 |
| 16194 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/6/2022 | 97112 | 1 | $80.00 |
| 16195 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/6/2022 | 97110 | 2 | $150.00 |
| 16196 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/6/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16197 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/6/2022 | G0283 | 1 | $45.00 |
| 16198 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/6/2022 | 97010 | 1 | $15.00 |
| 16199 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/4/2022 | 97530 | 1 | $90.00 |
| 16200 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/4/2022 | 97112 | 1 | $80.00 |
| 16201 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/4/2022 | 97110 | 2 | $150.00 |
| 16202 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/4/2022 | 97140 | 2 | $150.00 |
| 16203 | CIMA Medical Center Corp. | 0370265250101064 | 5/12/2022 | Bill | 5/4/2022 | 97010 | 1 | $15.00 |
| 16204 | CIMA Medical Center Corp. | 8691197700000003 | 5/12/2022 | Bill | 4/30/2022 | 97535 | 1 | $75.00 |
| 16205 | CIMA Medical Center Corp. | 8691197700000003 | 5/12/2022 | Bill | 4/30/2022 | 98960 | 1 | $85.00 |
| 16206 | CIMA Medical Center Corp. | 8691197700000003 | 5/12/2022 | Bill | 4/30/2022 | 99204 | 1 | $450.00 |
| 16207 | CIMA Medical Center Corp. | 8672299860000001 | 5/13/2022 | Bill | 5/2/2022 | 97535 | 1 | $75.00 |
| 16208 | CIMA Medical Center Corp. | 8672299860000001 | 5/13/2022 | Bill | 5/2/2022 | 98960 | 1 | $85.00 |
| 16209 | CIMA Medical Center Corp. | 8672299860000001 | 5/13/2022 | Bill | 5/2/2022 | 99204 | 1 | $450.00 |
| 16210 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 4/28/2022 | 97530 | 1 | $90.00 |
| 16211 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 4/28/2022 | 97535 | 1 | $751.00 |
| 16212 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 4/28/2022 | 97110 | 2 | $150.00 |
| 16213 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 4/28/2022 | 97140 | 1 | $75.00 |
| 16214 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 4/28/2022 | G0283 | 1 | $45.00 |
| 16215 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 4/28/2022 | 97010 | 1 | $15.00 |
| 16216 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 5/5/2022 | 97530 | 1 | $90.00 |
| 16217 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16218 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 5/5/2022 | 97110 | 2 | $150.00 |
| 16219 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 5/5/2022 | 97140 | 1 | $75.00 |
| 16220 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 5/5/2022 | G0283 | 1 | $45.00 |
| 16221 | CIMA Medical Center Corp. | 8738127210000002 | 5/13/2022 | Bill | 5/5/2022 | 97010 | 1 | $15.00 |
| 16222 | CIMA Medical Center Corp. | 8746576590000001 | 5/13/2022 | Bill | 5/4/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16223 | CIMA Medical Center Corp. | 8746576590000001 | 5/13/2022 | Bill | 5/4/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 16224 | CIMA Medical Center Corp. | 8746576590000001 | 5/13/2022 | Bill | 5/4/2022 | 97110 | 2 | $150.00 |
| 16225 | CIMA Medical Center Corp. | 8746576590000001 | 5/13/2022 | Bill | 5/4/2022 | 97140 | 1 | $75.00 |
| 16226 | CIMA Medical Center Corp. | 8746576590000001 | 5/13/2022 | Bill | 5/4/2022 | G0283 | 1 | $45.00 |
| 16227 | CIMA Medical Center Corp. | 8746576590000001 | 5/13/2022 | Bill | 5/4/2022 | 97010 | 1 | $15.00 |
| 16228 | CIMA Medical Center Corp. | 0651789240000001 | 5/13/2022 | Bill | 5/2/2022 | 97535 | 1 | $75.00 |
| 16229 | CIMA Medical Center Corp. | 0651789240000001 | 5/13/2022 | Bill | 5/2/2022 | 98960 | 1 | $85.00 |
| 16230 | CIMA Medical Center Corp. | 0651789240000001 | 5/13/2022 | Bill | 5/2/2022 | 99204 | 1 | $450.00 |
| 16231 | CIMA Medical Center Corp. | 8705530000000004 | 5/13/2022 | Bill | 5/2/2022 | 97535 | 1 | $75.00 |
| 16232 | CIMA Medical Center Corp. | 8705530000000004 | 5/13/2022 | Bill | 5/2/2022 | 98960 | 1 | $85.00 |
| 16233 | CIMA Medical Center Corp. | 8705530000000004 | 5/13/2022 | Bill | 5/2/2022 | 99204 | 1 | $450.00 |
| 16234 | CIMA Medical Center Corp. | 8746165250000000 | 5/13/2022 | Bill | 5/2/2022 | 97535 | 1 | $75.00 |
| 16235 | CIMA Medical Center Corp. | 8746165250000001 | 5/13/2022 | Bill | 5/2/2022 | 98960 | 1 | $85.00 |
| 16236 | CIMA Medical Center Corp. | 8746165250000001 | 5/13/2022 | Bill | 5/2/2022 | 99204 | 1 | $450.00 |
| 16237 | CIMA Medical Center Corp. | 8754174420000001 | 5/13/2022 | Bill | 5/2/2022 | 97535 | 1 | $75.00 |
| 16238 | CIMA Medical Center Corp. | 8754174420000001 | 5/13/2022 | Bill | 5/2/2022 | 98960 | 1 | $85.00 |
| 16239 | CIMA Medical Center Corp. | 8754174420000001 | 5/13/2022 | Bill | 5/2/2022 | 99204 | 1 | $450.00 |
| 16240 | CIMA Medical Center Corp. | 8697016010000002 | 5/13/2022 | Bill | 5/2/2022 | 97535 | 1 | $75.00 |
| 16241 | CIMA Medical Center Corp. | 8697016010000002 | 5/13/2022 | Bill | 5/2/2022 | 98960 | 1 | $85.00 |
| 16242 | CIMA Medical Center Corp. | 8697016010000002 | 5/13/2022 | Bill | 5/2/2022 | 99204 | 1 | $450.00 |
| 16243 | CIMA Medical Center Corp. | 8705530000000004 | 5/13/2022 | Bill | 5/2/2022 | 97535 | 1 | $75.00 |
| 16244 | CIMA Medical Center Corp. | 8705530000000004 | 5/13/2022 | Bill | 5/2/2022 | 98960 | 1 | $85.00 |
| 16245 | CIMA Medical Center Corp. | 8705530000000004 | 5/13/2022 | Bill | 5/2/2022 | 99204 | 1 | $450.00 |
| 16246 | CIMA Medical Center Corp. | 8705410460000001 | 5/13/2022 | Bill | 5/2/2022 | 97535 | 1 | $75.00 |
| 16247 | CIMA Medical Center Corp. | 8705410460000001 | 5/13/2022 | Bill | 5/2/2022 | 98960 | 1 | $85.00 |
| 16248 | CIMA Medical Center Corp. | 8705410460000001 | 5/13/2022 | Bill | 5/2/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16249 | CIMA Medical Center Corp. | 8740141850000003 | 5/13/2022 | Bill | 5/2/2022 | 97535 | 1 | $75.00 |
| 16250 | CIMA Medical Center Corp. | 8740141850000003 | 5/13/2022 | Bill | 5/2/2022 | 98960 | 1 | $85.00 |
| 16251 | CIMA Medical Center Corp. | 8740141850000003 | 5/13/2022 | Bill | 5/2/2022 | 99204 | 1 | $450.00 |
| 16252 | CIMA Medical Center Corp. | 8702831000000002 | 5/13/2022 | Bill | 5/6/2022 | 97530 | 1 | $90.00 |
| 16253 | CIMA Medical Center Corp. | 8702831000000002 | 5/13/2022 | Bill | 5/6/2022 | 97112 | 1 | $80.00 |
| 16254 | CIMA Medical Center Corp. | 8702831000000002 | 5/13/2022 | Bill | 5/6/2022 | 97110 | 2 | $150.00 |
| 16255 | CIMA Medical Center Corp. | 8702831000000002 | 5/13/2022 | Bill | 5/6/2022 | 97140 | 1 | $75.00 |
| 16256 | CIMA Medical Center Corp. | 8702831000000002 | 5/13/2022 | Bill | 5/6/2022 | G0283 | 1 | $45.00 |
| 16257 | CIMA Medical Center Corp. | 8702831000000002 | 5/13/2022 | Bill | 5/6/2022 | 97010 | 1 | $15.00 |
| 16258 | CIMA Medical Center Corp. | 0494678370101052 | 5/16/2022 | Bill | 3/12/2022 | 97535 | 1 | $75.00 |
| 16259 | CIMA Medical Center Corp. | 0494678370101052 | 5/16/2022 | Bill | 3/12/2022 | 98960 | 1 | $85.00 |
| 16260 | CIMA Medical Center Corp. | 0494678370101052 | 5/16/2022 | Bill | 3/12/2022 | 99214 | 1 | $275.00 |
| 16261 | CIMA Medical Center Corp. | 8689345160000001 | 5/16/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16262 | CIMA Medical Center Corp. | 8689345160000001 | 5/16/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |
| 16263 | CIMA Medical Center Corp. | 8689345160000001 | 5/16/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
| 16264 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/3/2022 | 97112 | 1 | $80.00 |
| 16265 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/3/2022 | 97110 | 2 | $150.00 |
| 16266 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/3/2022 | 97140 | 1 | $75.00 |
| 16267 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/3/2022 | 97140 | 1 | $75.00 |
| 16268 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/3/2022 | G0283 | 1 | $45.00 |
| 16269 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
| 16270 | CIMA Medical Center Corp. | 0537462170101043 | 5/16/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16271 | CIMA Medical Center Corp. | 0537462170101043 | 5/16/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |
| 16272 | CIMA Medical Center Corp. | 0537462170101043 | 5/16/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
| 16273 | CIMA Medical Center Corp. | 0568593570101059 | 5/16/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16274 | CIMA Medical Center Corp. | 0568593570101059 | 5/16/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16275 | CIMA Medical Center Corp. | 0568593570101059 | 5/16/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 16276 | CIMA Medical Center Corp. | 8745706260000001 | 5/16/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16277 | CIMA Medical Center Corp. | 8745706260000001 | 5/16/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |
| 16278 | CIMA Medical Center Corp. | 8745706260000001 | 5/16/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
| 16279 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/5/2022 | 97530 | 1 | $90.00 |
| 16280 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/5/2022 | 97112 | 1 | $80.00 |
| 16281 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/5/2022 | 97110 | 2 | $150.00 |
| 16282 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $75.00 |
| 16283 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/5/2022 | G0283 | 1 | $45.00 |
| 16284 | CIMA Medical Center Corp. | 8712184260000001 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $15.00 |
| 16285 | CIMA Medical Center Corp. | 8678413530000003 | 5/16/2022 | Bill | 5/4/2022 | 97535 | 1 | $75.00 |
| 16286 | CIMA Medical Center Corp. | 8678413530000003 | 5/16/2022 | Bill | 5/4/2022 | 98960 | 1 | $85.00 |
| 16287 | CIMA Medical Center Corp. | 8678413530000003 | 5/16/2022 | Bill | 5/4/2022 | 99204 | 1 | $450.00 |
| 16288 | CIMA Medical Center Corp. | 0403644190101026 | 5/16/2022 | Bill | 5/4/2022 | 97535 | 1 | $75.00 |
| 16289 | CIMA Medical Center Corp. | 0403644190101026 | 5/16/2022 | Bill | 5/4/2022 | 98960 | 1 | $85.00 |
| 16290 | CIMA Medical Center Corp. | 0403644190101026 | 5/16/2022 | Bill | 5/4/2022 | 99205 | 1 | $450.00 |
| 16291 | CIMA Medical Center Corp. | 0256941890101108 | 5/16/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16292 | CIMA Medical Center Corp. | 0256941890101108 | 5/16/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |
| 16293 | CIMA Medical Center Corp. | 0256941890101108 | 5/16/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
| 16294 | CIMA Medical Center Corp. | 8678594270000002 | 5/16/2022 | Bill | 5/4/2022 | 97535 | 1 | $75.00 |
| 16295 | CIMA Medical Center Corp. | 8678594270000002 | 5/16/2022 | Bill | 5/4/2022 | 98960 | 1 | $85.00 |
| 16296 | CIMA Medical Center Corp. | 8678594270000002 | 5/16/2022 | Bill | 5/4/2022 | 99204 | 1 | $450.00 |
| 16297 | CIMA Medical Center Corp. | 0102872240101182 | 5/16/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16298 | CIMA Medical Center Corp. | 0102872240101182 | 5/16/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |
| 16299 | CIMA Medical Center Corp. | 0102872240101182 | 5/16/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
| 16300 | CIMA Medical Center Corp. | 8738127210000002 | 5/16/2022 | Bill | 5/9/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16301 | CIMA Medical Center Corp. | 8738127210000002 | 5/16/2022 | Bill | 5/9/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 16302 | CIMA Medical Center Corp. | 8738127210000002 | 5/16/2022 | Bill | 5/9/2022 | 97110 | 2 | $150.00 |
| 16303 | CIMA Medical Center Corp. | 8738127210000002 | 5/16/2022 | Bill | 5/9/2022 | 97140 | 1 | $75.00 |
| 16304 | CIMA Medical Center Corp. | 8738127210000002 | 5/16/2022 | Bill | 5/9/2022 | G0283 | 1 | $45.00 |
| 16305 | CIMA Medical Center Corp. | 8738127210000002 | 5/16/2022 | Bill | 5/9/2022 | 97010 | 1 | $15.00 |
| 16306 | CIMA Medical Center Corp. | 8705297610000002 | 5/16/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16307 | CIMA Medical Center Corp. | 8705297610000002 | 5/16/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |
| 16308 | CIMA Medical Center Corp. | 8705297610000002 | 5/16/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
| 16309 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/11/2022 | 97530 | 1 | $90.00 |
| 16310 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/11/2022 | 97112 | 1 | $80.00 |
| 16311 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/11/2022 | 97110 | 2 | $150.00 |
| 16312 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/11/2022 | 97140 | 1 | $75.00 |
| 16313 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/11/2022 | G0283 | 1 | $45.00 |
| 16314 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/11/2022 | 97010 | 1 | $15.00 |
| 16315 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/9/2022 | 97530 | 1 | $90.00 |
| 16316 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/9/2022 | 97112 | 1 | $80.00 |
| 16317 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/9/2022 | 97110 | 2 | $150.00 |
| 16318 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/9/2022 | 97140 | 1 | $75.00 |
| 16319 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/9/2022 | G0283 | 1 | $45.00 |
| 16320 | CIMA Medical Center Corp. | 8702831000000002 | 5/16/2022 | Bill | 5/9/2022 | 97010 | 1 | $15.00 |
| 16321 | CIMA Medical Center Corp. | 8689501360000001 | 5/16/2022 | Bill | 5/4/2022 | 97535 | 1 | $75.00 |
| 16322 | CIMA Medical Center Corp. | 8689501360000001 | 5/16/2022 | Bill | 5/4/2022 | 98960 | 1 | $85.00 |
| 16323 | CIMA Medical Center Corp. | 8689501360000001 | 5/16/2022 | Bill | 5/4/2022 | 99204 | 1 | $450.00 |
| 16324 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/5/2022 | 97530 | 1 | $90.00 |
| 16325 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/5/2022 | 97112 | 1 | $80.00 |
| 16326 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16327 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/5/2022 | G0283 | 2 | $90.00 |
|-------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 16328 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $15.00 |
| 16329 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/9/2022 | 97530 | 1 | $90.00 |
| 16330 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/9/2022 | 97112 | 1 | $80.00 |
| 16331 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/9/2022 | 97110 | 2 | $150.00 |
| 16332 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/9/2022 | 97140 | 2 | $150.00 |
| 16333 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/9/2022 | 97010 | 1 | $15.00 |
| 16334 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/11/2022 | 97530 | 1 | $90.00 |
| 16335 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/11/2022 | 97112 | 1 | $80.00 |
| 16336 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/11/2022 | 97110 | 2 | $150.00 |
| 16337 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/11/2022 | 97140 | 1 | $75.00 |
| 16338 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/11/2022 | G0283 | 1 | $45.00 |
| 16339 | CIMA Medical Center Corp. | 0370265250101064 | 5/16/2022 | Bill | 5/11/2022 | 97010 | 1 | $15.00 |
| 16340 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/5/2022 | 97530 | 1 | $90.00 |
| 16341 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/5/2022 | 97112 | 1 | $80.00 |
| 16342 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/5/2022 | 97110 | 2 | $150.00 |
| 16343 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $75.00 |
| 16344 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/5/2022 | G0283 | 1 | $45.00 |
| 16345 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $15.00 |
| 16346 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/3/2022 | 97530 | 1 | $90.00 |
| 16347 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/3/2022 | 97112 | 1 | $80.00 |
| 16348 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/3/2022 | 97110 | 2 | $150.00 |
| 16349 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/3/2022 | 97140 | 1 | $75.00 |
| 16350 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/3/2022 | G0283 | 1 | $45.00 |
| 16351 | CIMA Medical Center Corp. | 0589575800101026 | 5/16/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
| 16352 | CIMA Medical Center Corp. | 0616880250000004 | 5/16/2022 | Bill | 5/3/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16353 | CIMA Medical Center Corp. | 0616880250000004 | 5/16/2022 | Bill | 5/3/2022 | 98960 | 1 | $85.00 |
| 16354 | CIMA Medical Center Corp. | 0616880250000004 | 5/16/2022 | Bill | 5/3/2022 | 99204 | 1 | $450.00 |
| 16355 | CIMA Medical Center Corp. | 0625939810101024 | 5/16/2022 | Bill | 5/3/2022 | 97535 | 1 | $75.00 |
| 16356 | CIMA Medical Center Corp. | 0625939810101024 | 5/16/2022 | Bill | 5/3/2022 | 98960 | 1 | $85.00 |
| 16357 | CIMA Medical Center Corp. | 0625939810101024 | 5/16/2022 | Bill | 5/3/2022 | 99204 | 1 | $450.00 |
| 16358 | CIMA Medical Center Corp. | 8754174420000001 | 5/16/2022 | Bill | 5/3/2022 | 97535 | 1 | $75.00 |
| 16359 | CIMA Medical Center Corp. | 8754174420000001 | 5/16/2022 | Bill | 5/3/2022 | 98960 | 1 | $85.00 |
| 16360 | CIMA Medical Center Corp. | 8754174420000001 | 5/16/2022 | Bill | 5/3/2022 | 99204 | 1 | $450.00 |
| 16361 | CIMA Medical Center Corp. | 8745743480000001 | 5/16/2022 | Bill | 5/6/2022 | 97530 | 1 | $90.00 |
| 16362 | CIMA Medical Center Corp. | 8745743480000001 | 5/16/2022 | Bill | 5/6/2022 | 97112 | 1 | $80.00 |
| 16363 | CIMA Medical Center Corp. | 8745743480000001 | 5/16/2022 | Bill | 5/6/2022 | 97110 | 2 | $150.00 |
| 16364 | CIMA Medical Center Corp. | 8745743480000001 | 5/16/2022 | Bill | 5/6/2022 | 97140 | 1 | $75.00 |
| 16365 | CIMA Medical Center Corp. | 8745743480000001 | 5/16/2022 | Bill | 5/6/2022 | G0283 | 1 | $45.00 |
| 16366 | CIMA Medical Center Corp. | 8745743480000001 | 5/16/2022 | Bill | 5/6/2022 | 97010 | 1 | $15.00 |
| 16367 | CIMA Medical Center Corp. | 0338702900101053 | 5/16/2022 | Bill | 5/3/2022 | 97535 | 1 | $75.00 |
| 16368 | CIMA Medical Center Corp. | 0338702900101053 | 5/16/2022 | Bill | 5/3/2022 | 98960 | 1 | $85.00 |
| 16369 | CIMA Medical Center Corp. | 0338702900101053 | 5/16/2022 | Bill | 5/3/2022 | 99204 | 1 | $450.00 |
| 16370 | CIMA Medical Center Corp. | 8669100270000005 | 5/16/2022 | Bill | 5/3/2022 | 97535 | 1 | $75.00 |
| 16371 | CIMA Medical Center Corp. | 8669100270000005 | 5/16/2022 | Bill | 5/3/2022 | 98960 | 1 | $85.00 |
| 16372 | CIMA Medical Center Corp. | 8669100270000005 | 5/16/2022 | Bill | 5/3/2022 | 99204 | 1 | $450.00 |
| 16373 | CIMA Medical Center Corp. | 0499632060101034 | 5/16/2022 | Bill | 5/3/2022 | 97535 | 1 | $75.00 |
| 16374 | CIMA Medical Center Corp. | 0499632060101034 | 5/16/2022 | Bill | 5/3/2022 | 98960 | 1 | $85.00 |
| 16375 | CIMA Medical Center Corp. | 0499632060101034 | 5/16/2022 | Bill | 5/3/2022 | 99204 | 1 | $450.00 |
| 16376 | CIMA Medical Center Corp. | 0499632060101034 | 5/16/2022 | Bill | 5/3/2022 | 97535 | 1 | $75.00 |
| 16377 | CIMA Medical Center Corp. | 0499632060101034 | 5/16/2022 | Bill | 5/3/2022 | 98960 | 1 | $85.00 |
| 16378 | CIMA Medical Center Corp. | 0499632060101034 | 5/16/2022 | Bill | 5/3/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16379 | CIMA Medical Center Corp. | 0464390350101016 | 5/16/2022 | Bill | 5/3/2022 | 97535 | 1 | $75.00 |
|-------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 16380 | CIMA Medical Center Corp. | 0464390350101016 | 5/16/2022 | Bill | 5/3/2022 | 98960 | 1 | $85.00 |
| 16381 | CIMA Medical Center Corp. | 0464390350101016 | 5/16/2022 | Bill | 5/3/2022 | 99204 | 1 | $450.00 |
| 16382 | CIMA Medical Center Corp. | 0559241330101050 | 5/16/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16383 | CIMA Medical Center Corp. | 0559241330101050 | 5/16/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |
| 16384 | CIMA Medical Center Corp. | 0559241330101050 | 5/16/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
| 16385 | CIMA Medical Center Corp. | 0642042480000001 | 5/19/2022 | Bill | 5/7/2022 | 97535 | 1 | $75.00 |
| 16386 | CIMA Medical Center Corp. | 0642042480000001 | 5/19/2022 | Bill | 5/7/2022 | 98960 | 1 | $85.00 |
| 16387 | CIMA Medical Center Corp. | 0642042480000001 | 5/19/2022 | Bill | 5/7/2022 | 99204 | 1 | $450.00 |
| 16388 | CIMA Medical Center Corp. | 8693713140000001 | 5/19/2022 | Bill | 5/6/2022 | 97535 | 1 | $75.00 |
| 16389 | CIMA Medical Center Corp. | 8693713140000001 | 5/19/2022 | Bill | 5/6/2022 | 98960 | 1 | $85.00 |
| 16390 | CIMA Medical Center Corp. | 8693713140000001 | 5/19/2022 | Bill | 5/6/2022 | 99204 | 1 | $450.00 |
| 16391 | CIMA Medical Center Corp. | 8745519010000001 | 5/19/2022 | Bill | 5/7/2022 | 97535 | 1 | $75.00 |
| 16392 | CIMA Medical Center Corp. | 8745519010000001 | 5/19/2022 | Bill | 5/7/2022 | 98960 | 1 | $85.00 |
| 16393 | CIMA Medical Center Corp. | 8745519010000001 | 5/19/2022 | Bill | 5/7/2022 | 99204 | 1 | $450.00 |
| 16394 | CIMA Medical Center Corp. | 8720959730000001 | 5/19/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16395 | CIMA Medical Center Corp. | 8720959730000001 | 5/19/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |
| 16396 | CIMA Medical Center Corp. | 8720959730000001 | 5/19/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
| 16397 | CIMA Medical Center Corp. | 0602245920101017 | 5/19/2022 | Bill | 5/6/2022 | 97535 | 1 | $75.00 |
| 16398 | CIMA Medical Center Corp. | 0602245920101017 | 5/19/2022 | Bill | 5/6/2022 | 98960 | 1 | $85.00 |
| 16399 | CIMA Medical Center Corp. | 0602245920101017 | 5/19/2022 | Bill | 5/6/2022 | 99204 | 1 | $450.00 |
| 16400 | CIMA Medical Center Corp. | 0590540450000002 | 5/19/2022 | Bill | 5/6/2022 | 97535 | 1 | $75.00 |
| 16401 | CIMA Medical Center Corp. | 0590540450000002 | 5/19/2022 | Bill | 5/6/2022 | 98960 | 1 | $85.00 |
| 16402 | CIMA Medical Center Corp. | 0590540450000002 | 5/19/2022 | Bill | 5/6/2022 | 99204 | 1 | $450.00 |
| 16403 | CIMA Medical Center Corp. | 0599218480000002 | 5/19/2022 | Bill | 5/6/2022 | 97535 | 1 | $75.00 |
| 16404 | CIMA Medical Center Corp. | 0599218480000002 | 5/19/2022 | Bill | 5/6/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16405 | CIMA Medical Center Corp. | 0599218480000002 | 5/19/2022 | Bill | 5/6/2022 | 99204 | 1 | $450.00 |
| 16406 | CIMA Medical Center Corp. | 0341594880101390 | 5/19/2022 | Bill | 5/5/2022 | 97535 | 1 | $75.00 |
| 16407 | CIMA Medical Center Corp. | 0341594880101390 | 5/19/2022 | Bill | 5/5/2022 | 98960 | 1 | $85.00 |
| 16408 | CIMA Medical Center Corp. | 0341594880101390 | 5/19/2022 | Bill | 5/5/2022 | 99204 | 1 | $450.00 |
| 16409 | CIMA Medical Center Corp. | 0238343720101096 | 5/19/2022 | Bill | 5/6/2022 | 97535 | 1 | $75.00 |
| 16410 | CIMA Medical Center Corp. | 0238343720101096 | 5/19/2022 | Bill | 5/6/2022 | 98960 | 1 | $85.00 |
| 16411 | CIMA Medical Center Corp. | 0238343720101096 | 5/19/2022 | Bill | 5/6/2022 | 99204 | 1 | $450.00 |
| 16412 | CIMA Medical Center Corp. | 8676238220000002 | 5/19/2022 | Bill | 5/7/2022 | 97535 | 1 | $75.00 |
| 16413 | CIMA Medical Center Corp. | 8676238220000002 | 5/19/2022 | Bill | 5/7/2022 | 98960 | 1 | $85.00 |
| 16414 | CIMA Medical Center Corp. | 8676238220000002 | 5/19/2022 | Bill | 5/7/2022 | 99204 | 1 | $450.00 |
| 16415 | CIMA Medical Center Corp. | 0370265250101064 | 5/19/2022 | Bill | 5/3/2022 | 97530 | 1 | $90.00 |
| 16416 | CIMA Medical Center Corp. | 0370265250101064 | 5/19/2022 | Bill | 5/3/2022 | 97112 | 1 | $80.00 |
| 16417 | CIMA Medical Center Corp. | 0370265250101064 | 5/19/2022 | Bill | 5/3/2022 | 97110 | 2 | $150.00 |
| 16418 | CIMA Medical Center Corp. | 0370265250101064 | 5/19/2022 | Bill | 5/3/2022 | 97140 | 2 | $150.00 |
| 16419 | CIMA Medical Center Corp. | 0370265250101064 | 5/19/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
| 16420 | CIMA Medical Center Corp. | 0637555270101016 | 5/19/2022 | Bill | 5/6/2022 | 97535 | 1 | $75.00 |
| 16421 | CIMA Medical Center Corp. | 0637555270101016 | 5/19/2022 | Bill | 5/6/2022 | 98960 | 1 | $85.00 |
| 16422 | CIMA Medical Center Corp. | 0637555270101016 | 5/19/2022 | Bill | 5/6/2022 | 99204 | 1 | $450.00 |
| 16423 | CIMA Medical Center Corp. | 8729193430000001 | 5/21/2022 | Bill | 5/9/2022 | 97535 | 1 | $75.00 |
| 16424 | CIMA Medical Center Corp. | 8729193430000001 | 5/21/2022 | Bill | 5/9/2022 | 98960 | 1 | $85.00 |
| 16425 | CIMA Medical Center Corp. | 8729193430000001 | 5/21/2022 | Bill | 5/9/2022 | 99204 | 1 | $450.00 |
| 16426 | CIMA Medical Center Corp. | 8702831000000002 | 5/21/2022 | Bill | 5/13/2022 | 99213 | 1 | $250.00 |
| 16427 | CIMA Medical Center Corp. | 0584526250101029 | 5/21/2022 | Bill | 5/9/2022 | 97535 | 1 | $75.00 |
| 16428 | CIMA Medical Center Corp. | 0584526250101029 | 5/21/2022 | Bill | 5/9/2022 | 98960 | 1 | $85.00 |
| 16429 | CIMA Medical Center Corp. | 0584526250101029 | 5/21/2022 | Bill | 5/9/2022 | 99204 | 1 | $450.00 |
| 16430 | CIMA Medical Center Corp. | 0584526250101029 | 5/21/2022 | Bill | 5/9/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16431 | CIMA Medical Center Corp. | 0584526250101029 | 5/21/2022 | Bill | 5/9/2022 | 98960 | 1 | $85.00 |
| 16432 | CIMA Medical Center Corp. | 0584526250101029 | 5/21/2022 | Bill | 5/9/2022 | 99204 | 1 | $450.00 |
| 16433 | CIMA Medical Center Corp. | 0088914880101017 | 5/21/2022 | Bill | 5/9/2022 | 97535 | 1 | $75.00 |
| 16434 | CIMA Medical Center Corp. | 0088914880101017 | 5/21/2022 | Bill | 5/9/2022 | 98960 | 1 | $85.00 |
| 16435 | CIMA Medical Center Corp. | 0088914880101017 | 5/21/2022 | Bill | 5/9/2022 | 99204 | 1 | $450.00 |
| 16436 | CIMA Medical Center Corp. | 8689395150000001 | 5/21/2022 | Bill | 5/10/2022 | 97535 | 1 | $75.00 |
| 16437 | CIMA Medical Center Corp. | 8689395150000001 | 5/21/2022 | Bill | 5/10/2022 | 98960 | 1 | $85.00 |
| 16438 | CIMA Medical Center Corp. | 8689395150000001 | 5/21/2022 | Bill | 5/10/2022 | 99204 | 1 | $450.00 |
| 16439 | CIMA Medical Center Corp. | 8704084250000001 | 5/21/2022 | Bill | 5/10/2022 | 97535 | 1 | $75.00 |
| 16440 | CIMA Medical Center Corp. | 8704084250000001 | 5/21/2022 | Bill | 5/10/2022 | 98960 | 1 | $85.00 |
| 16441 | CIMA Medical Center Corp. | 8704084250000001 | 5/21/2022 | Bill | 5/10/2022 | 99204 | 1 | $450.00 |
| 16442 | CIMA Medical Center Corp. | 8678953290000004 | 5/21/2022 | Bill | 5/11/2022 | 99213 | 1 | $250.00 |
| 16443 | CIMA Medical Center Corp. | 8678953290000004 | 5/21/2022 | Bill | 5/6/2022 | 97163 | 1 | $250.00 |
| 16444 | CIMA Medical Center Corp. | 8678953290000004 | 5/21/2022 | Bill | 5/6/2022 | 99204 | 1 | $450.00 |
| 16445 | CIMA Medical Center Corp. | 8678953290000004 | 5/21/2022 | Bill | 5/6/2022 | 72050 | 1 | $575.00 |
| 16446 | CIMA Medical Center Corp. | 8733768130000004 | 5/21/2022 | Bill | 5/9/2022 | 97535 | 1 | $75.00 |
| 16447 | CIMA Medical Center Corp. | 8733768130000004 | 5/21/2022 | Bill | 5/9/2022 | 98960 | 1 | $85.00 |
| 16448 | CIMA Medical Center Corp. | 8733768130000004 | 5/21/2022 | Bill | 5/9/2022 | 99204 | 1 | $450.00 |
| 16449 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/13/2022 | 97530 | 1 | $90.00 |
| 16450 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/13/2022 | 97112 | 1 | $80.00 |
| 16451 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/13/2022 | 97110 | 2 | $150.00 |
| 16452 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/13/2022 | 97140 | 1 | $75.00 |
| 16453 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/13/2022 | G0283 | 1 | $45.00 |
| 16454 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/13/2022 | 97010 | 1 | $15.00 |
| 16455 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/16/2022 | 97530 | 1 | $90.00 |
| 16456 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/16/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16457 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/16/2022 | 97110 | 2 | $150.00 |
| 16458 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/16/2022 | 97140 | 1 | $75.00 |
| 16459 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/16/2022 | G0283 | 1 | $45.00 |
| 16460 | CIMA Medical Center Corp. | 0370265250101064 | 5/21/2022 | Bill | 5/16/2022 | 97010 | 1 | $15.00 |
| 16461 | CIMA Medical Center Corp. | 0625892130101024 | 5/23/2022 | Bill | 5/12/2022 | 97535 | 1 | $75.00 |
| 16462 | CIMA Medical Center Corp. | 0625892130101024 | 5/23/2022 | Bill | 5/12/2022 | 98960 | 1 | $85.00 |
| 16463 | CIMA Medical Center Corp. | 0625892130101024 | 5/23/2022 | Bill | 5/12/2022 | 99204 | 1 | $450.00 |
| 16464 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/9/2022 | T2002 | 1 | $35.00 |
| 16465 | CIMA Medical Center Corp. | 8733652940000004 | 5/23/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16466 | CIMA Medical Center Corp. | 8733652940000004 | 5/23/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16467 | CIMA Medical Center Corp. | 8733652940000004 | 5/23/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16468 | CIMA Medical Center Corp. | 0157399980101110 | 5/23/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16469 | CIMA Medical Center Corp. | 0157399980101110 | 5/23/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16470 | CIMA Medical Center Corp. | 0157399980101110 | 5/23/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16471 | CIMA Medical Center Corp. | 0556572090101131 | 5/23/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16472 | CIMA Medical Center Corp. | 0556572090101131 | 5/23/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16473 | CIMA Medical Center Corp. | 0556572090101131 | 5/23/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16474 | CIMA Medical Center Corp. | 0171172010101105 | 5/23/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16475 | CIMA Medical Center Corp. | 0171172010101105 | 5/23/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16476 | CIMA Medical Center Corp. | 0171172010101105 | 5/23/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16477 | CIMA Medical Center Corp. | 8668230680000005 | 5/23/2022 | Bill | 5/12/2022 | 97535 | 1 | $75.00 |
| 16478 | CIMA Medical Center Corp. | 8668230680000005 | 5/23/2022 | Bill | 5/12/2022 | 98960 | 1 | $85.00 |
| 16479 | CIMA Medical Center Corp. | 8668230680000005 | 5/23/2022 | Bill | 5/12/2022 | 99204 | 1 | $450.00 |
| 16480 | CIMA Medical Center Corp. | 8754499740000001 | 5/23/2022 | Bill | 5/12/2022 | 97535 | 1 | $75.00 |
| 16481 | CIMA Medical Center Corp. | 8754499740000001 | 5/23/2022 | Bill | 5/12/2022 | 98960 | 1 | $85.00 |
| 16482 | CIMA Medical Center Corp. | 8754499740000001 | 5/23/2022 | Bill | 5/12/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16483 | CIMA Medical Center Corp. | 8712184260000001 | 5/23/2022 | Bill | 5/12/2022 | 97530 | 1 | $90.00 |
| 16484 | CIMA Medical Center Corp. | 8712184260000001 | 5/23/2022 | Bill | 5/12/2022 | 97112 | 1 | $80.00 |
| 16485 | CIMA Medical Center Corp. | 8712184260000001 | 5/23/2022 | Bill | 5/12/2022 | 97110 | 2 | $150.00 |
| 16486 | CIMA Medical Center Corp. | 8712184260000001 | 5/23/2022 | Bill | 5/12/2022 | 97140 | 1 | $75.00 |
| 16487 | CIMA Medical Center Corp. | 8712184260000001 | 5/23/2022 | Bill | 5/12/2022 | G0283 | 1 | $45.00 |
| 16488 | CIMA Medical Center Corp. | 8712184260000001 | 5/23/2022 | Bill | 5/12/2022 | 97010 | 1 | $15.00 |
| 16489 | CIMA Medical Center Corp. | 8678953290000004 | 5/23/2022 | Bill | 5/6/2022 | T2002 | 1 | $14.00 |
| 16490 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/17/2022 | 97530 | 1 | $90.00 |
| 16491 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/17/2022 | 97112 | 1 | $80.00 |
| 16492 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/17/2022 | 97110 | 2 | $150.00 |
| 16493 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/17/2022 | 97140 | 1 | $75.00 |
| 16494 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/17/2022 | G0283 | 1 | $45.00 |
| 16495 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/17/2022 | 97010 | 1 | $15.00 |
| 16496 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/12/2022 | 97530 | 1 | $90.00 |
| 16497 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/12/2022 | 97112 | 1 | $80.00 |
| 16498 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/12/2022 | 97110 | 2 | $150.00 |
| 16499 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/12/2022 | 97140 | 1 | $75.00 |
| 16500 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/12/2022 | G0283 | 1 | $45.00 |
| 16501 | CIMA Medical Center Corp. | 0589575800101026 | 5/23/2022 | Bill | 5/12/2022 | 97010 | 1 | $15.00 |
| 16502 | CIMA Medical Center Corp. | 0370265250101064 | 5/23/2022 | Bill | 5/5/2022 | T2002 | 1 | $19.00 |
| 16503 | CIMA Medical Center Corp. | 8714853380000003 | 5/23/2022 | Bill | 5/12/2022 | 97535 | 1 | $75.00 |
| 16504 | CIMA Medical Center Corp. | 8714853380000003 | 5/23/2022 | Bill | 5/12/2022 | 98960 | 1 | $85.00 |
| 16505 | CIMA Medical Center Corp. | 8714853380000003 | 5/23/2022 | Bill | 5/12/2022 | 99204 | 1 | $450.00 |
| 16506 | CIMA Medical Center Corp. | 8680301560000001 | 5/23/2022 | Bill | 5/12/2022 | 97535 | 1 | $75.00 |
| 16507 | CIMA Medical Center Corp. | 8680301560000001 | 5/23/2022 | Bill | 5/12/2022 | 98960 | 1 | $85.00 |
| 16508 | CIMA Medical Center Corp. | 8680301560000001 | 5/23/2022 | Bill | 5/12/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16509 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/16/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 16510 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/16/2022 | 97112 | 1 | $80.00 |
| 16511 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/16/2022 | 97110 | 2 | $150.00 |
| 16512 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/16/2022 | 97140 | 1 | $75.00 |
| 16513 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/16/2022 | G0283 | 1 | $45.00 |
| 16514 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/16/2022 | 97010 | 1 | $15.00 |
| 16515 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/13/2022 | 97530 | 1 | $90.00 |
| 16516 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/13/2022 | 97112 | 1 | $80.00 |
| 16517 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/13/2022 | 97110 | 2 | $150.00 |
| 16518 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/13/2022 | 97140 | 1 | $75.00 |
| 16519 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/13/2022 | G0283 | 1 | $45.00 |
| 16520 | CIMA Medical Center Corp. | 8702831000000002 | 5/23/2022 | Bill | 5/13/2022 | 97010 | 1 | $15.00 |
| 16521 | CIMA Medical Center Corp. | 8751943110000002 | 5/23/2022 | Bill | 5/10/2022 | 97535 | 1 | $75.00 |
| 16522 | CIMA Medical Center Corp. | 8751943110000002 | 5/23/2022 | Bill | 5/10/2022 | 98960 | 1 | $85.00 |
| 16523 | CIMA Medical Center Corp. | 8751943110000002 | 5/23/2022 | Bill | 5/10/2022 | 99204 | 1 | $450.00 |
| 16524 | CIMA Medical Center Corp. | 8745843010000001 | 5/23/2022 | Bill | 5/11/2022 | 97535 | 1 | $75.00 |
| 16525 | CIMA Medical Center Corp. | 8745843010000001 | 5/23/2022 | Bill | 5/11/2022 | 98960 | 1 | $85.00 |
| 16526 | CIMA Medical Center Corp. | 8745843010000001 | 5/23/2022 | Bill | 5/11/2022 | 99204 | 1 | $450.00 |
| 16527 | CIMA Medical Center Corp. | 8753988690000001 | 5/23/2022 | Bill | 5/11/2022 | 97535 | 1 | $75.00 |
| 16528 | CIMA Medical Center Corp. | 8753988690000001 | 5/23/2022 | Bill | 5/11/2022 | 98960 | 1 | $85.00 |
| 16529 | CIMA Medical Center Corp. | 8753988690000001 | 5/23/2022 | Bill | 5/11/2022 | 99204 | 1 | $450.00 |
| 16530 | CIMA Medical Center Corp. | 0560210710101057 | 5/23/2022 | Bill | 5/10/2022 | 97535 | 1 | $75.00 |
| 16531 | CIMA Medical Center Corp. | 0560210710101057 | 5/23/2022 | Bill | 5/10/2022 | 98960 | 1 | $85.00 |
| 16532 | CIMA Medical Center Corp. | 0560210710101057 | 5/23/2022 | Bill | 5/10/2022 | 99204 | 1 | $450.00 |
| 16533 | CIMA Medical Center Corp. | 0610389970101057 | 5/23/2022 | Bill | 5/10/2022 | 97535 | 1 | $75.00 |
| 16534 | CIMA Medical Center Corp. | 0610389970101057 | 5/23/2022 | Bill | 5/10/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16535 | CIMA Medical Center Corp. | 0610389970101057 | 5/23/2022 | Bill | 5/10/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 16536 | CIMA Medical Center Corp. | 0137135530101097 | 5/23/2022 | Bill | 5/11/2022 | 97535 | 1 | $75.00 |
| 16537 | CIMA Medical Center Corp. | 0137135530101097 | 5/23/2022 | Bill | 5/11/2022 | 98960 | 1 | $85.00 |
| 16538 | CIMA Medical Center Corp. | 0137135530101097 | 5/23/2022 | Bill | 5/11/2022 | 99204 | 1 | $450.00 |
| 16539 | CIMA Medical Center Corp. | 0631141630101013 | 5/23/2022 | Bill | 5/10/2022 | 97535 | 1 | $75.00 |
| 16540 | CIMA Medical Center Corp. | 0631141630101013 | 5/23/2022 | Bill | 5/10/2022 | 98960 | 1 | $85.00 |
| 16541 | CIMA Medical Center Corp. | 0631141630101013 | 5/23/2022 | Bill | 5/10/2022 | 99204 | 1 | $450.00 |
| 16542 | CIMA Medical Center Corp. | 8678413530000003 | 5/23/2022 | Bill | 5/11/2022 | 97535 | 1 | $75.00 |
| 16543 | CIMA Medical Center Corp. | 8678413530000003 | 5/23/2022 | Bill | 5/11/2022 | 98960 | 1 | $85.00 |
| 16544 | CIMA Medical Center Corp. | 8678413530000003 | 5/23/2022 | Bill | 5/11/2022 | 99204 | 1 | $450.00 |
| 16545 | CIMA Medical Center Corp. | 8678953290000004 | 5/23/2022 | Bill | 5/14/2022 | 97530 | 1 | $90.00 |
| 16546 | CIMA Medical Center Corp. | 8678953290000004 | 5/23/2022 | Bill | 5/14/2022 | 97535 | 1 | $75.00 |
| 16547 | CIMA Medical Center Corp. | 8678953290000004 | 5/23/2022 | Bill | 5/14/2022 | 97110 | 2 | $150.00 |
| 16548 | CIMA Medical Center Corp. | 8678953290000004 | 5/23/2022 | Bill | 5/14/2022 | 97140 | 1 | $75.00 |
| 16549 | CIMA Medical Center Corp. | 8678953290000004 | 5/23/2022 | Bill | 5/14/2022 | G0283 | 1 | $45.00 |
| 16550 | CIMA Medical Center Corp. | 8678953290000004 | 5/23/2022 | Bill | 5/14/2022 | 97010 | 1 | $15.00 |
| 16551 | CIMA Medical Center Corp. | 8710856350000001 | 5/23/2022 | Bill | 5/11/2022 | 97535 | 1 | $75.00 |
| 16552 | CIMA Medical Center Corp. | 8710856350000001 | 5/23/2022 | Bill | 5/11/2022 | 98960 | 1 | $85.00 |
| 16553 | CIMA Medical Center Corp. | 8710856350000001 | 5/23/2022 | Bill | 5/11/2022 | 99204 | 1 | $450.00 |
| 16554 | CIMA Medical Center Corp. | 0668103420000003 | 5/23/2022 | Bill | 5/11/2022 | 97535 | 1 | $75.00 |
| 16555 | CIMA Medical Center Corp. | 0668103420000003 | 5/23/2022 | Bill | 5/11/2022 | 98960 | 1 | $85.00 |
| 16556 | CIMA Medical Center Corp. | 0668103420000003 | 5/23/2022 | Bill | 5/11/2022 | 99204 | 1 | $450.00 |
| 16557 | CIMA Medical Center Corp. | 0265195100101032 | 5/31/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16558 | CIMA Medical Center Corp. | 0265195100101032 | 5/31/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16559 | CIMA Medical Center Corp. | 0265195100101032 | 5/31/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16560 | CIMA Medical Center Corp. | 0522024730101014 | 5/31/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16561 | CIMA Medical Center Corp. | 0522024730101014 | 5/31/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16562 | CIMA Medical Center Corp. | 0522024730101014 | 5/31/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16563 | CIMA Medical Center Corp. | 8734457650000002 | 5/31/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16564 | CIMA Medical Center Corp. | 8734457650000002 | 5/31/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16565 | CIMA Medical Center Corp. | 8734457650000002 | 5/31/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16566 | CIMA Medical Center Corp. | 0627954350000001 | 5/31/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16567 | CIMA Medical Center Corp. | 0627954350000001 | 5/31/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16568 | CIMA Medical Center Corp. | 0627954350000001 | 5/31/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16569 | CIMA Medical Center Corp. | 8709765410000001 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |
| 16570 | CIMA Medical Center Corp. | 8709765410000001 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
| 16571 | CIMA Medical Center Corp. | 8709765410000001 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |
| 16572 | CIMA Medical Center Corp. | 0599872890101035 | 5/31/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16573 | CIMA Medical Center Corp. | 0599872890101035 | 5/31/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16574 | CIMA Medical Center Corp. | 0599872890101035 | 5/31/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16575 | CIMA Medical Center Corp. | 8677272990000001 | 5/31/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16576 | CIMA Medical Center Corp. | 8677272990000001 | 5/31/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16577 | CIMA Medical Center Corp. | 8677272990000001 | 5/31/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16578 | CIMA Medical Center Corp. | 0622125890000001 | 5/31/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16579 | CIMA Medical Center Corp. | 0622125890000001 | 5/31/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16580 | CIMA Medical Center Corp. | 0622125890000001 | 5/31/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16581 | CIMA Medical Center Corp. | 8682516670000001 | 5/31/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16582 | CIMA Medical Center Corp. | 8682516670000001 | 5/31/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16583 | CIMA Medical Center Corp. | 8682516670000001 | 5/31/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16584 | CIMA Medical Center Corp. | 0335164400101045 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |
| 16585 | CIMA Medical Center Corp. | 0335164400101045 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
| 16586 | CIMA Medical Center Corp. | 0335164400101045 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16587 | CIMA Medical Center Corp. | 8692337150000001 | 5/31/2022 | Bill | 5/14/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 16588 | CIMA Medical Center Corp. | 8692337150000001 | 5/31/2022 | Bill | 5/14/2022 | 98960 | 1 | $85.00 |
| 16589 | CIMA Medical Center Corp. | 8692337150000001 | 5/31/2022 | Bill | 5/14/2022 | 99204 | 1 | $450.00 |
| 16590 | CIMA Medical Center Corp. | 0594968450101021 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |
| 16591 | CIMA Medical Center Corp. | 0594968450101021 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
| 16592 | CIMA Medical Center Corp. | 0594968450101021 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |
| 16593 | CIMA Medical Center Corp. | 8685229470000003 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |
| 16594 | CIMA Medical Center Corp. | 8685229470000003 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
| 16595 | CIMA Medical Center Corp. | 8685229470000003 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |
| 16596 | CIMA Medical Center Corp. | 8672358870000005 | 5/31/2022 | Bill | 5/17/2022 | 97535 | 1 | $75.00 |
| 16597 | CIMA Medical Center Corp. | 8672358870000005 | 5/31/2022 | Bill | 5/17/2022 | 98960 | 1 | $85.00 |
| 16598 | CIMA Medical Center Corp. | 8672358870000005 | 5/31/2022 | Bill | 5/17/2022 | 99204 | 1 | $450.00 |
| 16599 | CIMA Medical Center Corp. | 0444446320101033 | 5/31/2022 | Bill | 5/17/2022 | 97535 | 1 | $75.00 |
| 16600 | CIMA Medical Center Corp. | 0444446320101033 | 5/31/2022 | Bill | 5/17/2022 | 98960 | 1 | $85.00 |
| 16601 | CIMA Medical Center Corp. | 0444446320101033 | 5/31/2022 | Bill | 5/17/2022 | 99204 | 1 | $450.00 |
| 16602 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/21/2022 | 97530 | 1 | $90.00 |
| 16603 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/21/2022 | 97112 | 1 | $80.00 |
| 16604 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/21/2022 | 97110 | 2 | $150.00 |
| 16605 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/21/2022 | 97140 | 1 | $75.00 |
| 16606 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/21/2022 | G0283 | 1 | $45.00 |
| 16607 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/21/2022 | 97010 | 1 | $15.00 |
| 16608 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/19/2022 | 97530 | 1 | $90.00 |
| 16609 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16610 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/19/2022 | 97110 | 2 | $150.00 |
| 16611 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/19/2022 | 97140 | 1 | $75.00 |
| 16612 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/19/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16613 | CIMA Medical Center Corp. | 8738127210000002 | 5/31/2022 | Bill | 5/19/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 16614 | CIMA Medical Center Corp. | 8722629340000004 | 5/31/2022 | Bill | 5/16/2022 | 97535 | 1 | $75.00 |
| 16615 | CIMA Medical Center Corp. | 8722629340000004 | 5/31/2022 | Bill | 5/16/2022 | 98960 | 1 | $85.00 |
| 16616 | CIMA Medical Center Corp. | 8722629340000004 | 5/31/2022 | Bill | 5/16/2022 | 99204 | 1 | $450.00 |
| 16617 | CIMA Medical Center Corp. | 8724776680000002 | 5/31/2022 | Bill | 5/17/2022 | 97535 | 1 | $75.00 |
| 16618 | CIMA Medical Center Corp. | 8724776680000002 | 5/31/2022 | Bill | 5/17/2022 | 98960 | 1 | $85.00 |
| 16619 | CIMA Medical Center Corp. | 8724776680000002 | 5/31/2022 | Bill | 5/17/2022 | 99204 | 1 | $450.00 |
| 16620 | CIMA Medical Center Corp. | 0461726440101034 | 5/31/2022 | Bill | 5/16/2022 | 97535 | 1 | $75.00 |
| 16621 | CIMA Medical Center Corp. | 0461726440101034 | 5/31/2022 | Bill | 5/16/2022 | 98960 | 1 | $85.00 |
| 16622 | CIMA Medical Center Corp. | 0461726440101034 | 5/31/2022 | Bill | 5/16/2022 | 99204 | 1 | $450.00 |
| 16623 | CIMA Medical Center Corp. | 0508847550101046 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |
| 16624 | CIMA Medical Center Corp. | 0508847550101046 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
| 16625 | CIMA Medical Center Corp. | 0508847550101046 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |
| 16626 | CIMA Medical Center Corp. | 0186221610101066 | 5/31/2022 | Bill | 5/16/2022 | 97535 | 1 | $75.00 |
| 16627 | CIMA Medical Center Corp. | 0186221610101066 | 5/31/2022 | Bill | 5/16/2022 | 98960 | 1 | $85.00 |
| 16628 | CIMA Medical Center Corp. | 0186221610101066 | 5/31/2022 | Bill | 5/16/2022 | 99204 | 1 | $450.00 |
| 16629 | CIMA Medical Center Corp. | 0441739310000004 | 5/31/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16630 | CIMA Medical Center Corp. | 0441739310000004 | 5/31/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16631 | CIMA Medical Center Corp. | 0441739310000004 | 5/31/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16632 | CIMA Medical Center Corp. | 0227535210101056 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |
| 16633 | CIMA Medical Center Corp. | 0227535210101056 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
| 16634 | CIMA Medical Center Corp. | 0227535210101056 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |
| 16635 | CIMA Medical Center Corp. | 8676529750000006 | 5/31/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 16636 | CIMA Medical Center Corp. | 8676529750000006 | 5/31/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 16637 | CIMA Medical Center Corp. | 8676529750000006 | 5/31/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 16638 | CIMA Medical Center Corp. | 8673497420000004 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16639 | CIMA Medical Center Corp. | 8673497420000004 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 16640 | CIMA Medical Center Corp. | 8673497420000004 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |
| 16641 | CIMA Medical Center Corp. | 0361501210101050 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |
| 16642 | CIMA Medical Center Corp. | 0361501210101050 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
| 16643 | CIMA Medical Center Corp. | 0361501210101050 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |
| 16644 | CIMA Medical Center Corp. | 0450158420101088 | 5/31/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16645 | CIMA Medical Center Corp. | 0450158420101088 | 5/31/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16646 | CIMA Medical Center Corp. | 0450158420101088 | 5/31/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16647 | CIMA Medical Center Corp. | 0637487000000002 | 5/31/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16648 | CIMA Medical Center Corp. | 0637487000000002 | 5/31/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16649 | CIMA Medical Center Corp. | 0637487000000002 | 5/31/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16650 | CIMA Medical Center Corp. | 0399588070101047 | 5/31/2022 | Bill | 5/14/2022 | 97535 | 1 | $75.00 |
| 16651 | CIMA Medical Center Corp. | 0399588070101047 | 5/31/2022 | Bill | 5/14/2022 | 98960 | 1 | $85.00 |
| 16652 | CIMA Medical Center Corp. | 0399588070101047 | 5/31/2022 | Bill | 5/14/2022 | 99204 | 1 | $450.00 |
| 16653 | CIMA Medical Center Corp. | 8761232410000001 | 5/31/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 16654 | CIMA Medical Center Corp. | 8761232410000001 | 5/31/2022 | Bill | 5/13/2022 | 98960 | 1 | $85.00 |
| 16655 | CIMA Medical Center Corp. | 8761232410000001 | 5/31/2022 | Bill | 5/13/2022 | 99204 | 1 | $450.00 |
| 16656 | CIMA Medical Center Corp. | 0587565500101017 | 5/31/2022 | Bill | 5/14/2022 | 97535 | 1 | $75.00 |
| 16657 | CIMA Medical Center Corp. | 0587565500101017 | 5/31/2022 | Bill | 5/14/2022 | 98960 | 1 | $85.00 |
| 16658 | CIMA Medical Center Corp. | 0587565500101017 | 5/31/2022 | Bill | 5/14/2022 | 99204 | 1 | $450.00 |
| 16659 | CIMA Medical Center Corp. | 0399588070101047 | 5/31/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16660 | CIMA Medical Center Corp. | 0399588070101047 | 5/31/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16661 | CIMA Medical Center Corp. | 0399588070101047 | 5/31/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16662 | CIMA Medical Center Corp. | 8735175000000001 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |
| 16663 | CIMA Medical Center Corp. | 8735175000000001 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
| 16664 | CIMA Medical Center Corp. | 8735175000000001 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16665 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/24/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 16666 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/24/2022 | 97535 | 1 | $75.00 |
| 16667 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/24/2022 | 97110 | 2 | $150.00 |
| 16668 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/24/2022 | 97140 | 1 | $75.00 |
| 16669 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/24/2022 | 97035 | 1 | $45.00 |
| 16670 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/24/2022 | G0283 | 1 | $45.00 |
| 16671 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/24/2022 | 97010 | 1 | $15.00 |
| 16672 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/19/2022 | 97112 | 1 | $80.00 |
| 16673 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16674 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/19/2022 | 97110 | 2 | $150.00 |
| 16675 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/19/2022 | 97140 | 1 | $75.00 |
| 16676 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/19/2022 | 97035 | 1 | $45.00 |
| 16677 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/19/2022 | G0283 | 1 | $45.00 |
| 16678 | CIMA Medical Center Corp. | 0589575800101026 | 5/31/2022 | Bill | 5/19/2022 | 97010 | 1 | $15.00 |
| 16679 | CIMA Medical Center Corp. | 8739327810000002 | 5/31/2022 | Bill | 5/14/2022 | 97535 | 1 | $75.00 |
| 16680 | CIMA Medical Center Corp. | 8739327810000002 | 5/31/2022 | Bill | 5/14/2022 | 98960 | 1 | $85.00 |
| 16681 | CIMA Medical Center Corp. | 8739327810000002 | 5/31/2022 | Bill | 5/14/2022 | 99204 | 1 | $450.00 |
| 16682 | CIMA Medical Center Corp. | 0374252560101108 | 5/31/2022 | Bill | 5/16/2022 | 97535 | 1 | $75.00 |
| 16683 | CIMA Medical Center Corp. | 0374252560101108 | 5/31/2022 | Bill | 5/16/2022 | 98960 | 1 | $85.00 |
| 16684 | CIMA Medical Center Corp. | 0374252560101108 | 5/31/2022 | Bill | 5/16/2022 | 99204 | 1 | $450.00 |
| 16685 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/19/2022 | 97530 | 1 | $90.00 |
| 16686 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/19/2022 | 97112 | 1 | $80.00 |
| 16687 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/19/2022 | 97110 | 2 | $150.00 |
| 16688 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/19/2022 | 97140 | 1 | $75.00 |
| 16689 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/19/2022 | 97010 | 1 | $15.00 |
| 16690 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/17/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16691 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/17/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 16692 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/17/2022 | 97110 | 2 | $150.00 |
| 16693 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/17/2022 | 97140 | 1 | $75.00 |
| 16694 | CIMA Medical Center Corp. | 0370265250101064 | 5/31/2022 | Bill | 5/17/2022 | 97010 | 1 | $15.00 |
| 16695 | CIMA Medical Center Corp. | 0611229780000001 | 5/31/2022 | Bill | 5/17/2022 | 97535 | 1 | $75.00 |
| 16696 | CIMA Medical Center Corp. | 0611229780000001 | 5/31/2022 | Bill | 5/17/2022 | 98960 | 1 | $85.00 |
| 16697 | CIMA Medical Center Corp. | 0611229780000001 | 5/31/2022 | Bill | 5/17/2022 | 99204 | 1 | $450.00 |
| 16698 | CIMA Medical Center Corp. | 0279825770101125 | 5/31/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16699 | CIMA Medical Center Corp. | 0279825770101125 | 5/31/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16700 | CIMA Medical Center Corp. | 0279825770101125 | 5/31/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16701 | CIMA Medical Center Corp. | 8748855750000001 | 5/31/2022 | Bill | 5/18/2022 | 97535 | 1 | $75.00 |
| 16702 | CIMA Medical Center Corp. | 8748855750000001 | 5/31/2022 | Bill | 5/18/2022 | 98960 | 1 | $85.00 |
| 16703 | CIMA Medical Center Corp. | 8748855750000001 | 5/31/2022 | Bill | 5/18/2022 | 99204 | 1 | $450.00 |
| 16704 | CIMA Medical Center Corp. | 8671167660000004 | 6/9/2022 | Bill | 5/26/2022 | 97535 | 1 | $75.00 |
| 16705 | CIMA Medical Center Corp. | 8671167660000004 | 6/9/2022 | Bill | 5/26/2022 | 98960 | 1 | $85.00 |
| 16706 | CIMA Medical Center Corp. | 8671167660000004 | 6/9/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 16707 | CIMA Medical Center Corp. | 0617868760000002 | 6/9/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |
| 16708 | CIMA Medical Center Corp. | 0617868760000002 | 6/9/2022 | Bill | 5/25/2022 | 97535 | 1 | $75.00 |
| 16709 | CIMA Medical Center Corp. | 0617868760000002 | 6/9/2022 | Bill | 5/25/2022 | 98960 | 1 | $85.00 |
| 16710 | CIMA Medical Center Corp. | 8671167660000004 | 6/9/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |
| 16711 | CIMA Medical Center Corp. | 8671167660000004 | 6/9/2022 | Bill | 5/25/2022 | 97535 | 1 | $75.00 |
| 16712 | CIMA Medical Center Corp. | 8671167660000004 | 6/9/2022 | Bill | 5/25/2022 | 98960 | 1 | $85.00 |
| 16713 | CIMA Medical Center Corp. | 0389221470101086 | 6/9/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |
| 16714 | CIMA Medical Center Corp. | 0389221470101086 | 6/9/2022 | Bill | 5/25/2022 | 97535 | 1 | $75.00 |
| 16715 | CIMA Medical Center Corp. | 0389221470101086 | 6/9/2022 | Bill | 5/25/2022 | 98960 | 1 | $85.00 |
| 16716 | CIMA Medical Center Corp. | 8713171890000001 | 6/9/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16717 | CIMA Medical Center Corp. | 8713171890000001 | 6/9/2022 | Bill | 5/25/2022 | 97535 | 1 | $75.00 |
| 16718 | CIMA Medical Center Corp. | 8713171890000001 | 6/9/2022 | Bill | 5/25/2022 | 98960 | 1 | $85.00 |
| 16719 | CIMA Medical Center Corp. | 8739657280000001 | 6/9/2022 | Bill | 5/26/2022 | 97535 | 1 | $75.00 |
| 16720 | CIMA Medical Center Corp. | 8739657280000001 | 6/9/2022 | Bill | 5/26/2022 | 98960 | 1 | $85.00 |
| 16721 | CIMA Medical Center Corp. | 8739657280000001 | 6/9/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 16722 | CIMA Medical Center Corp. | 0498208210000005 | 6/9/2022 | Bill | 5/26/2022 | 97535 | 1 | $75.00 |
| 16723 | CIMA Medical Center Corp. | 0498208210000005 | 6/9/2022 | Bill | 5/26/2022 | 98960 | 1 | $85.00 |
| 16724 | CIMA Medical Center Corp. | 0498208210000005 | 6/9/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 16725 | CIMA Medical Center Corp. | 0631141630101013 | 6/9/2022 | Bill | 5/26/2022 | 97535 | 1 | $75.00 |
| 16726 | CIMA Medical Center Corp. | 0631141630101013 | 6/9/2022 | Bill | 5/26/2022 | 98960 | 1 | $85.00 |
| 16727 | CIMA Medical Center Corp. | 0631141630101013 | 6/9/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 16728 | CIMA Medical Center Corp. | 8682699430000003 | 6/9/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16729 | CIMA Medical Center Corp. | 8682699430000003 | 6/9/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16730 | CIMA Medical Center Corp. | 8682699430000003 | 6/9/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16731 | CIMA Medical Center Corp. | 8761559510000001 | 6/9/2022 | Bill | 5/26/2022 | 97535 | 1 | $75.00 |
| 16732 | CIMA Medical Center Corp. | 8761559510000001 | 6/9/2022 | Bill | 5/26/2022 | 98960 | 1 | $85.00 |
| 16733 | CIMA Medical Center Corp. | 8761559510000001 | 6/9/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 16734 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/31/2022 | 99213 | 1 | $250.00 |
| 16735 | CIMA Medical Center Corp. | 0515576270101017 | 6/9/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 16736 | CIMA Medical Center Corp. | 0515576270101017 | 6/9/2022 | Bill | 6/1/2022 | 98960 | 1 | $85.00 |
| 16737 | CIMA Medical Center Corp. | 0515576270101017 | 6/9/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |
| 16738 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/25/2022 | 97163 | 1 | $250.00 |
| 16739 | CIMA Medical Center Corp. | 0412857150101035 | 6/9/2022 | Bill | 5/26/2022 | 97163 | 1 | $250.00 |
| 16740 | CIMA Medical Center Corp. | 0432087170101115 | 6/9/2022 | Bill | 5/31/2022 | 97535 | 1 | $75.00 |
| 16741 | CIMA Medical Center Corp. | 0432087170101115 | 6/9/2022 | Bill | 5/31/2022 | 98960 | 1 | $85.00 |
| 16742 | CIMA Medical Center Corp. | 0432087170101115 | 6/9/2022 | Bill | 5/31/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16743 | CIMA Medical Center Corp. | 0412857150101035 | 6/9/2022 | Bill | 6/3/2022 | 99213 | 1 | $250.00 |
| 16744 | CIMA Medical Center Corp. | 0412857150101035 | 6/9/2022 | Bill | 5/26/2022 | 97163 | 1 | $250.00 |
| 16745 | CIMA Medical Center Corp. | 0412857150101035 | 6/9/2022 | Bill | 6/3/2022 | 99213 | 1 | $250.00 |
| 16746 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/25/2022 | 72050 | 1 | $575.00 |
| 16747 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/25/2022 | 72110 | 1 | $600.00 |
| 16748 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/25/2022 | 72070 | 1 | $575.00 |
| 16749 | CIMA Medical Center Corp. | 8721101840000001 | 6/9/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |
| 16750 | CIMA Medical Center Corp. | 8721101840000001 | 6/9/2022 | Bill | 5/25/2022 | 97535 | 1 | $75.00 |
| 16751 | CIMA Medical Center Corp. | 8721101840000001 | 6/9/2022 | Bill | 5/25/2022 | 98960 | 1 | $85.00 |
| 16752 | CIMA Medical Center Corp. | 0519640150000001 | 6/9/2022 | Bill | 5/23/2022 | 97535 | 1 | $75.00 |
| 16753 | CIMA Medical Center Corp. | 0519640150000001 | 6/9/2022 | Bill | 5/23/2022 | 98960 | 1 | $85.00 |
| 16754 | CIMA Medical Center Corp. | 0519640150000001 | 6/9/2022 | Bill | 5/23/2022 | 99204 | 1 | $450.00 |
| 16755 | CIMA Medical Center Corp. | 0533391860101021 | 6/9/2022 | Bill | 5/23/2022 | 97535 | 1 | $75.00 |
| 16756 | CIMA Medical Center Corp. | 0533391860101021 | 6/9/2022 | Bill | 5/23/2022 | 98960 | 1 | $85.00 |
| 16757 | CIMA Medical Center Corp. | 0533391860101021 | 6/9/2022 | Bill | 5/23/2022 | 99204 | 1 | $450.00 |
| 16758 | CIMA Medical Center Corp. | 0530477610101067 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16759 | CIMA Medical Center Corp. | 0530477610101067 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16760 | CIMA Medical Center Corp. | 0530477610101067 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16761 | CIMA Medical Center Corp. | 8742724080000003 | 6/9/2022 | Bill | 5/24/2022 | 97535 | 1 | $75.00 |
| 16762 | CIMA Medical Center Corp. | 8742724080000003 | 6/9/2022 | Bill | 5/24/2022 | 98960 | 1 | $85.00 |
| 16763 | CIMA Medical Center Corp. | 8742724080000003 | 6/9/2022 | Bill | 5/24/2022 | 99204 | 1 | $450.00 |
| 16764 | CIMA Medical Center Corp. | 8759229810000001 | 6/9/2022 | Bill | 5/26/2022 | 97535 | 1 | $75.00 |
| 16765 | CIMA Medical Center Corp. | 8759229810000001 | 6/9/2022 | Bill | 5/26/2022 | 98960 | 1 | $85.00 |
| 16766 | CIMA Medical Center Corp. | 8759229810000001 | 6/9/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 16767 | CIMA Medical Center Corp. | 0609390950000001 | 6/9/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16768 | CIMA Medical Center Corp. | 0609390950000001 | 6/9/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16769 | CIMA Medical Center Corp. | 0609390950000001 | 6/9/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 16770 | CIMA Medical Center Corp. | 0418688340101012 | 6/9/2022 | Bill | 5/24/2022 | 97535 | 1 | $75.00 |
| 16771 | CIMA Medical Center Corp. | 0418688340101012 | 6/9/2022 | Bill | 5/24/2022 | 98960 | 1 | $85.00 |
| 16772 | CIMA Medical Center Corp. | 0418688340101012 | 6/9/2022 | Bill | 5/24/2022 | 99204 | 1 | $450.00 |
| 16773 | CIMA Medical Center Corp. | 0071926710101210 | 6/9/2022 | Bill | 5/23/2022 | 97535 | 1 | $75.00 |
| 16774 | CIMA Medical Center Corp. | 0071926710101210 | 6/9/2022 | Bill | 5/23/2022 | 98960 | 1 | $85.00 |
| 16775 | CIMA Medical Center Corp. | 0071926710101210 | 6/9/2022 | Bill | 5/23/2022 | 99204 | 1 | $450.00 |
| 16776 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/25/2022 | 72050 | 1 | $575.00 |
| 16777 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/25/2022 | 72110 | 1 | $600.00 |
| 16778 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/25/2022 | 70250 | 1 | $600.00 |
| 16779 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/25/2022 | 72070 | 1 | $575.00 |
| 16780 | CIMA Medical Center Corp. | 8721101840000001 | 6/9/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |
| 16781 | CIMA Medical Center Corp. | 8721101840000001 | 6/9/2022 | Bill | 5/25/2022 | 97535 | 1 | $75.00 |
| 16782 | CIMA Medical Center Corp. | 8721101840000001 | 6/9/2022 | Bill | 5/25/2022 | 98960 | 1 | $85.00 |
| 16783 | CIMA Medical Center Corp. | 0645440240000010 | 6/9/2022 | Bill | 5/26/2022 | 97535 | 1 | $75.00 |
| 16784 | CIMA Medical Center Corp. | 0645440240000010 | 6/9/2022 | Bill | 5/26/2022 | 98960 | 1 | $85.00 |
| 16785 | CIMA Medical Center Corp. | 0645440240000010 | 6/9/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 16786 | CIMA Medical Center Corp. | 8738127210000002 | 6/9/2022 | Bill | 5/25/2022 | 97530 | 1 | $90.00 |
| 16787 | CIMA Medical Center Corp. | 8738127210000002 | 6/9/2022 | Bill | 5/25/2022 | 97112 | 1 | $80.00 |
| 16788 | CIMA Medical Center Corp. | 8738127210000002 | 6/9/2022 | Bill | 5/25/2022 | 97110 | 2 | $150.00 |
| 16789 | CIMA Medical Center Corp. | 8738127210000002 | 6/9/2022 | Bill | 5/25/2022 | 97140 | 1 | $75.00 |
| 16790 | CIMA Medical Center Corp. | 8738127210000002 | 6/9/2022 | Bill | 5/25/2022 | G0283 | 1 | $45.00 |
| 16791 | CIMA Medical Center Corp. | 8738127210000002 | 6/9/2022 | Bill | 5/25/2022 | 97010 | 1 | $15.00 |
| 16792 | CIMA Medical Center Corp. | 8740815240000002 | 6/9/2022 | Bill | 5/25/2022 | 97535 | 1 | $75.00 |
| 16793 | CIMA Medical Center Corp. | 8740815240000002 | 6/9/2022 | Bill | 5/25/2022 | 98960 | 1 | $85.00 |
| 16794 | CIMA Medical Center Corp. | 8740815240000002 | 6/9/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16795 | CIMA Medical Center Corp. | 0389221470101086 | 6/9/2022 | Bill | 5/24/2022 | 97535 | 1 | $75.00 |
| 16796 | CIMA Medical Center Corp. | 0389221470101086 | 6/9/2022 | Bill | 5/24/2022 | 98960 | 1 | $85.00 |
| 16797 | CIMA Medical Center Corp. | 0389221470101086 | 6/9/2022 | Bill | 5/24/2022 | 99204 | 1 | $450.00 |
| 16798 | CIMA Medical Center Corp. | 8760366210000001 | 6/9/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 16799 | CIMA Medical Center Corp. | 8760366210000001 | 6/9/2022 | Bill | 6/1/2022 | 98960 | 1 | $85.00 |
| 16800 | CIMA Medical Center Corp. | 8760366210000001 | 6/9/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |
| 16801 | CIMA Medical Center Corp. | 8753011380000001 | 6/9/2022 | Bill | 5/20/2022 | 97163 | 1 | $250.00 |
| 16802 | CIMA Medical Center Corp. | 8760366210000001 | 6/9/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 16803 | CIMA Medical Center Corp. | 8760366210000001 | 6/9/2022 | Bill | 6/1/2022 | 98960 | 1 | $85.00 |
| 16804 | CIMA Medical Center Corp. | 8760366210000001 | 6/9/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |
| 16805 | CIMA Medical Center Corp. | 8753865590000001 | 6/9/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 16806 | CIMA Medical Center Corp. | 8753865590000001 | 6/9/2022 | Bill | 6/1/2022 | 98960 | 1 | $85.00 |
| 16807 | CIMA Medical Center Corp. | 8753865590000001 | 6/9/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |
| 16808 | CIMA Medical Center Corp. | 0589575800101026 | 6/9/2022 | Bill | 5/31/2022 | 97112 | 1 | $80.00 |
| 16809 | CIMA Medical Center Corp. | 0589575800101026 | 6/9/2022 | Bill | 5/31/2022 | 97110 | 2 | $150.00 |
| 16810 | CIMA Medical Center Corp. | 0589575800101026 | 6/9/2022 | Bill | 5/31/2022 | 97140 | 1 | $75.00 |
| 16811 | CIMA Medical Center Corp. | 0589575800101026 | 6/9/2022 | Bill | 5/31/2022 | 97035 | 1 | $45.00 |
| 16812 | CIMA Medical Center Corp. | 0589575800101026 | 6/9/2022 | Bill | 5/31/2022 | G0283 | 1 | $45.00 |
| 16813 | CIMA Medical Center Corp. | 0589575800101026 | 6/9/2022 | Bill | 5/31/2022 | 97010 | 1 | $15.00 |
| 16814 | CIMA Medical Center Corp. | 0146989010101309 | 6/9/2022 | Bill | 5/31/2022 | 97535 | 1 | $75.00 |
| 16815 | CIMA Medical Center Corp. | 0146989010101309 | 6/9/2022 | Bill | 5/31/2022 | 98960 | 1 | $85.00 |
| 16816 | CIMA Medical Center Corp. | 0146989010101309 | 6/9/2022 | Bill | 5/31/2022 | 99204 | 1 | $450.00 |
| 16817 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/26/2022 | 97530 | 1 | $90.00 |
| 16818 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/26/2022 | 98960 | 1 | $85.00 |
| 16819 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/26/2022 | 99214 | 1 | $275.00 |
| 16820 | CIMA Medical Center Corp. | 0518493340000001 | 6/9/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16821 | CIMA Medical Center Corp. | 0518493340000001 | 6/9/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 16822 | CIMA Medical Center Corp. | 0518493340000001 | 6/9/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 16823 | CIMA Medical Center Corp. | 0533391860101021 | 6/9/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |
| 16824 | CIMA Medical Center Corp. | 0533391860101021 | 6/9/2022 | Bill | 5/25/2022 | 97535 | 1 | $75.00 |
| 16825 | CIMA Medical Center Corp. | 0533391860101021 | 6/9/2022 | Bill | 5/25/2022 | 98960 | 1 | $85.00 |
| 16826 | CIMA Medical Center Corp. | 0098485360101023 | 6/9/2022 | Bill | 5/23/2022 | 97535 | 1 | $75.00 |
| 16827 | CIMA Medical Center Corp. | 0098485360101023 | 6/9/2022 | Bill | 5/23/2022 | 98960 | 1 | $85.00 |
| 16828 | CIMA Medical Center Corp. | 0098485360101023 | 6/9/2022 | Bill | 5/23/2022 | 99204 | 1 | $450.00 |
| 16829 | CIMA Medical Center Corp. | 8742576360000001 | 6/9/2022 | Bill | 5/26/2022 | 97535 | 1 | $75.00 |
| 16830 | CIMA Medical Center Corp. | 8742576360000001 | 6/9/2022 | Bill | 5/26/2022 | 98960 | 1 | $85.00 |
| 16831 | CIMA Medical Center Corp. | 8742576360000001 | 6/9/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 16832 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/25/2022 | 97530 | 1 | $90.00 |
| 16833 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/25/2022 | 97112 | 1 | $80.00 |
| 16834 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/25/2022 | 97110 | 2 | $150.00 |
| 16835 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/25/2022 | 97140 | 1 | $75.00 |
| 16836 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/25/2022 | G0283 | 1 | $45.00 |
| 16837 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/25/2022 | 97010 | 1 | $15.00 |
| 16838 | CIMA Medical Center Corp. | 0577533550000002 | 6/9/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 16839 | CIMA Medical Center Corp. | 0577533550000002 | 6/9/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 16840 | CIMA Medical Center Corp. | 0577533550000002 | 6/9/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 16841 | CIMA Medical Center Corp. | 0805134670000010 | 6/9/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 16842 | CIMA Medical Center Corp. | 0805134670000010 | 6/9/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 16843 | CIMA Medical Center Corp. | 0805134670000010 | 6/9/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 16844 | CIMA Medical Center Corp. | 8722368580000001 | 6/9/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 16845 | CIMA Medical Center Corp. | 8722368580000001 | 6/9/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 16846 | CIMA Medical Center Corp. | 8722368580000001 | 6/9/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16847 | CIMA Medical Center Corp. | 8691674270000001 | 6/9/2022 | Bill | 5/21/2022 | 97535 | 1 | $75.00 |
| 16848 | CIMA Medical Center Corp. | 8691674270000001 | 6/9/2022 | Bill | 5/21/2022 | 98960 | 1 | $85.00 |
| 16849 | CIMA Medical Center Corp. | 8691674270000001 | 6/9/2022 | Bill | 5/21/2022 | 99204 | 1 | $450.00 |
| 16850 | CIMA Medical Center Corp. | 8691674270000001 | 6/9/2022 | Bill | 5/21/2022 | 97535 | 1 | $75.00 |
| 16851 | CIMA Medical Center Corp. | 8691674270000001 | 6/9/2022 | Bill | 5/21/2022 | 98960 | 1 | $85.00 |
| 16852 | CIMA Medical Center Corp. | 8691674270000001 | 6/9/2022 | Bill | 5/21/2022 | 99204 | 1 | $450.00 |
| 16853 | CIMA Medical Center Corp. | 8730136570000003 | 6/9/2022 | Bill | 5/21/2022 | 97535 | 1 | $75.00 |
| 16854 | CIMA Medical Center Corp. | 8730136570000003 | 6/9/2022 | Bill | 5/21/2022 | 98960 | 1 | $85.00 |
| 16855 | CIMA Medical Center Corp. | 8730136570000003 | 6/9/2022 | Bill | 5/21/2022 | 99204 | 1 | $450.00 |
| 16856 | CIMA Medical Center Corp. | 0499793810000001 | 6/9/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16857 | CIMA Medical Center Corp. | 0499793810000001 | 6/9/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16858 | CIMA Medical Center Corp. | 0499793810000001 | 6/9/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16859 | CIMA Medical Center Corp. | 0558857800101025 | 6/9/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16860 | CIMA Medical Center Corp. | 0558857800101025 | 6/9/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16861 | CIMA Medical Center Corp. | 0558857800101025 | 6/9/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16862 | CIMA Medical Center Corp. | 0476843660101023 | 6/9/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16863 | CIMA Medical Center Corp. | 0476843660101023 | 6/9/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16864 | CIMA Medical Center Corp. | 0476843660101023 | 6/9/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16865 | CIMA Medical Center Corp. | 0498215130101039 | 6/9/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 16866 | CIMA Medical Center Corp. | 0498215130101039 | 6/9/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 16867 | CIMA Medical Center Corp. | 0498215130101039 | 6/9/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 16868 | CIMA Medical Center Corp. | 8760200210000001 | 6/9/2022 | Bill | 5/21/2022 | 97535 | 1 | $75.00 |
| 16869 | CIMA Medical Center Corp. | 8760200210000001 | 6/9/2022 | Bill | 5/21/2022 | 98960 | 1 | $85.00 |
| 16870 | CIMA Medical Center Corp. | 8760200210000001 | 6/9/2022 | Bill | 5/21/2022 | 99204 | 1 | $450.00 |
| 16871 | CIMA Medical Center Corp. | 8667986000000001 | 6/9/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 16872 | CIMA Medical Center Corp. | 8667986000000001 | 6/9/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16873 | CIMA Medical Center Corp. | 8667986000000001 | 6/9/2022 | Bill | 5/20/2022 | 99214 | 1 | $275.00 |
| 16874 | CIMA Medical Center Corp. | 8701450020000001 | 6/9/2022 | Bill | 5/25/2022 | 97530 | 1 | $90.00 |
| 16875 | CIMA Medical Center Corp. | 8701450020000001 | 6/9/2022 | Bill | 5/25/2022 | 97112 | 1 | $80.00 |
| 16876 | CIMA Medical Center Corp. | 8701450020000001 | 6/9/2022 | Bill | 5/25/2022 | 97110 | 1 | $75.00 |
| 16877 | CIMA Medical Center Corp. | 8701450020000001 | 6/9/2022 | Bill | 5/25/2022 | 97140 | 1 | $75.00 |
| 16878 | CIMA Medical Center Corp. | 8701450020000001 | 6/9/2022 | Bill | 5/25/2022 | G0283 | 1 | $45.00 |
| 16879 | CIMA Medical Center Corp. | 8701450020000001 | 6/9/2022 | Bill | 5/25/2022 | 97010 | 1 | $15.00 |
| 16880 | CIMA Medical Center Corp. | 0612427780101016 | 6/9/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 16881 | CIMA Medical Center Corp. | 0612427780101016 | 6/9/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 16882 | CIMA Medical Center Corp. | 0612427780101016 | 6/9/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 16883 | CIMA Medical Center Corp. | 0429370590101102 | 6/9/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16884 | CIMA Medical Center Corp. | 0429370590101102 | 6/9/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16885 | CIMA Medical Center Corp. | 0429370590101102 | 6/9/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16886 | CIMA Medical Center Corp. | 0612772230000002 | 6/9/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 16887 | CIMA Medical Center Corp. | 0612772230000002 | 6/9/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 16888 | CIMA Medical Center Corp. | 0612772230000002 | 6/9/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 16889 | CIMA Medical Center Corp. | 0586881450101031 | 6/9/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16890 | CIMA Medical Center Corp. | 0586881450101031 | 6/9/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16891 | CIMA Medical Center Corp. | 0586881450101031 | 6/9/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16892 | CIMA Medical Center Corp. | 0586881450101031 | 6/9/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16893 | CIMA Medical Center Corp. | 0586881450101031 | 6/9/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16894 | CIMA Medical Center Corp. | 0586881450101031 | 6/9/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16895 | CIMA Medical Center Corp. | 8746576590000001 | 6/9/2022 | Bill | 5/23/2022 | 97530 | 1 | $90.00 |
| 16896 | CIMA Medical Center Corp. | 8746576590000001 | 6/9/2022 | Bill | 5/23/2022 | 97112 | 1 | $80.00 |
| 16897 | CIMA Medical Center Corp. | 8746576590000001 | 6/9/2022 | Bill | 5/23/2022 | 97110 | 2 | $150.00 |
| 16898 | CIMA Medical Center Corp. | 8746576590000001 | 6/9/2022 | Bill | 5/23/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16899 | CIMA Medical Center Corp. | 8746576590000001 | 6/9/2022 | Bill | 5/23/2022 | G0283 | 1 | $45.00 |
| 16900 | CIMA Medical Center Corp. | 8746576590000001 | 6/9/2022 | Bill | 5/23/2022 | 97010 | 1 | $15.00 |
| 16901 | CIMA Medical Center Corp. | 0518493340000001 | 6/9/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 16902 | CIMA Medical Center Corp. | 0518493340000001 | 6/9/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 16903 | CIMA Medical Center Corp. | 0518493340000001 | 6/9/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 16904 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/25/2022 | 97163 | 1 | $250.00 |
| 16905 | CIMA Medical Center Corp. | 0568838470000003 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16906 | CIMA Medical Center Corp. | 0568838470000003 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16907 | CIMA Medical Center Corp. | 0568838470000003 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16908 | CIMA Medical Center Corp. | 0371364830101012 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16909 | CIMA Medical Center Corp. | 0371364830101012 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16910 | CIMA Medical Center Corp. | 0371364830101012 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16911 | CIMA Medical Center Corp. | 8743079250000001 | 6/9/2022 | Bill | 5/31/2022 | 99213 | 1 | $250.00 |
| 16912 | CIMA Medical Center Corp. | 8684328760000004 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16913 | CIMA Medical Center Corp. | 8684328760000004 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16914 | CIMA Medical Center Corp. | 8684328760000004 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16915 | CIMA Medical Center Corp. | 0568838470000003 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16916 | CIMA Medical Center Corp. | 0568838470000003 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16917 | CIMA Medical Center Corp. | 0568838470000003 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16918 | CIMA Medical Center Corp. | 0354786690101035 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16919 | CIMA Medical Center Corp. | 0354786690101035 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16920 | CIMA Medical Center Corp. | 0354786690101035 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16921 | CIMA Medical Center Corp. | 8681324210000001 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16922 | CIMA Medical Center Corp. | 8681324210000001 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16923 | CIMA Medical Center Corp. | 8681324210000001 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16924 | CIMA Medical Center Corp. | 8676173540000002 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16925 | CIMA Medical Center Corp. | 8676173540000002 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16926 | CIMA Medical Center Corp. | 8676173540000002 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16927 | CIMA Medical Center Corp. | 0428898590000002 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16928 | CIMA Medical Center Corp. | 0428898590000002 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16929 | CIMA Medical Center Corp. | 0428898590000002 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16930 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/28/2022 | 97530 | 1 | $90.00 |
| 16931 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/28/2022 | 97112 | 1 | $80.00 |
| 16932 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/28/2022 | 97110 | 2 | $150.00 |
| 16933 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/28/2022 | 97110 | 1 | $75.00 |
| 16934 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/28/2022 | G0283 | 1 | $45.00 |
| 16935 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 5/28/2022 | 97010 | 1 | $15.00 |
| 16936 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 6/1/2022 | 97112 | 1 | $80.00 |
| 16937 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 6/1/2022 | 97110 | 2 | $150.00 |
| 16938 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 6/1/2022 | 97140 | 1 | $75.00 |
| 16939 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 6/1/2022 | 97140 | 1 | $75.00 |
| 16940 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 6/1/2022 | G0283 | 1 | $45.00 |
| 16941 | CIMA Medical Center Corp. | 8678953290000004 | 6/9/2022 | Bill | 6/1/2022 | 97010 | 1 | $15.00 |
| 16942 | CIMA Medical Center Corp. | 8733763590000002 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16943 | CIMA Medical Center Corp. | 8733763590000002 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16944 | CIMA Medical Center Corp. | 8733763590000002 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16945 | CIMA Medical Center Corp. | 0401698560101039 | 6/9/2022 | Bill | 5/27/2022 | 97535 | 1 | $75.00 |
| 16946 | CIMA Medical Center Corp. | 0401698560101039 | 6/9/2022 | Bill | 5/27/2022 | 98960 | 1 | $85.00 |
| 16947 | CIMA Medical Center Corp. | 0401698560101039 | 6/9/2022 | Bill | 5/27/2022 | 99204 | 1 | $450.00 |
| 16948 | CIMA Medical Center Corp. | 0419032490101023 | 6/9/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 16949 | CIMA Medical Center Corp. | 0419032490101023 | 6/9/2022 | Bill | 6/1/2022 | 98960 | 1 | $85.00 |
| 16950 | CIMA Medical Center Corp. | 0419032490101023 | 6/9/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16951 | CIMA Medical Center Corp. | 8666851490000004 | 6/9/2022 | Bill | 5/19/2022 | 97535 | 1 | $75.00 |
| 16952 | CIMA Medical Center Corp. | 8666851490000004 | 6/9/2022 | Bill | 5/19/2022 | 98960 | 1 | $85.00 |
| 16953 | CIMA Medical Center Corp. | 8666851490000004 | 6/9/2022 | Bill | 5/19/2022 | 99204 | 1 | $450.00 |
| 16954 | CIMA Medical Center Corp. | 0628981120101014 | 6/13/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 16955 | CIMA Medical Center Corp. | 0628981120101014 | 6/13/2022 | Bill | 6/2/2022 | 98960 | 1 | $85.00 |
| 16956 | CIMA Medical Center Corp. | 0628981120101014 | 6/13/2022 | Bill | 6/2/2022 | 99204 | 1 | $450.00 |
| 16957 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97530 | 1 | $90.00 |
| 16958 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 16959 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97110 | 2 | $150.00 |
| 16960 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97140 | 1 | $75.00 |
| 16961 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | G0283 | 1 | $45.00 |
| 16962 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97010 | 1 | $15.00 |
| 16963 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | 97530 | 2 | $180.00 |
| 16964 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | 97110 | 2 | $150.00 |
| 16965 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | 97140 | 1 | $75.00 |
| 16966 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | G0283 | 1 | $45.00 |
| 16967 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | 97010 | 1 | $15.00 |
| 16968 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | 97530 | 1 | $90.00 |
| 16969 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | 97112 | 1 | $80.00 |
| 16970 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | 97110 | 2 | $150.00 |
| 16971 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | 97140 | 1 | $75.00 |
| 16972 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | G0283 | 1 | $45.00 |
| 16973 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/3/2022 | 97010 | 1 | $15.00 |
| 16974 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/3/2022 | 97530 | 1 | $90.00 |
| 16975 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 16976 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/3/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 16977 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/3/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 16978 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/3/2022 | G0283 | 1 | $45.00 |
| 16979 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/3/2022 | 97010 | 1 | $15.00 |
| 16980 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/1/2022 | 97530 | 2 | $180.00 |
| 16981 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/1/2022 | 97140 | 2 | $150.00 |
| 16982 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/1/2022 | G0283 | 1 | $45.00 |
| 16983 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/1/2022 | 97010 | 1 | $15.00 |
| 16984 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 16985 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/2/2022 | 98960 | 1 | $85.00 |
| 16986 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/2/2022 | 99214 | 1 | $275.00 |
| 16987 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/1/2022 | 97530 | 2 | $180.00 |
| 16988 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 16989 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/1/2022 | 97140 | 2 | $150.00 |
| 16990 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/1/2022 | G0283 | 1 | $45.00 |
| 16991 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 6/1/2022 | 97010 | 1 | $15.00 |
| 16992 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97530 | 1 | $90.00 |
| 16993 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 16994 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97110 | 2 | $150.00 |
| 16995 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97140 | 1 | $75.00 |
| 16996 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97035 | 1 | $45.00 |
| 16997 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | G0283 | 1 | $45.00 |
| 16998 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/1/2022 | 97010 | 1 | $15.00 |
| 16999 | CIMA Medical Center Corp. | 8762745660000001 | 6/13/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 17000 | CIMA Medical Center Corp. | 8762745660000001 | 6/13/2022 | Bill | 6/1/2022 | 98960 | 1 | $85.00 |
| 17001 | CIMA Medical Center Corp. | 8762745660000001 | 6/13/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |
| 17002 | CIMA Medical Center Corp. | 0500143010101035 | 6/13/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17003 | CIMA Medical Center Corp. | 0500143010101035 | 6/13/2022 | Bill | 6/2/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 17004 | CIMA Medical Center Corp. | 0500143010101035 | 6/13/2022 | Bill | 6/2/2022 | 99204 | 1 | $450.00 |
| 17005 | CIMA Medical Center Corp. | 8681379680000001 | 6/13/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 17006 | CIMA Medical Center Corp. | 8681379680000001 | 6/13/2022 | Bill | 6/1/2022 | 98960 | 1 | $85.00 |
| 17007 | CIMA Medical Center Corp. | 8681379680000001 | 6/13/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |
| 17008 | CIMA Medical Center Corp. | 0618556940101017 | 6/13/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 17009 | CIMA Medical Center Corp. | 0618556940101017 | 6/13/2022 | Bill | 6/2/2022 | 98960 | 1 | $85.00 |
| 17010 | CIMA Medical Center Corp. | 0618556940101017 | 6/13/2022 | Bill | 6/2/2022 | 99204 | 1 | $450.00 |
| 17011 | CIMA Medical Center Corp. | 0619373800101011 | 6/13/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 17012 | CIMA Medical Center Corp. | 0619373800101011 | 6/13/2022 | Bill | 6/2/2022 | 98960 | 1 | $85.00 |
| 17013 | CIMA Medical Center Corp. | 0619373800101011 | 6/13/2022 | Bill | 6/2/2022 | 99204 | 1 | $450.00 |
| 17014 | CIMA Medical Center Corp. | 0420186980101028 | 6/13/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17015 | CIMA Medical Center Corp. | 0420186980101028 | 6/13/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |
| 17016 | CIMA Medical Center Corp. | 0420186980101028 | 6/13/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17017 | CIMA Medical Center Corp. | 0477344770101060 | 6/13/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17018 | CIMA Medical Center Corp. | 0477344770101060 | 6/13/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |
| 17019 | CIMA Medical Center Corp. | 0477344770101060 | 6/13/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17020 | CIMA Medical Center Corp. | 0179312940101080 | 6/13/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17021 | CIMA Medical Center Corp. | 0179312940101080 | 6/13/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |
| 17022 | CIMA Medical Center Corp. | 0179312940101080 | 6/13/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17023 | CIMA Medical Center Corp. | 0420186980101028 | 6/13/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17024 | CIMA Medical Center Corp. | 0420186980101028 | 6/13/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |
| 17025 | CIMA Medical Center Corp. | 0420186980101028 | 6/13/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17026 | CIMA Medical Center Corp. | 8738127210000002 | 6/13/2022 | Bill | 6/2/2022 | 97530 | 1 | $90.00 |
| 17027 | CIMA Medical Center Corp. | 8738127210000002 | 6/13/2022 | Bill | 6/2/2022 | 97112 | 1 | $80.00 |
| 17028 | CIMA Medical Center Corp. | 8738127210000002 | 6/13/2022 | Bill | 6/2/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17029 | CIMA Medical Center Corp. | 8738127210000002 | 6/13/2022 | Bill | 6/2/2022 | 97140 | 1 | $75.00 |
| 17030 | CIMA Medical Center Corp. | 8738127210000002 | 6/13/2022 | Bill | 6/2/2022 | G0283 | 1 | $45.00 |
| 17031 | CIMA Medical Center Corp. | 8738127210000002 | 6/13/2022 | Bill | 6/2/2022 | 97010 | 1 | $15.00 |
| 17032 | CIMA Medical Center Corp. | 0527100340000004 | 6/13/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17033 | CIMA Medical Center Corp. | 0527100340000004 | 6/13/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |
| 17034 | CIMA Medical Center Corp. | 0527100340000004 | 6/13/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17035 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/7/2022 | 99213 | 1 | $250.00 |
| 17036 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97530 | 1 | $90.00 |
| 17037 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97112 | 1 | $80.00 |
| 17038 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97110 | 2 | $150.00 |
| 17039 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97140 | 1 | $75.00 |
| 17040 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | G0283 | 1 | $45.00 |
| 17041 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97010 | 1 | $15.00 |
| 17042 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/2/2022 | 97530 | 1 | $90.00 |
| 17043 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/2/2022 | 97112 | 1 | $80.00 |
| 17044 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/2/2022 | 97110 | 2 | $150.00 |
| 17045 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/2/2022 | 97140 | 1 | $75.00 |
| 17046 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/2/2022 | G0283 | 1 | $45.00 |
| 17047 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/2/2022 | 97010 | 1 | $15.00 |
| 17048 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 5/26/2022 | L0631 | 1 | $2,100.00 |
| 17049 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 17050 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97530 | 1 | $90.00 |
| 17051 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97535 | 1 | $75.00 |
| 17052 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97110 | 2 | $150.00 |
| 17053 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97140 | 1 | $75.00 |
| 17054 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17055 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/31/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 17056 | CIMA Medical Center Corp. | 0412857150101035 | 6/13/2022 | Bill | 5/26/2022 | 99204 | 1 | $450.00 |
| 17057 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 6/7/2022 | 99213 | 1 | $250.00 |
| 17058 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/25/2022 | L0631 | 1 | $2,100.00 |
| 17059 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |
| 17060 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/26/2022 | 97530 | 1 | $90.00 |
| 17061 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/26/2022 | 97535 | 1 | $75.00 |
| 17062 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/26/2022 | 97110 | 2 | $150.00 |
| 17063 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/26/2022 | 97140 | 1 | $75.00 |
| 17064 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/26/2022 | G0283 | 1 | $45.00 |
| 17065 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/26/2022 | 97010 | 1 | $15.00 |
| 17066 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/25/2022 | L0631 | 1 | $2,100.00 |
| 17067 | CIMA Medical Center Corp. | 8743079250000001 | 6/13/2022 | Bill | 5/25/2022 | 99204 | 1 | $450.00 |
| 17068 | CIMA Medical Center Corp. | 8747745190000001 | 6/13/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17069 | CIMA Medical Center Corp. | 8747745190000001 | 6/13/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |
| 17070 | CIMA Medical Center Corp. | 8747745190000001 | 6/13/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17071 | CIMA Medical Center Corp. | 8697229800000001 | 6/13/2022 | Bill | 6/1/2022 | L0631 | 1 | $2,100.00 |
| 17072 | CIMA Medical Center Corp. | 8697229800000001 | 6/13/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |
| 17073 | CIMA Medical Center Corp. | 8697229800000001 | 6/13/2022 | Bill | 6/1/2022 | L0631 | 1 | $2,100.00 |
| 17074 | CIMA Medical Center Corp. | 8697229800000001 | 6/13/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |
| 17075 | CIMA Medical Center Corp. | 0589250390101040 | 6/13/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 17076 | CIMA Medical Center Corp. | 0589250390101040 | 6/13/2022 | Bill | 6/2/2022 | 98960 | 1 | $85.00 |
| 17077 | CIMA Medical Center Corp. | 0589250390101040 | 6/13/2022 | Bill | 6/2/2022 | 99204 | 1 | $450.00 |
| 17078 | CIMA Medical Center Corp. | 0043091450101166 | 6/13/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 17079 | CIMA Medical Center Corp. | 0043091450101166 | 6/13/2022 | Bill | 6/2/2022 | 98960 | 1 | $85.00 |
| 17080 | CIMA Medical Center Corp. | 0043091450101166 | 6/13/2022 | Bill | 6/2/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17081 | CIMA Medical Center Corp. | 8697229800000001 | 6/13/2022 | Bill | 6/1/2022 | 97163 | 1 | $250.00 |
| 17082 | CIMA Medical Center Corp. | 8752248500000001 | 6/13/2022 | Bill | 6/1/2022 | 97535 | 1 | $75.00 |
| 17083 | CIMA Medical Center Corp. | 8752248500000001 | 6/13/2022 | Bill | 6/1/2022 | 98960 | 1 | $85.00 |
| 17084 | CIMA Medical Center Corp. | 8752248500000001 | 6/13/2022 | Bill | 6/1/2022 | 99204 | 1 | $450.00 |
| 17085 | CIMA Medical Center Corp. | 8695023230000003 | 6/16/2022 | Bill | 4/1/2022 | 97535 | 1 | $75.00 |
| 17086 | CIMA Medical Center Corp. | 8695023230000003 | 6/16/2022 | Bill | 4/1/2022 | 98960 | 1 | $85.00 |
| 17087 | CIMA Medical Center Corp. | 8695023230000003 | 6/16/2022 | Bill | 4/1/2022 | 99204 | 1 | $450.00 |
| 17088 | CIMA Medical Center Corp. | 8722687700000003 | 6/18/2022 | Bill | 6/6/2022 | L1833 | 1 | $2,300.00 |
| 17089 | CIMA Medical Center Corp. | 8722687700000003 | 6/18/2022 | Bill | 6/6/2022 | 99204 | 1 | $450.00 |
| 17090 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/8/2022 | 97530 | 1 | $90.00 |
| 17091 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/8/2022 | 97112 | 1 | $80.00 |
| 17092 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/8/2022 | 97110 | 2 | $150.00 |
| 17093 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/8/2022 | 97140 | 1 | $75.00 |
| 17094 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/8/2022 | G0283 | 1 | $45.00 |
| 17095 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/8/2022 | 97010 | 1 | $15.00 |
| 17096 | CIMA Medical Center Corp. | 8722687700000003 | 6/18/2022 | Bill | 6/6/2022 | 97163 | 1 | $250.00 |
| 17097 | CIMA Medical Center Corp. | 0548455880101187 | 6/18/2022 | Bill | 6/6/2022 | 97535 | 1 | $75.00 |
| 17098 | CIMA Medical Center Corp. | 0548455880101187 | 6/18/2022 | Bill | 6/6/2022 | 98960 | 1 | $85.00 |
| 17099 | CIMA Medical Center Corp. | 0548455880101187 | 6/18/2022 | Bill | 6/6/2022 | 99204 | 1 | $450.00 |
| 17100 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/7/2022 | 97535 | 1 | $75.00 |
| 17101 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/7/2022 | 98960 | 1 | $85.00 |
| 17102 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/7/2022 | 99214 | 1 | $275.00 |
| 17103 | CIMA Medical Center Corp. | 8722687700000003 | 6/18/2022 | Bill | 6/7/2022 | 72050 | 1 | $575.00 |
| 17104 | CIMA Medical Center Corp. | 8722687700000003 | 6/18/2022 | Bill | 6/7/2022 | 72110 | 1 | $600.00 |
| 17105 | CIMA Medical Center Corp. | 8722687700000003 | 6/18/2022 | Bill | 6/7/2022 | 73560 | 1 | $425.00 |
| 17106 | CIMA Medical Center Corp. | 0548455880101187 | 6/18/2022 | Bill | 6/6/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17107 | CIMA Medical Center Corp. | 0548455880101187 | 6/18/2022 | Bill | 6/6/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 17108 | CIMA Medical Center Corp. | 0548455880101187 | 6/18/2022 | Bill | 6/6/2022 | 99204 | 1 | $450.00 |
| 17109 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/6/2022 | 97530 | 1 | $90.00 |
| 17110 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/6/2022 | 97112 | 1 | $80.00 |
| 17111 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/6/2022 | 97110 | 2 | $150.00 |
| 17112 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/6/2022 | 97140 | 1 | $75.00 |
| 17113 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/6/2022 | G0283 | 1 | $45.00 |
| 17114 | CIMA Medical Center Corp. | 8743079250000001 | 6/18/2022 | Bill | 6/6/2022 | 97010 | 1 | $15.00 |
| 17115 | CIMA Medical Center Corp. | 0674893260000002 | 6/18/2022 | Bill | 6/9/2022 | 72050 | 1 | $575.00 |
| 17116 | CIMA Medical Center Corp. | 0674893260000002 | 6/18/2022 | Bill | 6/9/2022 | 72110 | 1 | $600.00 |
| 17117 | CIMA Medical Center Corp. | 0674893260000002 | 6/18/2022 | Bill | 6/9/2022 | 73030 | 1 | $425.00 |
| 17118 | CIMA Medical Center Corp. | 0674893260000002 | 6/18/2022 | Bill | 6/9/2022 | 72070 | 1 | $575.00 |
| 17119 | CIMA Medical Center Corp. | 8722687700000003 | 6/18/2022 | Bill | 6/9/2022 | 99213 | 1 | $250.00 |
| 17120 | CIMA Medical Center Corp. | 8736127630000001 | 6/18/2022 | Bill | 6/6/2022 | 97535 | 1 | $75.00 |
| 17121 | CIMA Medical Center Corp. | 8736127630000001 | 6/18/2022 | Bill | 6/6/2022 | 98960 | 1 | $85.00 |
| 17122 | CIMA Medical Center Corp. | 8736127630000001 | 6/18/2022 | Bill | 6/6/2022 | 99204 | 1 | $450.00 |
| 17123 | CIMA Medical Center Corp. | 0412857150101035 | 6/18/2022 | Bill | 6/6/2022 | 97530 | 2 | $180.00 |
| 17124 | CIMA Medical Center Corp. | 0412857150101035 | 6/18/2022 | Bill | 6/6/2022 | 97110 | 2 | $150.00 |
| 17125 | CIMA Medical Center Corp. | 0412857150101035 | 6/18/2022 | Bill | 6/6/2022 | 97140 | 1 | $75.00 |
| 17126 | CIMA Medical Center Corp. | 0412857150101035 | 6/18/2022 | Bill | 6/6/2022 | G0283 | 1 | $45.00 |
| 17127 | CIMA Medical Center Corp. | 0412857150101035 | 6/18/2022 | Bill | 6/6/2022 | 97010 | 1 | $15.00 |
| 17128 | CIMA Medical Center Corp. | 0674893260000002 | 6/18/2022 | Bill | 6/13/2022 | 99213 | 1 | $250.00 |
| 17129 | CIMA Medical Center Corp. | 8703800820000001 | 6/18/2022 | Bill | 6/6/2022 | 97535 | 1 | $75.00 |
| 17130 | CIMA Medical Center Corp. | 8703800820000001 | 6/18/2022 | Bill | 6/6/2022 | 98960 | 1 | $85.00 |
| 17131 | CIMA Medical Center Corp. | 8703800820000001 | 6/18/2022 | Bill | 6/6/2022 | 99204 | 1 | $450.00 |
| 17132 | CIMA Medical Center Corp. | 0674893260000002 | 6/18/2022 | Bill | 6/8/2022 | L0631 | 1 | $2,100.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17133 | CIMA Medical Center Corp. | 0674893260000002 | 6/18/2022 | Bill | 6/8/2022 | 99203 | 1 | $400.00 |
|---|---|---|---|---|---|---|---|---|
| 17134 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/8/2022 | 97530 | 1 | $90.00 |
| 17135 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/8/2022 | 97112 | 1 | $80.00 |
| 17136 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/8/2022 | 97110 | 2 | $150.00 |
| 17137 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/8/2022 | 97140 | 1 | $75.00 |
| 17138 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/8/2022 | G0283 | 1 | $45.00 |
| 17139 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/8/2022 | 97010 | 1 | $15.00 |
| 17140 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/6/2022 | 97530 | 1 | $90.00 |
| 17141 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/6/2022 | 97112 | 1 | $80.00 |
| 17142 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/6/2022 | 97110 | 2 | $150.00 |
| 17143 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/6/2022 | 97140 | 1 | $75.00 |
| 17144 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/6/2022 | G0283 | 1 | $45.00 |
| 17145 | CIMA Medical Center Corp. | 8678953290000004 | 6/18/2022 | Bill | 6/6/2022 | 97010 | 1 | $15.00 |
| 17146 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | 97530 | 1 | $90.00 |
| 17147 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | 97112 | 1 | $80.00 |
| 17148 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | 97110 | 2 | $150.00 |
| 17149 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | 97140 | 1 | $75.00 |
| 17150 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | G0283 | 1 | $45.00 |
| 17151 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | 97010 | 1 | $15.00 |
| 17152 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97530 | 1 | $90.00 |
| 17153 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 17154 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97110 | 2 | $150.00 |
| 17155 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97140 | 1 | $75.00 |
| 17156 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97010 | 1 | $15.00 |
| 17157 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97530 | 1 | $90.00 |
| 17158 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17159 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97110 | 2 | $150.00 |
| 17160 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97140 | 1 | $75.00 |
| 17161 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | G0283 | 1 | $45.00 |
| 17162 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97010 | 1 | $15.00 |
| 17163 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97530 | 1 | $90.00 |
| 17164 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97112 | 1 | $80.00 |
| 17165 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97535 | 1 | $75.00 |
| 17166 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97110 | 2 | $150.00 |
| 17167 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97140 | 1 | $75.00 |
| 17168 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97010 | 1 | $15.00 |
| 17169 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | 97530 | 1 | $90.00 |
| 17170 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | 97112 | 1 | $80.00 |
| 17171 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | 97110 | 2 | $150.00 |
| 17172 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | 97140 | 1 | $75.00 |
| 17173 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | G0283 | 1 | $45.00 |
| 17174 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | 97010 | 1 | $15.00 |
| 17175 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97530 | 1 | $90.00 |
| 17176 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97112 | 1 | $80.00 |
| 17177 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |
| 17178 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97110 | 2 | $150.00 |
| 17179 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97140 | 1 | $75.00 |
| 17180 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97010 | 1 | $15.00 |
| 17181 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97530 | 1 | $90.00 |
| 17182 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 17183 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97110 | 1 | $75.00 |
| 17184 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17185 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | G0283 | 1 | $45.00 |
| 17186 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/2/2022 | 97010 | 1 | $15.00 |
| 17187 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97530 | 1 | $90.00 |
| 17188 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97112 | 1 | $80.00 |
| 17189 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97110 | 1 | $75.00 |
| 17190 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97140 | 1 | $75.00 |
| 17191 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | G0283 | 1 | $45.00 |
| 17192 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/7/2022 | 97010 | 1 | $15.00 |
| 17193 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97530 | 1 | $90.00 |
| 17194 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97535 | 1 | $75.00 |
| 17195 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97110 | 2 | $150.00 |
| 17196 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97140 | 1 | $75.00 |
| 17197 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | G0283 | 1 | $45.00 |
| 17198 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/6/2022 | 97010 | 1 | $15.00 |
| 17199 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | 97530 | 2 | $180.00 |
| 17200 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | 97110 | 2 | $150.00 |
| 17201 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | 97140 | 1 | $75.00 |
| 17202 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | G0283 | 1 | $45.00 |
| 17203 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/8/2022 | 97010 | 1 | $15.00 |
| 17204 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97530 | 1 | $90.00 |
| 17205 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97112 | 1 | $80.00 |
| 17206 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97110 | 1 | $75.00 |
| 17207 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97140 | 1 | $75.00 |
| 17208 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | G0283 | 1 | $45.00 |
| 17209 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/9/2022 | 97010 | 1 | $15.00 |
| 17210 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17211 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | 97110 | 2 | $150.00 |
| 17212 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | 97140 | 1 | $75.00 |
| 17213 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | G0283 | 1 | $45.00 |
| 17214 | CIMA Medical Center Corp. | 8697229800000001 | 6/18/2022 | Bill | 6/10/2022 | 97010 | 1 | $15.00 |
| 17215 | CIMA Medical Center Corp. | 0620642730101051 | 6/20/2022 | Bill | 5/31/2022 | 97535 | 1 | $75.00 |
| 17216 | CIMA Medical Center Corp. | 0620642730101051 | 6/20/2022 | Bill | 5/31/2022 | 98960 | 1 | $85.00 |
| 17217 | CIMA Medical Center Corp. | 0620642730101051 | 6/20/2022 | Bill | 5/31/2022 | 99204 | 1 | $450.00 |
| 17218 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97530 | 1 | $90.00 |
| 17219 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97112 | 1 | $80.00 |
| 17220 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97110 | 2 | $150.00 |
| 17221 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97140 | 1 | $75.00 |
| 17222 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | G0283 | 1 | $45.00 |
| 17223 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97010 | 1 | $15.00 |
| 17224 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/9/2022 | 97530 | 1 | $90.00 |
| 17225 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/9/2022 | 97112 | 1 | $80.00 |
| 17226 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/9/2022 | 97110 | 2 | $150.00 |
| 17227 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/9/2022 | 97140 | 1 | $75.00 |
| 17228 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/9/2022 | G0283 | 1 | $45.00 |
| 17229 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/9/2022 | 97010 | 1 | $15.00 |
| 17230 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97530 | 1 | $90.00 |
| 17231 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97112 | 1 | $80.00 |
| 17232 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97110 | 2 | $150.00 |
| 17233 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97140 | 1 | $75.00 |
| 17234 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | G0283 | 1 | $45.00 |
| 17235 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/7/2022 | 97010 | 1 | $15.00 |
| 17236 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 5/26/2022 | L0631 | 1 | $2,100.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17237 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/15/2022 | 99213 | 1 | $250.00 |
|---|---|---|---|---|---|---|---|---|
| 17238 | CIMA Medical Center Corp. | 8754774240000001 | 6/20/2022 | Bill | 6/10/2022 | 97535 | 1 | $75.00 |
| 17239 | CIMA Medical Center Corp. | 8754774240000001 | 6/20/2022 | Bill | 6/10/2022 | 98960 | 1 | $85.00 |
| 17240 | CIMA Medical Center Corp. | 8754774240000001 | 6/20/2022 | Bill | 6/10/2022 | 99204 | 1 | $450.00 |
| 17241 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/13/2022 | 97530 | 1 | $90.00 |
| 17242 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/13/2022 | 97112 | 1 | $80.00 |
| 17243 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/13/2022 | 97110 | 2 | $150.00 |
| 17244 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/13/2022 | 97140 | 1 | $75.00 |
| 17245 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/13/2022 | G0283 | 1 | $45.00 |
| 17246 | CIMA Medical Center Corp. | 8743079250000001 | 6/20/2022 | Bill | 6/13/2022 | 97010 | 1 | $15.00 |
| 17247 | CIMA Medical Center Corp. | 8754774240000001 | 6/20/2022 | Bill | 6/10/2022 | 97535 | 1 | $75.00 |
| 17248 | CIMA Medical Center Corp. | 8754774240000001 | 6/20/2022 | Bill | 6/10/2022 | 98960 | 1 | $85.00 |
| 17249 | CIMA Medical Center Corp. | 8754774240000001 | 6/20/2022 | Bill | 6/10/2022 | 99204 | 1 | $450.00 |
| 17250 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |
| 17251 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/9/2022 | 98960 | 1 | $85.00 |
| 17252 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/9/2022 | 99214 | 1 | $275.00 |
| 17253 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/15/2022 | 99213 | 1 | $250.00 |
| 17254 | CIMA Medical Center Corp. | 8738127210000002 | 6/20/2022 | Bill | 5/28/2022 | 97530 | 1 | $90.00 |
| 17255 | CIMA Medical Center Corp. | 8738127210000002 | 6/20/2022 | Bill | 5/28/2022 | 97112 | 1 | $80.00 |
| 17256 | CIMA Medical Center Corp. | 8738127210000002 | 6/20/2022 | Bill | 5/28/2022 | 97110 | 2 | $150.00 |
| 17257 | CIMA Medical Center Corp. | 8738127210000002 | 6/20/2022 | Bill | 5/28/2022 | 97140 | 1 | $75.00 |
| 17258 | CIMA Medical Center Corp. | 8738127210000002 | 6/20/2022 | Bill | 5/28/2022 | G0283 | 1 | $45.00 |
| 17259 | CIMA Medical Center Corp. | 8738127210000002 | 6/20/2022 | Bill | 5/28/2022 | 97010 | 1 | $15.00 |
| 17260 | CIMA Medical Center Corp. | 8738799210000004 | 6/20/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |
| 17261 | CIMA Medical Center Corp. | 8738799210000004 | 6/20/2022 | Bill | 6/9/2022 | 98960 | 1 | $85.00 |
| 17262 | CIMA Medical Center Corp. | 8738799210000004 | 6/20/2022 | Bill | 6/9/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17263 | CIMA Medical Center Corp. | 0584513720101024 | 6/20/2022 | Bill | 6/10/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 17264 | CIMA Medical Center Corp. | 0584513720101024 | 6/20/2022 | Bill | 6/10/2022 | 98960 | 1 | $85.00 |
| 17265 | CIMA Medical Center Corp. | 0584513720101024 | 6/20/2022 | Bill | 6/10/2022 | 99204 | 1 | $450.00 |
| 17266 | CIMA Medical Center Corp. | 0674893260000002 | 6/20/2022 | Bill | 6/8/2022 | 97163 | 1 | $250.00 |
| 17267 | CIMA Medical Center Corp. | 8682591250000005 | 6/20/2022 | Bill | 6/10/2022 | 97535 | 1 | $75.00 |
| 17268 | CIMA Medical Center Corp. | 8682591250000005 | 6/20/2022 | Bill | 6/10/2022 | 98960 | 1 | $85.00 |
| 17269 | CIMA Medical Center Corp. | 8682591250000005 | 6/20/2022 | Bill | 6/10/2022 | 99204 | 1 | $450.00 |
| 17270 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/9/2022 | 97530 | 1 | $90.00 |
| 17271 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/9/2022 | 97112 | 1 | $80.00 |
| 17272 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |
| 17273 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/9/2022 | 97110 | 1 | $75.00 |
| 17274 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/9/2022 | 97140 | 1 | $75.00 |
| 17275 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/9/2022 | G0283 | 1 | $45.00 |
| 17276 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/7/2022 | 97530 | 1 | $90.00 |
| 17277 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/7/2022 | 97112 | 1 | $80.00 |
| 17278 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/7/2022 | 97110 | 1 | $75.00 |
| 17279 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/7/2022 | 97140 | 1 | $75.00 |
| 17280 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/7/2022 | G0283 | 1 | $45.00 |
| 17281 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/7/2022 | 97010 | 1 | $15.00 |
| 17282 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/9/2022 | 97010 | 1 | $15.00 |
| 17283 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/13/2022 | 97530 | 1 | $90.00 |
| 17284 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/13/2022 | 97112 | 1 | $80.00 |
| 17285 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/13/2022 | 97110 | 2 | $150.00 |
| 17286 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/13/2022 | 97140 | 1 | $75.00 |
| 17287 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/13/2022 | G0283 | 1 | $45.00 |
| 17288 | CIMA Medical Center Corp. | 8722687700000003 | 6/20/2022 | Bill | 6/13/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17289 | CIMA Medical Center Corp. | 8761028710000001 | 6/20/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 17290 | CIMA Medical Center Corp. | 8761028710000001 | 6/20/2022 | Bill | 6/9/2022 | 98960 | 1 | $85.00 |
| 17291 | CIMA Medical Center Corp. | 8761028710000001 | 6/20/2022 | Bill | 6/9/2022 | 99204 | 1 | $450.00 |
| 17292 | CIMA Medical Center Corp. | 0141358670101075 | 6/20/2022 | Bill | 6/8/2022 | 97535 | 1 | $75.00 |
| 17293 | CIMA Medical Center Corp. | 0141358670101075 | 6/20/2022 | Bill | 6/8/2022 | 98960 | 1 | $85.00 |
| 17294 | CIMA Medical Center Corp. | 0141358670101075 | 6/20/2022 | Bill | 6/8/2022 | 99204 | 1 | $450.00 |
| 17295 | CIMA Medical Center Corp. | 8735633350000003 | 6/20/2022 | Bill | 6/10/2022 | 97535 | 1 | $75.00 |
| 17296 | CIMA Medical Center Corp. | 8735633350000003 | 6/20/2022 | Bill | 6/10/2022 | 98960 | 1 | $85.00 |
| 17297 | CIMA Medical Center Corp. | 8735633350000003 | 6/20/2022 | Bill | 6/10/2022 | 99204 | 1 | $450.00 |
| 17298 | CIMA Medical Center Corp. | 0619667920000004 | 6/20/2022 | Bill | 6/4/2022 | 97535 | 1 | $75.00 |
| 17299 | CIMA Medical Center Corp. | 0619667920000004 | 6/20/2022 | Bill | 6/4/2022 | 98960 | 1 | $85.00 |
| 17300 | CIMA Medical Center Corp. | 0619667920000004 | 6/20/2022 | Bill | 6/4/2022 | 99204 | 1 | $450.00 |
| 17301 | CIMA Medical Center Corp. | 0184017570101132 | 6/20/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17302 | CIMA Medical Center Corp. | 0184017570101132 | 6/20/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |
| 17303 | CIMA Medical Center Corp. | 0184017570101132 | 6/20/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17304 | CIMA Medical Center Corp. | 8713493490000001 | 6/20/2022 | Bill | 6/4/2022 | 97535 | 1 | $75.00 |
| 17305 | CIMA Medical Center Corp. | 8713493490000001 | 6/20/2022 | Bill | 6/4/2022 | 98960 | 1 | $85.00 |
| 17306 | CIMA Medical Center Corp. | 8713493490000001 | 6/20/2022 | Bill | 6/4/2022 | 99204 | 1 | $450.00 |
| 17307 | CIMA Medical Center Corp. | 0295880290101111 | 6/20/2022 | Bill | 6/4/2022 | 97535 | 1 | $75.00 |
| 17308 | CIMA Medical Center Corp. | 0295880290101111 | 6/20/2022 | Bill | 6/4/2022 | 98960 | 1 | $85.00 |
| 17309 | CIMA Medical Center Corp. | 0295880290101111 | 6/20/2022 | Bill | 6/4/2022 | 99214 | 1 | $275.00 |
| 17310 | CIMA Medical Center Corp. | 0496382470101027 | 6/20/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17311 | CIMA Medical Center Corp. | 0496382470101027 | 6/20/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |
| 17312 | CIMA Medical Center Corp. | 0496382470101027 | 6/20/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17313 | CIMA Medical Center Corp. | 8723203330000001 | 6/20/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17314 | CIMA Medical Center Corp. | 8723203330000001 | 6/20/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17315 | CIMA Medical Center Corp. | 8723203330000001 | 6/20/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17316 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/3/2022 | 97530 | 1 | $90.00 |
| 17317 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/3/2022 | 97112 | 1 | $80.00 |
| 17318 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/3/2022 | 97110 | 2 | $150.00 |
| 17319 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/3/2022 | 97140 | 1 | $75.00 |
| 17320 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/3/2022 | G0283 | 1 | $45.00 |
| 17321 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/3/2022 | 97010 | 1 | $15.00 |
| 17322 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/6/2022 | 97530 | 1 | $90.00 |
| 17323 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/6/2022 | 97112 | 1 | $80.00 |
| 17324 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/6/2022 | 97110 | 2 | $150.00 |
| 17325 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/6/2022 | 97140 | 1 | $75.00 |
| 17326 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/6/2022 | 97035 | 1 | $45.00 |
| 17327 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/6/2022 | G0283 | 1 | $45.00 |
| 17328 | CIMA Medical Center Corp. | 0412857150101035 | 6/20/2022 | Bill | 6/6/2022 | 97010 | 1 | $15.00 |
| 17329 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/19/2022 | 97530 | 1 | $90.00 |
| 17330 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/19/2022 | 97112 | 1 | $80.00 |
| 17331 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/19/2022 | 97110 | 2 | $150.00 |
| 17332 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/19/2022 | 97140 | 1 | $75.00 |
| 17333 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/19/2022 | G0283 | 1 | $45.00 |
| 17334 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/19/2022 | 97010 | 1 | $15.00 |
| 17335 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/21/2022 | 97530 | 1 | $90.00 |
| 17336 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/21/2022 | 97112 | 1 | $80.00 |
| 17337 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/21/2022 | 97110 | 2 | $150.00 |
| 17338 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/21/2022 | 97140 | 1 | $75.00 |
| 17339 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/21/2022 | G0283 | 1 | $45.00 |
| 17340 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/21/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17341 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/26/2022 | 97530 | 1 | $90.00 |
| 17342 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/26/2022 | 97112 | 1 | $80.00 |
| 17343 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/26/2022 | 97110 | 2 | $150.00 |
| 17344 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/26/2022 | 97140 | 1 | $75.00 |
| 17345 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/26/2022 | G0283 | 1 | $45.00 |
| 17346 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/26/2022 | 97010 | 1 | $15.00 |
| 17347 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/31/2022 | 97530 | 1 | $90.00 |
| 17348 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/31/2022 | 97112 | 1 | $80.00 |
| 17349 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/31/2022 | 97110 | 2 | $150.00 |
| 17350 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/31/2022 | 97140 | 1 | $75.00 |
| 17351 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/31/2022 | G0283 | 1 | $45.00 |
| 17352 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 5/31/2022 | 97010 | 1 | $15.00 |
| 17353 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 6/2/2022 | 97530 | 1 | $90.00 |
| 17354 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 6/2/2022 | 97112 | 1 | $80.00 |
| 17355 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 6/2/2022 | 97110 | 2 | $150.00 |
| 17356 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 6/2/2022 | 97140 | 1 | $75.00 |
| 17357 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 6/2/2022 | G0283 | 1 | $45.00 |
| 17358 | CIMA Medical Center Corp. | 8712184260000001 | 6/20/2022 | Bill | 6/2/2022 | 97010 | 1 | $15.00 |
| 17359 | CIMA Medical Center Corp. | 0623675480101029 | 6/20/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |
| 17360 | CIMA Medical Center Corp. | 0623675480101029 | 6/20/2022 | Bill | 6/9/2022 | 98960 | 1 | $85.00 |
| 17361 | CIMA Medical Center Corp. | 0623675480101029 | 6/20/2022 | Bill | 6/9/2022 | 99204 | 1 | $450.00 |
| 17362 | CIMA Medical Center Corp. | 8758281690000001 | 6/20/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |
| 17363 | CIMA Medical Center Corp. | 8758281690000001 | 6/20/2022 | Bill | 6/9/2022 | 98960 | 1 | $85.00 |
| 17364 | CIMA Medical Center Corp. | 8758281690000001 | 6/20/2022 | Bill | 6/9/2022 | 99204 | 1 | $450.00 |
| 17365 | CIMA Medical Center Corp. | 8764360210000001 | 6/20/2022 | Bill | 6/14/2022 | 97163 | 1 | $250.00 |
| 17366 | CIMA Medical Center Corp. | 8764360210000001 | 6/20/2022 | Bill | 6/14/2022 | L0631 | 1 | $2,100.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17367 | CIMA Medical Center Corp. | 8764360210000001 | 6/20/2022 | Bill | 6/14/2022 | 99204 | 1 | $450.00 |
| 17368 | CIMA Medical Center Corp. | 0589575800101026 | 6/20/2022 | Bill | 6/2/2022 | 97112 | 1 | $80.00 |
| 17369 | CIMA Medical Center Corp. | 0589575800101026 | 6/20/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 17370 | CIMA Medical Center Corp. | 0589575800101026 | 6/20/2022 | Bill | 6/2/2022 | 97110 | 2 | $150.00 |
| 17371 | CIMA Medical Center Corp. | 0589575800101026 | 6/20/2022 | Bill | 6/2/2022 | 97140 | 1 | $75.00 |
| 17372 | CIMA Medical Center Corp. | 0589575800101026 | 6/20/2022 | Bill | 6/2/2022 | 97035 | 1 | $45.00 |
| 17373 | CIMA Medical Center Corp. | 0589575800101026 | 6/20/2022 | Bill | 6/2/2022 | G0283 | 1 | $45.00 |
| 17374 | CIMA Medical Center Corp. | 0589575800101026 | 6/20/2022 | Bill | 6/2/2022 | 97010 | 1 | $15.00 |
| 17375 | CIMA Medical Center Corp. | 0311594820101079 | 6/20/2022 | Bill | 6/10/2022 | 97535 | 1 | $75.00 |
| 17376 | CIMA Medical Center Corp. | 0311594820101079 | 6/20/2022 | Bill | 6/10/2022 | 98960 | 1 | $85.00 |
| 17377 | CIMA Medical Center Corp. | 0311594820101079 | 6/20/2022 | Bill | 6/10/2022 | 99204 | 1 | $450.00 |
| 17378 | CIMA Medical Center Corp. | 0615988470101020 | 6/20/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |
| 17379 | CIMA Medical Center Corp. | 0615988470101020 | 6/20/2022 | Bill | 6/9/2022 | 98960 | 1 | $85.00 |
| 17380 | CIMA Medical Center Corp. | 0615988470101020 | 6/20/2022 | Bill | 6/9/2022 | 99204 | 1 | $450.00 |
| 17381 | CIMA Medical Center Corp. | 0645708940000002 | 6/20/2022 | Bill | 6/4/2022 | 97535 | 1 | $75.00 |
| 17382 | CIMA Medical Center Corp. | 0645708940000002 | 6/20/2022 | Bill | 6/4/2022 | 98960 | 1 | $85.00 |
| 17383 | CIMA Medical Center Corp. | 0645708940000002 | 6/20/2022 | Bill | 6/4/2022 | 99204 | 1 | $450.00 |
| 17384 | CIMA Medical Center Corp. | 0531851970101051 | 6/20/2022 | Bill | 6/3/2022 | 97535 | 1 | $75.00 |
| 17385 | CIMA Medical Center Corp. | 0531851970101051 | 6/20/2022 | Bill | 6/3/2022 | 98960 | 1 | $85.00 |
| 17386 | CIMA Medical Center Corp. | 0531851970101051 | 6/20/2022 | Bill | 6/3/2022 | 99204 | 1 | $450.00 |
| 17387 | CIMA Medical Center Corp. | 0557031840101012 | 6/20/2022 | Bill | 6/8/2022 | 97535 | 1 | $75.00 |
| 17388 | CIMA Medical Center Corp. | 0557031840101012 | 6/20/2022 | Bill | 6/8/2022 | 98960 | 1 | $85.00 |
| 17389 | CIMA Medical Center Corp. | 0557031840101012 | 6/20/2022 | Bill | 6/8/2022 | 99204 | 1 | $450.00 |
| 17390 | CIMA Medical Center Corp. | 0557031840101011 | 6/20/2022 | Bill | 6/8/2022 | 97535 | 1 | $75.00 |
| 17391 | CIMA Medical Center Corp. | 0557031840101011 | 6/20/2022 | Bill | 6/8/2022 | 98960 | 1 | $85.00 |
| 17392 | CIMA Medical Center Corp. | 0557031840101011 | 6/20/2022 | Bill | 6/8/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17393 | CIMA Medical Center Corp. | 8747401120000001 | 6/20/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |
| 17394 | CIMA Medical Center Corp. | 8747401120000001 | 6/20/2022 | Bill | 6/9/2022 | 98960 | 1 | $85.00 |
| 17395 | CIMA Medical Center Corp. | 8747401120000001 | 6/20/2022 | Bill | 6/9/2022 | 99204 | 1 | $450.00 |
| 17396 | CIMA Medical Center Corp. | 0605793540000003 | 6/20/2022 | Bill | 6/10/2022 | 97535 | 1 | $75.00 |
| 17397 | CIMA Medical Center Corp. | 0605793540000003 | 6/20/2022 | Bill | 6/10/2022 | 98960 | 1 | $85.00 |
| 17398 | CIMA Medical Center Corp. | 0605793540000003 | 6/20/2022 | Bill | 6/10/2022 | 99204 | 1 | $450.00 |
| 17399 | CIMA Medical Center Corp. | 8720149230000001 | 6/22/2022 | Bill | 6/7/2022 | 97535 | 1 | $75.00 |
| 17400 | CIMA Medical Center Corp. | 8720149230000001 | 6/22/2022 | Bill | 6/7/2022 | 98960 | 1 | $85.00 |
| 17401 | CIMA Medical Center Corp. | 8720149230000001 | 6/22/2022 | Bill | 6/7/2022 | 99204 | 1 | $450.00 |
| 17402 | CIMA Medical Center Corp. | 0618741110000001 | 6/22/2022 | Bill | 6/8/2022 | 97535 | 1 | $75.00 |
| 17403 | CIMA Medical Center Corp. | 0618741110000001 | 6/22/2022 | Bill | 6/8/2022 | 98960 | 1 | $85.00 |
| 17404 | CIMA Medical Center Corp. | 0618741110000001 | 6/22/2022 | Bill | 6/8/2022 | 99204 | 1 | $450.00 |
| 17405 | CIMA Medical Center Corp. | 0092571600101177 | 6/22/2022 | Bill | 6/8/2022 | 97535 | 1 | $75.00 |
| 17406 | CIMA Medical Center Corp. | 0092571600101177 | 6/22/2022 | Bill | 6/8/2022 | 98960 | 1 | $85.00 |
| 17407 | CIMA Medical Center Corp. | 0092571600101177 | 6/22/2022 | Bill | 6/8/2022 | 99204 | 1 | $450.00 |
| 17408 | CIMA Medical Center Corp. | 8735633350000003 | 6/22/2022 | Bill | 6/8/2022 | 97535 | 1 | $75.00 |
| 17409 | CIMA Medical Center Corp. | 8735633350000003 | 6/22/2022 | Bill | 6/8/2022 | 98960 | 1 | $85.00 |
| 17410 | CIMA Medical Center Corp. | 8735633350000003 | 6/22/2022 | Bill | 6/8/2022 | 99204 | 1 | $450.00 |
| 17411 | CIMA Medical Center Corp. | 8696775790000004 | 6/22/2022 | Bill | 6/7/2022 | 97535 | 1 | $75.00 |
| 17412 | CIMA Medical Center Corp. | 8696775790000004 | 6/22/2022 | Bill | 6/7/2022 | 98960 | 1 | $85.00 |
| 17413 | CIMA Medical Center Corp. | 8696775790000004 | 6/22/2022 | Bill | 6/7/2022 | 99204 | 1 | $450.00 |
| 17414 | CIMA Medical Center Corp. | 0649847150101042 | 6/22/2022 | Bill | 6/7/2022 | 97535 | 1 | $75.00 |
| 17415 | CIMA Medical Center Corp. | 0649847150101042 | 6/22/2022 | Bill | 6/7/2022 | 98960 | 1 | $85.00 |
| 17416 | CIMA Medical Center Corp. | 0649847150101042 | 6/22/2022 | Bill | 6/7/2022 | 99204 | 1 | $450.00 |
| 17417 | CIMA Medical Center Corp. | 0144403500101196 | 6/22/2022 | Bill | 6/7/2022 | 97535 | 1 | $75.00 |
| 17418 | CIMA Medical Center Corp. | 0144403500101196 | 6/22/2022 | Bill | 6/7/2022 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17419 | CIMA Medical Center Corp. | 0144403500101196 | 6/22/2022 | Bill | 6/7/2022 | 99204 | 1 | $450.00 |
| 17420 | CIMA Medical Center Corp. | 8675244140000002 | 6/25/2022 | Bill | 6/14/2022 | 97535 | 1 | $75.00 |
| 17421 | CIMA Medical Center Corp. | 8675244140000002 | 6/25/2022 | Bill | 6/14/2022 | 98960 | 1 | $85.00 |
| 17422 | CIMA Medical Center Corp. | 8675244140000002 | 6/25/2022 | Bill | 6/14/2022 | 99204 | 1 | $450.00 |
| 17423 | CIMA Medical Center Corp. | 8738127210000002 | 6/25/2022 | Bill | 6/15/2022 | 97530 | 1 | $90.00 |
| 17424 | CIMA Medical Center Corp. | 8738127210000002 | 6/25/2022 | Bill | 6/15/2022 | 97112 | 1 | $80.00 |
| 17425 | CIMA Medical Center Corp. | 8738127210000002 | 6/25/2022 | Bill | 6/15/2022 | 97110 | 2 | $150.00 |
| 17426 | CIMA Medical Center Corp. | 8738127210000002 | 6/25/2022 | Bill | 6/15/2022 | 97140 | 1 | $75.00 |
| 17427 | CIMA Medical Center Corp. | 8738127210000002 | 6/25/2022 | Bill | 6/15/2022 | G0283 | 1 | $45.00 |
| 17428 | CIMA Medical Center Corp. | 8738127210000002 | 6/25/2022 | Bill | 6/15/2022 | 97010 | 1 | $15.00 |
| 17429 | CIMA Medical Center Corp. | 0432781580101034 | 6/25/2022 | Bill | 6/14/2022 | 97535 | 1 | $75.00 |
| 17430 | CIMA Medical Center Corp. | 0432781580101034 | 6/25/2022 | Bill | 6/14/2022 | 98960 | 1 | $85.00 |
| 17431 | CIMA Medical Center Corp. | 0432781580101034 | 6/25/2022 | Bill | 6/14/2022 | 99204 | 1 | $450.00 |
| 17432 | CIMA Medical Center Corp. | 0618556940101017 | 6/25/2022 | Bill | 6/14/2022 | 97535 | 1 | $75.00 |
| 17433 | CIMA Medical Center Corp. | 0618556940101017 | 6/25/2022 | Bill | 6/14/2022 | 98960 | 1 | $85.00 |
| 17434 | CIMA Medical Center Corp. | 0618556940101017 | 6/25/2022 | Bill | 6/14/2022 | 99204 | 1 | $450.00 |
| 17435 | CIMA Medical Center Corp. | 8712390630000001 | 6/25/2022 | Bill | 6/14/2022 | 97535 | 1 | $75.00 |
| 17436 | CIMA Medical Center Corp. | 8712390630000001 | 6/25/2022 | Bill | 6/14/2022 | 98960 | 1 | $85.00 |
| 17437 | CIMA Medical Center Corp. | 8712390630000001 | 6/25/2022 | Bill | 6/14/2022 | 99204 | 1 | $450.00 |
| 17438 | CIMA Medical Center Corp. | 0520948870101051 | 6/25/2022 | Bill | 6/14/2022 | 97535 | 1 | $75.00 |
| 17439 | CIMA Medical Center Corp. | 0520948870101051 | 6/25/2022 | Bill | 6/14/2022 | 98960 | 1 | $85.00 |
| 17440 | CIMA Medical Center Corp. | 0520948870101051 | 6/25/2022 | Bill | 6/14/2022 | 99204 | 1 | $450.00 |
| 17441 | CIMA Medical Center Corp. | 8734752120000001 | 6/25/2022 | Bill | 6/14/2022 | 97535 | 1 | $75.00 |
| 17442 | CIMA Medical Center Corp. | 8734752120000001 | 6/25/2022 | Bill | 6/14/2022 | 98960 | 1 | $85.00 |
| 17443 | CIMA Medical Center Corp. | 8734752120000001 | 6/25/2022 | Bill | 6/14/2022 | 99204 | 1 | $450.00 |
| 17444 | CIMA Medical Center Corp. | 8764360210000001 | 6/25/2022 | Bill | 6/14/2022 | 72050 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17445 | CIMA Medical Center Corp. | 8764360210000001 | 6/25/2022 | Bill | 6/14/2022 | 72110 | 1 | $600.00 |
|---|---|---|---|---|---|---|---|---|
| 17446 | CIMA Medical Center Corp. | 8764360210000001 | 6/25/2022 | Bill | 6/14/2022 | 73030 | 1 | $425.00 |
| 17447 | CIMA Medical Center Corp. | 8764360210000001 | 6/25/2022 | Bill | 6/14/2022 | 73100 | 1 | $425.00 |
| 17448 | CIMA Medical Center Corp. | 8764360210000001 | 6/25/2022 | Bill | 6/14/2022 | 72070 | 1 | $575.00 |
| 17449 | CIMA Medical Center Corp. | 8764360210000001 | 6/25/2022 | Bill | 6/14/2022 | 73080 | 1 | $475.00 |
| 17450 | CIMA Medical Center Corp. | 8762743270000001 | 6/25/2022 | Bill | 6/14/2022 | 97535 | 1 | $75.00 |
| 17451 | CIMA Medical Center Corp. | 8762743270000001 | 6/25/2022 | Bill | 6/14/2022 | 98960 | 1 | $85.00 |
| 17452 | CIMA Medical Center Corp. | 8762743270000001 | 6/25/2022 | Bill | 6/14/2022 | 99204 | 1 | $450.00 |
| 17453 | CIMA Medical Center Corp. | 0597978690101027 | 6/25/2022 | Bill | 6/14/2022 | 97535 | 1 | $75.00 |
| 17454 | CIMA Medical Center Corp. | 0597978690101027 | 6/25/2022 | Bill | 6/14/2022 | 98960 | 1 | $85.00 |
| 17455 | CIMA Medical Center Corp. | 0597978690101027 | 6/25/2022 | Bill | 6/14/2022 | 99204 | 1 | $450.00 |
| 17456 | CIMA Medical Center Corp. | 0602383510000001 | 6/27/2022 | Bill | 6/11/2022 | 97535 | 1 | $75.00 |
| 17457 | CIMA Medical Center Corp. | 0602383510000001 | 6/27/2022 | Bill | 6/11/2022 | 98960 | 1 | $85.00 |
| 17458 | CIMA Medical Center Corp. | 0602383510000001 | 6/27/2022 | Bill | 6/11/2022 | 99204 | 1 | $450.00 |
| 17459 | CIMA Medical Center Corp. | 0660558650000001 | 6/27/2022 | Bill | 6/11/2022 | 97535 | 1 | $75.00 |
| 17460 | CIMA Medical Center Corp. | 0660558650000001 | 6/27/2022 | Bill | 6/11/2022 | 98960 | 1 | $85.00 |
| 17461 | CIMA Medical Center Corp. | 0660558650000001 | 6/27/2022 | Bill | 6/11/2022 | 99204 | 1 | $450.00 |
| 17462 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97530 | 1 | $90.00 |
| 17463 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97112 | 1 | $80.00 |
| 17464 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97110 | 1 | $75.00 |
| 17465 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97140 | 1 | $75.00 |
| 17466 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | G0283 | 1 | $45.00 |
| 17467 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97010 | 1 | $15.00 |
| 17468 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97530 | 1 | $90.00 |
| 17469 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97112 | 1 | $80.00 |
| 17470 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97110 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17471 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 17472 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | G0283 | 1 | $45.00 |
| 17473 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97010 | 1 | $15.00 |
| 17474 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97530 | 1 | $90.00 |
| 17475 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97112 | 1 | $80.00 |
| 17476 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97535 | 1 | $75.00 |
| 17477 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97110 | 2 | $150.00 |
| 17478 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97140 | 1 | $75.00 |
| 17479 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/13/2022 | 97010 | 1 | $15.00 |
| 17480 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97530 | 1 | $90.00 |
| 17481 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97112 | 1 | $80.00 |
| 17482 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |
| 17483 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97110 | 2 | $150.00 |
| 17484 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97140 | 1 | $75.00 |
| 17485 | CIMA Medical Center Corp. | 8697229800000001 | 6/27/2022 | Bill | 6/15/2022 | 97010 | 1 | $15.00 |
| 17486 | CIMA Medical Center Corp. | 0649945600000003 | 6/27/2022 | Bill | 6/17/2022 | 97535 | 1 | $75.00 |
| 17487 | CIMA Medical Center Corp. | 0649945600000003 | 6/27/2022 | Bill | 6/17/2022 | 98960 | 1 | $85.00 |
| 17488 | CIMA Medical Center Corp. | 0649945600000003 | 6/27/2022 | Bill | 6/17/2022 | 99204 | 1 | $450.00 |
| 17489 | CIMA Medical Center Corp. | 0649945600000003 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17490 | CIMA Medical Center Corp. | 0649945600000003 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |
| 17491 | CIMA Medical Center Corp. | 0649945600000003 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |
| 17492 | CIMA Medical Center Corp. | 8738127210000002 | 6/27/2022 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |
| 17493 | CIMA Medical Center Corp. | 8738127210000002 | 6/27/2022 | Bill | 6/15/2022 | 98960 | 1 | $85.00 |
| 17494 | CIMA Medical Center Corp. | 8738127210000002 | 6/27/2022 | Bill | 6/15/2022 | 99214 | 1 | $275.00 |
| 17495 | CIMA Medical Center Corp. | 0529310620101038 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17496 | CIMA Medical Center Corp. | 0529310620101038 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17497 | CIMA Medical Center Corp. | 0529310620101038 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 17498 | CIMA Medical Center Corp. | 0112907490101192 | 6/27/2022 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |
| 17499 | CIMA Medical Center Corp. | 0112907490101192 | 6/27/2022 | Bill | 6/15/2022 | 98960 | 1 | $85.00 |
| 17500 | CIMA Medical Center Corp. | 0112907490101192 | 6/27/2022 | Bill | 6/15/2022 | 99204 | 1 | $450.00 |
| 17501 | CIMA Medical Center Corp. | 0402480860101064 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17502 | CIMA Medical Center Corp. | 0402480860101064 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |
| 17503 | CIMA Medical Center Corp. | 0402480860101064 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |
| 17504 | CIMA Medical Center Corp. | 0658316230000001 | 6/27/2022 | Bill | 6/17/2022 | 97535 | 1 | $75.00 |
| 17505 | CIMA Medical Center Corp. | 0658316230000001 | 6/27/2022 | Bill | 6/17/2022 | 98960 | 1 | $85.00 |
| 17506 | CIMA Medical Center Corp. | 0658316230000001 | 6/27/2022 | Bill | 6/17/2022 | 99204 | 1 | $450.00 |
| 17507 | CIMA Medical Center Corp. | 8718054380000001 | 6/27/2022 | Bill | 6/17/2022 | 97535 | 1 | $75.00 |
| 17508 | CIMA Medical Center Corp. | 8718054380000001 | 6/27/2022 | Bill | 6/17/2022 | 98960 | 1 | $85.00 |
| 17509 | CIMA Medical Center Corp. | 8718054380000001 | 6/27/2022 | Bill | 6/17/2022 | 99204 | 1 | $450.00 |
| 17510 | CIMA Medical Center Corp. | 8740516730000001 | 6/27/2022 | Bill | 6/17/2022 | 97535 | 1 | $75.00 |
| 17511 | CIMA Medical Center Corp. | 8740516730000001 | 6/27/2022 | Bill | 6/17/2022 | 98960 | 1 | $85.00 |
| 17512 | CIMA Medical Center Corp. | 8740516730000001 | 6/27/2022 | Bill | 6/17/2022 | 99204 | 1 | $450.00 |
| 17513 | CIMA Medical Center Corp. | 8747386810000001 | 6/27/2022 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |
| 17514 | CIMA Medical Center Corp. | 8747386810000001 | 6/27/2022 | Bill | 6/15/2022 | 98960 | 1 | $85.00 |
| 17515 | CIMA Medical Center Corp. | 8747386810000001 | 6/27/2022 | Bill | 6/15/2022 | 99204 | 1 | $450.00 |
| 17516 | CIMA Medical Center Corp. | 0280371540101077 | 6/27/2022 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |
| 17517 | CIMA Medical Center Corp. | 0280371540101077 | 6/27/2022 | Bill | 6/15/2022 | 98960 | 1 | $85.00 |
| 17518 | CIMA Medical Center Corp. | 0280371540101077 | 6/27/2022 | Bill | 6/15/2022 | 99204 | 1 | $450.00 |
| 17519 | CIMA Medical Center Corp. | 8754930280000001 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17520 | CIMA Medical Center Corp. | 8754930280000001 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |
| 17521 | CIMA Medical Center Corp. | 8754930280000001 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |
| 17522 | CIMA Medical Center Corp. | 8723997120000001 | 6/27/2022 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17523 | CIMA Medical Center Corp. | 8723997120000001 | 6/27/2022 | Bill | 6/15/2022 | 98960 | 1 | $85.00 |
| 17524 | CIMA Medical Center Corp. | 8723997120000001 | 6/27/2022 | Bill | 6/15/2022 | 99204 | 1 | $450.00 |
| 17525 | CIMA Medical Center Corp. | 8738937180000001 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17526 | CIMA Medical Center Corp. | 8738937180000001 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |
| 17527 | CIMA Medical Center Corp. | 8738937180000001 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |
| 17528 | CIMA Medical Center Corp. | 8736009910000001 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17529 | CIMA Medical Center Corp. | 8736009910000001 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |
| 17530 | CIMA Medical Center Corp. | 8736009910000001 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |
| 17531 | CIMA Medical Center Corp. | 8746387240000001 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17532 | CIMA Medical Center Corp. | 8746387240000001 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |
| 17533 | CIMA Medical Center Corp. | 8746387240000001 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |
| 17534 | CIMA Medical Center Corp. | 0508333190000003 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17535 | CIMA Medical Center Corp. | 0508333190000003 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |
| 17536 | CIMA Medical Center Corp. | 0508333190000003 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |
| 17537 | CIMA Medical Center Corp. | 8699694940000002 | 6/27/2022 | Bill | 6/17/2022 | 97535 | 1 | $75.00 |
| 17538 | CIMA Medical Center Corp. | 8699694940000002 | 6/27/2022 | Bill | 6/17/2022 | 98960 | 1 | $85.00 |
| 17539 | CIMA Medical Center Corp. | 8699694940000002 | 6/27/2022 | Bill | 6/17/2022 | 99213 | 1 | $250.00 |
| 17540 | CIMA Medical Center Corp. | 0573783740000002 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17541 | CIMA Medical Center Corp. | 0573783740000002 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |
| 17542 | CIMA Medical Center Corp. | 0573783740000002 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |
| 17543 | CIMA Medical Center Corp. | 0531873190101054 | 6/27/2022 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |
| 17544 | CIMA Medical Center Corp. | 0531873190101054 | 6/27/2022 | Bill | 6/15/2022 | 98960 | 1 | $85.00 |
| 17545 | CIMA Medical Center Corp. | 0531873190101054 | 6/27/2022 | Bill | 6/15/2022 | 99204 | 1 | $450.00 |
| 17546 | CIMA Medical Center Corp. | 0542964880000001 | 6/27/2022 | Bill | 6/16/2022 | 97535 | 1 | $75.00 |
| 17547 | CIMA Medical Center Corp. | 0542964880000001 | 6/27/2022 | Bill | 6/16/2022 | 98960 | 1 | $85.00 |
| 17548 | CIMA Medical Center Corp. | 0542964880000001 | 6/27/2022 | Bill | 6/16/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17549 | CIMA Medical Center Corp. | 0531112010101060 | 6/27/2022 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 17550 | CIMA Medical Center Corp. | 0531112010101060 | 6/27/2022 | Bill | 6/15/2022 | 98960 | 1 | $85.00 |
| 17551 | CIMA Medical Center Corp. | 0531112010101060 | 6/27/2022 | Bill | 6/15/2022 | 99204 | 1 | $450.00 |
| 17552 | CIMA Medical Center Corp. | 0546945570101067 | 6/27/2022 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |
| 17553 | CIMA Medical Center Corp. | 0546945570101067 | 6/27/2022 | Bill | 6/15/2022 | 98960 | 1 | $85.00 |
| 17554 | CIMA Medical Center Corp. | 0546945570101067 | 6/27/2022 | Bill | 6/15/2022 | 99204 | 1 | $450.00 |
| 17555 | CIMA Medical Center Corp. | 8753793610000001 | 6/27/2022 | Bill | 6/17/2022 | 97535 | 1 | $75.00 |
| 17556 | CIMA Medical Center Corp. | 8753793610000001 | 6/27/2022 | Bill | 6/17/2022 | 98960 | 1 | $85.00 |
| 17557 | CIMA Medical Center Corp. | 8753793610000001 | 6/27/2022 | Bill | 6/17/2022 | 99204 | 1 | $450.00 |
| 17558 | CIMA Medical Center Corp. | 8697229800000001 | 6/29/2022 | Bill | 6/17/2022 | 97535 | 1 | $75.00 |
| 17559 | CIMA Medical Center Corp. | 8697229800000001 | 6/29/2022 | Bill | 6/17/2022 | 98960 | 1 | $85.00 |
| 17560 | CIMA Medical Center Corp. | 8697229800000001 | 6/29/2022 | Bill | 6/17/2022 | 99214 | 1 | $275.00 |
| 17561 | CIMA Medical Center Corp. | 8697229800000001 | 6/29/2022 | Bill | 6/17/2022 | 97535 | 1 | $75.00 |
| 17562 | CIMA Medical Center Corp. | 8697229800000001 | 6/29/2022 | Bill | 6/17/2022 | 98960 | 1 | $85.00 |
| 17563 | CIMA Medical Center Corp. | 8697229800000001 | 6/29/2022 | Bill | 6/17/2022 | 99214 | 1 | $275.00 |
| 17564 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 99213 | 1 | $250.00 |
| 17565 | CIMA Medical Center Corp. | 8734653590000001 | 7/1/2022 | Bill | 6/27/2022 | 99213 | 1 | $250.00 |
| 17566 | CIMA Medical Center Corp. | 8734653590000001 | 7/1/2022 | Bill | 6/22/2022 | 97163 | 1 | $250.00 |
| 17567 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/21/2022 | 97530 | 1 | $90.00 |
| 17568 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/21/2022 | 97112 | 1 | $80.00 |
| 17569 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/21/2022 | 97110 | 2 | $150.00 |
| 17570 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/21/2022 | 97140 | 1 | $75.00 |
| 17571 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/21/2022 | G0283 | 1 | $45.00 |
| 17572 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/21/2022 | 97010 | 1 | $15.00 |
| 17573 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/17/2022 | 97530 | 1 | $90.00 |
| 17574 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/17/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17575 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/17/2022 | 97110 | 2 | $150.00 |
| 17576 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/17/2022 | 97140 | 1 | $75.00 |
| 17577 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/17/2022 | G0283 | 1 | $45.00 |
| 17578 | CIMA Medical Center Corp. | 8722687700000003 | 7/1/2022 | Bill | 6/17/2022 | 97010 | 1 | $15.00 |
| 17579 | CIMA Medical Center Corp. | 8756035520000001 | 7/1/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 17580 | CIMA Medical Center Corp. | 8756035520000001 | 7/1/2022 | Bill | 6/2/2022 | 98960 | 1 | $85.00 |
| 17581 | CIMA Medical Center Corp. | 8756035520000001 | 7/1/2022 | Bill | 6/2/2022 | 99204 | 1 | $450.00 |
| 17582 | CIMA Medical Center Corp. | 8743079250000001 | 7/1/2022 | Bill | 6/22/2022 | 97530 | 1 | $90.00 |
| 17583 | CIMA Medical Center Corp. | 8743079250000001 | 7/1/2022 | Bill | 6/22/2022 | 97112 | 1 | $80.00 |
| 17584 | CIMA Medical Center Corp. | 8743079250000001 | 7/1/2022 | Bill | 6/22/2022 | 97110 | 2 | $150.00 |
| 17585 | CIMA Medical Center Corp. | 8743079250000001 | 7/1/2022 | Bill | 6/22/2022 | 97140 | 1 | $75.00 |
| 17586 | CIMA Medical Center Corp. | 8743079250000001 | 7/1/2022 | Bill | 6/22/2022 | G0283 | 1 | $45.00 |
| 17587 | CIMA Medical Center Corp. | 8743079250000001 | 7/1/2022 | Bill | 6/22/2022 | 97010 | 1 | $15.00 |
| 17588 | CIMA Medical Center Corp. | 8753351580000000 | 7/1/2022 | Bill | 6/20/2022 | 97535 | 1 | $75.00 |
| 17589 | CIMA Medical Center Corp. | 8753351580000000 | 7/1/2022 | Bill | 6/20/2022 | 98960 | 1 | $85.00 |
| 17590 | CIMA Medical Center Corp. | 8753351580000000 | 7/1/2022 | Bill | 6/20/2022 | 99204 | 1 | $450.00 |
| 17591 | CIMA Medical Center Corp. | 8756166990000001 | 7/1/2022 | Bill | 6/20/2022 | 97535 | 1 | $75.00 |
| 17592 | CIMA Medical Center Corp. | 8756166990000001 | 7/1/2022 | Bill | 6/20/2022 | 98960 | 1 | $85.00 |
| 17593 | CIMA Medical Center Corp. | 8756166990000001 | 7/1/2022 | Bill | 6/20/2022 | 99204 | 1 | $450.00 |
| 17594 | CIMA Medical Center Corp. | 8734752120000001 | 7/1/2022 | Bill | 6/20/2022 | 97535 | 1 | $75.00 |
| 17595 | CIMA Medical Center Corp. | 8734752120000001 | 7/1/2022 | Bill | 6/20/2022 | 98960 | 1 | $85.00 |
| 17596 | CIMA Medical Center Corp. | 8734752120000001 | 7/1/2022 | Bill | 6/20/2022 | 99204 | 1 | $450.00 |
| 17597 | CIMA Medical Center Corp. | 8734653590000001 | 7/1/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17598 | CIMA Medical Center Corp. | 8764360210000000 | 7/1/2022 | Bill | 6/21/2022 | 99213 | 1 | $250.00 |
| 17599 | CIMA Medical Center Corp. | 8734653590000001 | 7/1/2022 | Bill | 6/22/2022 | 72050 | 1 | $575.00 |
| 17600 | CIMA Medical Center Corp. | 8734653590000001 | 7/1/2022 | Bill | 6/22/2022 | 72100 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17601 | CIMA Medical Center Corp. | 8734653590000001 | 7/1/2022 | Bill | 6/22/2022 | 73560 | 1 | $425.00 |
|---|---|---|---|---|---|---|---|---|
| 17602 | CIMA Medical Center Corp. | 8734653590000001 | 7/1/2022 | Bill | 6/22/2022 | 72070 | 1 | $575.00 |
| 17603 | CIMA Medical Center Corp. | 0674893260000002 | 7/1/2022 | Bill | 6/10/2022 | 97530 | 1 | $90.00 |
| 17604 | CIMA Medical Center Corp. | 0674893260000002 | 7/1/2022 | Bill | 6/10/2022 | 97140 | 2 | $150.00 |
| 17605 | CIMA Medical Center Corp. | 0674893260000002 | 7/1/2022 | Bill | 6/10/2022 | G0283 | 1 | $45.00 |
| 17606 | CIMA Medical Center Corp. | 0674893260000002 | 7/1/2022 | Bill | 6/10/2022 | 97010 | 1 | $15.00 |
| 17607 | CIMA Medical Center Corp. | 0320253940101104 | 7/1/2022 | Bill | 6/20/2022 | 97535 | 1 | $75.00 |
| 17608 | CIMA Medical Center Corp. | 0320253940101104 | 7/1/2022 | Bill | 6/20/2022 | 98960 | 1 | $85.00 |
| 17609 | CIMA Medical Center Corp. | 0320253940101104 | 7/1/2022 | Bill | 6/20/2022 | 99204 | 1 | $450.00 |
| 17610 | CIMA Medical Center Corp. | 0674893260000002 | 7/1/2022 | Bill | 6/22/2022 | 97530 | 1 | $90.00 |
| 17611 | CIMA Medical Center Corp. | 0674893260000002 | 7/1/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17612 | CIMA Medical Center Corp. | 0674893260000002 | 7/1/2022 | Bill | 6/22/2022 | 97140 | 2 | $150.00 |
| 17613 | CIMA Medical Center Corp. | 0674893260000002 | 7/1/2022 | Bill | 6/22/2022 | G0283 | 1 | $45.00 |
| 17614 | CIMA Medical Center Corp. | 0674893260000002 | 7/1/2022 | Bill | 6/22/2022 | 97010 | 1 | $15.00 |
| 17615 | CIMA Medical Center Corp. | 8761849810000001 | 7/1/2022 | Bill | 6/20/2022 | 97535 | 1 | $75.00 |
| 17616 | CIMA Medical Center Corp. | 8761849810000001 | 7/1/2022 | Bill | 6/20/2022 | 98960 | 1 | $85.00 |
| 17617 | CIMA Medical Center Corp. | 8761849810000001 | 7/1/2022 | Bill | 6/20/2022 | 99204 | 1 | $450.00 |
| 17618 | CIMA Medical Center Corp. | 8728227580000001 | 7/1/2022 | Bill | 6/20/2022 | 97535 | 1 | $75.00 |
| 17619 | CIMA Medical Center Corp. | 8728227580000001 | 7/1/2022 | Bill | 6/20/2022 | 98960 | 1 | $85.00 |
| 17620 | CIMA Medical Center Corp. | 8728227580000001 | 7/1/2022 | Bill | 6/20/2022 | 99204 | 1 | $450.00 |
| 17621 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97530 | 1 | $90.00 |
| 17622 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97112 | 1 | $80.00 |
| 17623 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97110 | 1 | $75.00 |
| 17624 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97140 | 1 | $75.00 |
| 17625 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | G0283 | 1 | $45.00 |
| 17626 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17627 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97530 | 1 | $90.00 |
| 17628 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97112 | 1 | $80.00 |
| 17629 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97110 | 1 | $75.00 |
| 17630 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97140 | 1 | $75.00 |
| 17631 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | G0283 | 1 | $45.00 |
| 17632 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97010 | 1 | $15.00 |
| 17633 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 97530 | 1 | $90.00 |
| 17634 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 97112 | 1 | $80.00 |
| 17635 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 97110 | 2 | $150.00 |
| 17636 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 97140 | 1 | $75.00 |
| 17637 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | G0283 | 1 | $45.00 |
| 17638 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | G0283 | 1 | $15.00 |
| 17639 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97530 | 1 | $90.00 |
| 17640 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97112 | 1 | $80.00 |
| 17641 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97110 | 2 | $150.00 |
| 17642 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97140 | 1 | $75.00 |
| 17643 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/17/2022 | 97010 | 1 | $15.00 |
| 17644 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 97530 | 2 | $180.00 |
| 17645 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 97110 | 2 | $150.00 |
| 17646 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 97140 | 1 | $75.00 |
| 17647 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | G0283 | 1 | $45.00 |
| 17648 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 97010 | 1 | $15.00 |
| 17649 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97530 | 1 | $90.00 |
| 17650 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97112 | 1 | $80.00 |
| 17651 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97535 | 1 | $75.00 |
| 17652 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17653 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 17654 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/20/2022 | 97010 | 1 | $15.00 |
| 17655 | CIMA Medical Center Corp. | 8697229800000001 | 7/1/2022 | Bill | 6/22/2022 | 99213 | 1 | $250.00 |
| 17656 | CIMA Medical Center Corp. | 0325215410101037 | 7/2/2022 | Bill | 1/17/2022 | 97530 | 1 | $90.00 |
| 17657 | CIMA Medical Center Corp. | 0325215410101037 | 7/2/2022 | Bill | 1/17/2022 | 97535 | 1 | $75.00 |
| 17658 | CIMA Medical Center Corp. | 0325215410101037 | 7/2/2022 | Bill | 1/17/2022 | 98960 | 1 | $85.00 |
| 17659 | CIMA Medical Center Corp. | 0325215410101037 | 7/2/2022 | Bill | 1/17/2022 | 99204 | 1 | $450.00 |
| 17660 | CIMA Medical Center Corp. | 0573338690000001 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17661 | CIMA Medical Center Corp. | 0573338690000001 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17662 | CIMA Medical Center Corp. | 0573338690000001 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17663 | CIMA Medical Center Corp. | 8749187030000003 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17664 | CIMA Medical Center Corp. | 8749187030000003 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17665 | CIMA Medical Center Corp. | 8749187030000003 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17666 | CIMA Medical Center Corp. | 8722687700000003 | 7/5/2022 | Bill | 6/27/2022 | 99213 | 1 | $250.00 |
| 17667 | CIMA Medical Center Corp. | 0533581230101037 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17668 | CIMA Medical Center Corp. | 0533581230101037 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17669 | CIMA Medical Center Corp. | 0533581230101037 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17670 | CIMA Medical Center Corp. | 0482535500101087 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17671 | CIMA Medical Center Corp. | 0482535500101087 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17672 | CIMA Medical Center Corp. | 0482535500101087 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17673 | CIMA Medical Center Corp. | 8683620770000005 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17674 | CIMA Medical Center Corp. | 8683620770000005 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17675 | CIMA Medical Center Corp. | 8683620770000005 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17676 | CIMA Medical Center Corp. | 8744435190000001 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17677 | CIMA Medical Center Corp. | 8744435190000001 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17678 | CIMA Medical Center Corp. | 8744435190000001 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17679 | CIMA Medical Center Corp. | 8701450020000001 | 7/5/2022 | Bill | 6/20/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 17680 | CIMA Medical Center Corp. | 8701450020000001 | 7/5/2022 | Bill | 6/20/2022 | 97112 | 1 | $80.00 |
| 17681 | CIMA Medical Center Corp. | 8701450020000001 | 7/5/2022 | Bill | 6/20/2022 | 97110 | 2 | $150.00 |
| 17682 | CIMA Medical Center Corp. | 8701450020000001 | 7/5/2022 | Bill | 6/20/2022 | 97140 | 1 | $75.00 |
| 17683 | CIMA Medical Center Corp. | 8701450020000001 | 7/5/2022 | Bill | 6/20/2022 | G0283 | 1 | $45.00 |
| 17684 | CIMA Medical Center Corp. | 8701450020000001 | 7/5/2022 | Bill | 6/20/2022 | 97010 | 1 | $15.00 |
| 17685 | CIMA Medical Center Corp. | 8683018670000001 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17686 | CIMA Medical Center Corp. | 8683018670000001 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17687 | CIMA Medical Center Corp. | 8683018670000001 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17688 | CIMA Medical Center Corp. | 0494593540101030 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17689 | CIMA Medical Center Corp. | 0494593540101030 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17690 | CIMA Medical Center Corp. | 0494593540101030 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17691 | CIMA Medical Center Corp. | 8730016500000002 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17692 | CIMA Medical Center Corp. | 8730016500000002 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17693 | CIMA Medical Center Corp. | 8730016500000002 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17694 | CIMA Medical Center Corp. | 0629069760101014 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17695 | CIMA Medical Center Corp. | 0629069760101014 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17696 | CIMA Medical Center Corp. | 0629069760101014 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17697 | CIMA Medical Center Corp. | 8714690830000001 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17698 | CIMA Medical Center Corp. | 8714690830000001 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
| 17699 | CIMA Medical Center Corp. | 8714690830000001 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17700 | CIMA Medical Center Corp. | 0448365220101109 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17701 | CIMA Medical Center Corp. | 0448365220101109 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
| 17702 | CIMA Medical Center Corp. | 0448365220101109 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17703 | CIMA Medical Center Corp. | 8741081740000001 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17704 | CIMA Medical Center Corp. | 8741081740000001 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17705 | CIMA Medical Center Corp. | 8741081740000001 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 17706 | CIMA Medical Center Corp. | 8754930280000001 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17707 | CIMA Medical Center Corp. | 8754930280000001 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
| 17708 | CIMA Medical Center Corp. | 8754930280000001 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17709 | CIMA Medical Center Corp. | 8743079250000001 | 7/5/2022 | Bill | 6/22/2022 | 97530 | 1 | $90.00 |
| 17710 | CIMA Medical Center Corp. | 8743079250000001 | 7/5/2022 | Bill | 6/22/2022 | 97112 | 1 | $80.00 |
| 17711 | CIMA Medical Center Corp. | 8743079250000001 | 7/5/2022 | Bill | 6/22/2022 | 97110 | 2 | $150.00 |
| 17712 | CIMA Medical Center Corp. | 8743079250000001 | 7/5/2022 | Bill | 6/22/2022 | 97140 | 1 | $75.00 |
| 17713 | CIMA Medical Center Corp. | 8743079250000001 | 7/5/2022 | Bill | 6/22/2022 | G0283 | 1 | $45.00 |
| 17714 | CIMA Medical Center Corp. | 8743079250000001 | 7/5/2022 | Bill | 6/22/2022 | 97010 | 1 | $15.00 |
| 17715 | CIMA Medical Center Corp. | 8714690830000001 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17716 | CIMA Medical Center Corp. | 8714690830000001 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
| 17717 | CIMA Medical Center Corp. | 8714690830000001 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17718 | CIMA Medical Center Corp. | 0170507850101074 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17719 | CIMA Medical Center Corp. | 0170507850101074 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
| 17720 | CIMA Medical Center Corp. | 0170507850101074 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17721 | CIMA Medical Center Corp. | 8722432430000002 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17722 | CIMA Medical Center Corp. | 8722432430000002 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
| 17723 | CIMA Medical Center Corp. | 8722432430000002 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17724 | CIMA Medical Center Corp. | 8724293560000002 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17725 | CIMA Medical Center Corp. | 8724293560000002 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
| 17726 | CIMA Medical Center Corp. | 8724293560000002 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17727 | CIMA Medical Center Corp. | 8710400400000002 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17728 | CIMA Medical Center Corp. | 8710400400000002 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
| 17729 | CIMA Medical Center Corp. | 8710400400000002 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17730 | CIMA Medical Center Corp. | 0085748350101056 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17731 | CIMA Medical Center Corp. | 0085748350101056 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 17732 | CIMA Medical Center Corp. | 0085748350101056 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17733 | CIMA Medical Center Corp. | 0614025640000003 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17734 | CIMA Medical Center Corp. | 0614025640000003 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17735 | CIMA Medical Center Corp. | 0614025640000003 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17736 | CIMA Medical Center Corp. | 0539226390101090 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17737 | CIMA Medical Center Corp. | 0539226390101090 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17738 | CIMA Medical Center Corp. | 0539226390101090 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17739 | CIMA Medical Center Corp. | 0613955580000002 | 7/5/2022 | Bill | 6/21/2022 | 97535 | 1 | $75.00 |
| 17740 | CIMA Medical Center Corp. | 0613955580000002 | 7/5/2022 | Bill | 6/21/2022 | 98960 | 1 | $85.00 |
| 17741 | CIMA Medical Center Corp. | 0613955580000002 | 7/5/2022 | Bill | 6/21/2022 | 99204 | 1 | $450.00 |
| 17742 | CIMA Medical Center Corp. | 8740365460000003 | 7/5/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |
| 17743 | CIMA Medical Center Corp. | 8740365460000003 | 7/5/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17744 | CIMA Medical Center Corp. | 8740365460000003 | 7/5/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17745 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97530 | 1 | $90.00 |
| 17746 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97112 | 1 | $80.00 |
| 17747 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97110 | 1 | $75.00 |
| 17748 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97140 | 1 | $75.00 |
| 17749 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | G0283 | 1 | $45.00 |
| 17750 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97010 | 1 | $15.00 |
| 17751 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/28/2022 | 97530 | 1 | $90.00 |
| 17752 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/28/2022 | 97112 | 1 | $80.00 |
| 17753 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/28/2022 | 97110 | 2 | $150.00 |
| 17754 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/28/2022 | 97140 | 1 | $75.00 |
| 17755 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/28/2022 | G0283 | 1 | $45.00 |
| 17756 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/28/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17757 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 17758 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97112 | 1 | $80.00 |
| 17759 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97110 | 2 | $150.00 |
| 17760 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97140 | 1 | $75.00 |
| 17761 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | G0283 | 1 | $45.00 |
| 17762 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97010 | 1 | $15.00 |
| 17763 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97530 | 1 | $90.00 |
| 17764 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97112 | 1 | $80.00 |
| 17765 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97110 | 2 | $150.00 |
| 17766 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97140 | 1 | $75.00 |
| 17767 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | G0283 | 1 | $45.00 |
| 17768 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/29/2022 | 97010 | 1 | $15.00 |
| 17769 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97530 | 1 | $90.00 |
| 17770 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97112 | 1 | $80.00 |
| 17771 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97110 | 2 | $150.00 |
| 17772 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97140 | 1 | $75.00 |
| 17773 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | G0283 | 1 | $45.00 |
| 17774 | CIMA Medical Center Corp. | 8743079250000001 | 7/8/2022 | Bill | 6/24/2022 | 97010 | 1 | $15.00 |
| 17775 | CIMA Medical Center Corp. | 0547901210101082 | 7/8/2022 | Bill | 6/24/2022 | 97535 | 1 | $75.00 |
| 17776 | CIMA Medical Center Corp. | 0547901210101082 | 7/8/2022 | Bill | 6/24/2022 | 98960 | 1 | $85.00 |
| 17777 | CIMA Medical Center Corp. | 0547901210101082 | 7/8/2022 | Bill | 6/24/2022 | 99204 | 1 | $450.00 |
| 17778 | CIMA Medical Center Corp. | 8676666320000014 | 7/8/2022 | Bill | 6/24/2022 | 97535 | 1 | $75.00 |
| 17779 | CIMA Medical Center Corp. | 8676666320000014 | 7/8/2022 | Bill | 6/24/2022 | 98960 | 1 | $85.00 |
| 17780 | CIMA Medical Center Corp. | 8676666320000014 | 7/8/2022 | Bill | 6/24/2022 | 99204 | 1 | $450.00 |
| 17781 | CIMA Medical Center Corp. | 0564356470101088 | 7/8/2022 | Bill | 6/24/2022 | 97535 | 1 | $75.00 |
| 17782 | CIMA Medical Center Corp. | 0564356470101088 | 7/8/2022 | Bill | 6/24/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17783 | CIMA Medical Center Corp. | 0564356470101088 | 7/8/2022 | Bill | 6/24/2022 | 99204 | 1 | $450.00 |
| 17784 | CIMA Medical Center Corp. | 0620817980101026 | 7/8/2022 | Bill | 6/24/2022 | 97535 | 1 | $75.00 |
| 17785 | CIMA Medical Center Corp. | 0620817980101026 | 7/8/2022 | Bill | 6/24/2022 | 98960 | 1 | $85.00 |
| 17786 | CIMA Medical Center Corp. | 0620817980101026 | 7/8/2022 | Bill | 6/24/2022 | 99204 | 1 | $450.00 |
| 17787 | CIMA Medical Center Corp. | 0642029230101054 | 7/8/2022 | Bill | 6/24/2022 | 97535 | 1 | $75.00 |
| 17788 | CIMA Medical Center Corp. | 0642029230101054 | 7/8/2022 | Bill | 6/24/2022 | 98960 | 1 | $85.00 |
| 17789 | CIMA Medical Center Corp. | 0642029230101054 | 7/8/2022 | Bill | 6/24/2022 | 99204 | 1 | $450.00 |
| 17790 | CIMA Medical Center Corp. | 0592362500000002 | 7/8/2022 | Bill | 6/24/2022 | 97535 | 1 | $75.00 |
| 17791 | CIMA Medical Center Corp. | 0592362500000002 | 7/8/2022 | Bill | 6/24/2022 | 98960 | 1 | $85.00 |
| 17792 | CIMA Medical Center Corp. | 0592362500000002 | 7/8/2022 | Bill | 6/24/2022 | 99204 | 1 | $450.00 |
| 17793 | CIMA Medical Center Corp. | 8762856260000001 | 7/8/2022 | Bill | 6/24/2022 | 97535 | 1 | $75.00 |
| 17794 | CIMA Medical Center Corp. | 8762856260000001 | 7/8/2022 | Bill | 6/24/2022 | 98960 | 1 | $85.00 |
| 17795 | CIMA Medical Center Corp. | 8762856260000001 | 7/8/2022 | Bill | 6/24/2022 | 99204 | 1 | $450.00 |
| 17796 | CIMA Medical Center Corp. | 0623277950000005 | 7/11/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |
| 17797 | CIMA Medical Center Corp. | 0623277950000005 | 7/11/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |
| 17798 | CIMA Medical Center Corp. | 0623277950000005 | 7/11/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 17799 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97530 | 1 | $90.00 |
| 17800 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97112 | 1 | $80.00 |
| 17801 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97110 | 2 | $150.00 |
| 17802 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97140 | 1 | $75.00 |
| 17803 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | G0283 | 1 | $45.00 |
| 17804 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97010 | 1 | $15.00 |
| 17805 | CIMA Medical Center Corp. | 8750490510000001 | 7/11/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |
| 17806 | CIMA Medical Center Corp. | 8750490510000001 | 7/11/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |
| 17807 | CIMA Medical Center Corp. | 8750490510000001 | 7/11/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 17808 | CIMA Medical Center Corp. | 0386187620101041 | 7/11/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17809 | CIMA Medical Center Corp. | 0386187620101041 | 7/11/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |
| 17810 | CIMA Medical Center Corp. | 0386187620101041 | 7/11/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 17811 | CIMA Medical Center Corp. | 8671588410000002 | 7/11/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |
| 17812 | CIMA Medical Center Corp. | 8671588410000002 | 7/11/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |
| 17813 | CIMA Medical Center Corp. | 8671588410000002 | 7/11/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 17814 | CIMA Medical Center Corp. | 8717850790000002 | 7/11/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |
| 17815 | CIMA Medical Center Corp. | 8717850790000002 | 7/11/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |
| 17816 | CIMA Medical Center Corp. | 8717850790000002 | 7/11/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 17817 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/30/2022 | 97530 | 1 | $90.00 |
| 17818 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/30/2022 | 97112 | 1 | $80.00 |
| 17819 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/30/2022 | 97110 | 2 | $150.00 |
| 17820 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/30/2022 | 97140 | 1 | $75.00 |
| 17821 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/30/2022 | G0283 | 1 | $45.00 |
| 17822 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/30/2022 | 97010 | 1 | $15.00 |
| 17823 | CIMA Medical Center Corp. | 0420951200101020 | 7/11/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |
| 17824 | CIMA Medical Center Corp. | 0420951200101020 | 7/11/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |
| 17825 | CIMA Medical Center Corp. | 0420951200101020 | 7/11/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 17826 | CIMA Medical Center Corp. | 0629069760101014 | 7/11/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 17827 | CIMA Medical Center Corp. | 0629069760101014 | 7/11/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 17828 | CIMA Medical Center Corp. | 0629069760101014 | 7/11/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 17829 | CIMA Medical Center Corp. | 0164733310101116 | 7/11/2022 | Bill | 6/27/2022 | 97535 | 1 | $75.00 |
| 17830 | CIMA Medical Center Corp. | 0164733310101116 | 7/11/2022 | Bill | 6/27/2022 | 98960 | 1 | $85.00 |
| 17831 | CIMA Medical Center Corp. | 0164733310101116 | 7/11/2022 | Bill | 6/27/2022 | 99204 | 1 | $450.00 |
| 17832 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/24/2022 | 97530 | 1 | $90.00 |
| 17833 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/24/2022 | 97112 | 1 | $80.00 |
| 17834 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/24/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17835 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/24/2022 | 97140 | 1 | $75.00 |
| 17836 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/24/2022 | G0283 | 1 | $45.00 |
| 17837 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/24/2022 | 97010 | 1 | $15.00 |
| 17838 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/28/2022 | 97530 | 1 | $90.00 |
| 17839 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/28/2022 | 97110 | 2 | $150.00 |
| 17840 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/28/2022 | 97140 | 1 | $75.00 |
| 17841 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/28/2022 | G0283 | 1 | $45.00 |
| 17842 | CIMA Medical Center Corp. | 8722687700000003 | 7/11/2022 | Bill | 6/28/2022 | 97010 | 1 | $15.00 |
| 17843 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97530 | 1 | $90.00 |
| 17844 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97112 | 1 | $80.00 |
| 17845 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97110 | 2 | $150.00 |
| 17846 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97140 | 1 | $75.00 |
| 17847 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | G0283 | 1 | $45.00 |
| 17848 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/30/2022 | 97010 | 1 | $15.00 |
| 17849 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/28/2022 | 97530 | 1 | $90.00 |
| 17850 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/28/2022 | 97112 | 1 | $80.00 |
| 17851 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/28/2022 | 97110 | 2 | $150.00 |
| 17852 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/28/2022 | 97140 | 1 | $75.00 |
| 17853 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/28/2022 | G0283 | 1 | $45.00 |
| 17854 | CIMA Medical Center Corp. | 8743079250000001 | 7/11/2022 | Bill | 6/28/2022 | 97010 | 1 | $15.00 |
| 17855 | CIMA Medical Center Corp. | 8672933210000001 | 7/11/2022 | Bill | 6/28/2022 | 99204 | 1 | $450.00 |
| 17856 | CIMA Medical Center Corp. | 0526799930101054 | 7/11/2022 | Bill | 6/28/2022 | 97535 | 1 | $75.00 |
| 17857 | CIMA Medical Center Corp. | 0526799930101054 | 7/11/2022 | Bill | 6/28/2022 | 98960 | 1 | $85.00 |
| 17858 | CIMA Medical Center Corp. | 0526799930101054 | 7/11/2022 | Bill | 6/28/2022 | 99204 | 1 | $450.00 |
| 17859 | CIMA Medical Center Corp. | 8683189460000002 | 7/11/2022 | Bill | 6/28/2022 | 97535 | 1 | $75.00 |
| 17860 | CIMA Medical Center Corp. | 8683189460000002 | 7/11/2022 | Bill | 6/28/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17861 | CIMA Medical Center Corp. | 8683189460000002 | 7/11/2022 | Bill | 6/28/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 17862 | CIMA Medical Center Corp. | 0624452770000001 | 7/11/2022 | Bill | 6/28/2022 | 97535 | 1 | $75.00 |
| 17863 | CIMA Medical Center Corp. | 0624452770000001 | 7/11/2022 | Bill | 6/28/2022 | 98960 | 1 | $85.00 |
| 17864 | CIMA Medical Center Corp. | 0624452770000001 | 7/11/2022 | Bill | 6/28/2022 | 99204 | 1 | $450.00 |
| 17865 | CIMA Medical Center Corp. | 0443804090101058 | 7/11/2022 | Bill | 6/28/2022 | 97535 | 1 | $75.00 |
| 17866 | CIMA Medical Center Corp. | 0443804090101058 | 7/11/2022 | Bill | 6/28/2022 | 98960 | 1 | $85.00 |
| 17867 | CIMA Medical Center Corp. | 0443804090101058 | 7/11/2022 | Bill | 6/28/2022 | 99204 | 1 | $450.00 |
| 17868 | CIMA Medical Center Corp. | 0556048730101027 | 7/11/2022 | Bill | 6/28/2022 | 97535 | 1 | $75.00 |
| 17869 | CIMA Medical Center Corp. | 0556048730101027 | 7/11/2022 | Bill | 6/28/2022 | 98960 | 1 | $85.00 |
| 17870 | CIMA Medical Center Corp. | 0556048730101027 | 7/11/2022 | Bill | 6/28/2022 | 99204 | 1 | $450.00 |
| 17871 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/29/2022 | 99213 | 1 | $250.00 |
| 17872 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/27/2022 | 97530 | 1 | $90.00 |
| 17873 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/27/2022 | 97112 | 1 | $80.00 |
| 17874 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/27/2022 | 97110 | 2 | $150.00 |
| 17875 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/27/2022 | 97140 | 1 | $75.00 |
| 17876 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/27/2022 | G0283 | 1 | $45.00 |
| 17877 | CIMA Medical Center Corp. | 0674893260000002 | 7/11/2022 | Bill | 6/27/2022 | 97010 | 1 | $15.00 |
| 17878 | CIMA Medical Center Corp. | 0621575160101046 | 7/11/2022 | Bill | 6/27/2022 | 97535 | 1 | $75.00 |
| 17879 | CIMA Medical Center Corp. | 0621575160101046 | 7/11/2022 | Bill | 6/27/2022 | 98960 | 1 | $85.00 |
| 17880 | CIMA Medical Center Corp. | 0621575160101046 | 7/11/2022 | Bill | 6/27/2022 | 99204 | 1 | $450.00 |
| 17881 | CIMA Medical Center Corp. | 8674612090000002 | 7/11/2022 | Bill | 6/27/2022 | 97535 | 1 | $75.00 |
| 17882 | CIMA Medical Center Corp. | 8674612090000002 | 7/11/2022 | Bill | 6/27/2022 | 98960 | 1 | $85.00 |
| 17883 | CIMA Medical Center Corp. | 8674612090000002 | 7/11/2022 | Bill | 6/27/2022 | 99204 | 1 | $450.00 |
| 17884 | CIMA Medical Center Corp. | 8717850790000002 | 7/11/2022 | Bill | 6/27/2022 | 97535 | 1 | $75.00 |
| 17885 | CIMA Medical Center Corp. | 8717850790000002 | 7/11/2022 | Bill | 6/27/2022 | 98960 | 1 | $85.00 |
| 17886 | CIMA Medical Center Corp. | 8717850790000002 | 7/11/2022 | Bill | 6/27/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17887 | CIMA Medical Center Corp. | 8684310730000002 | 7/11/2022 | Bill | 6/27/2022 | 97535 | 1 | $75.00 |
| 17888 | CIMA Medical Center Corp. | 8684310730000002 | 7/11/2022 | Bill | 6/27/2022 | 98960 | 1 | $85.00 |
| 17889 | CIMA Medical Center Corp. | 8684310730000002 | 7/11/2022 | Bill | 6/27/2022 | 99214 | 1 | $275.00 |
| 17890 | CIMA Medical Center Corp. | 8681113570000003 | 7/11/2022 | Bill | 6/27/2022 | 97535 | 1 | $75.00 |
| 17891 | CIMA Medical Center Corp. | 8681113570000003 | 7/11/2022 | Bill | 6/27/2022 | 98960 | 1 | $85.00 |
| 17892 | CIMA Medical Center Corp. | 8681113570000003 | 7/11/2022 | Bill | 6/27/2022 | 99204 | 1 | $450.00 |
| 17893 | CIMA Medical Center Corp. | 8719006930000001 | 7/11/2022 | Bill | 6/27/2022 | 97535 | 1 | $75.00 |
| 17894 | CIMA Medical Center Corp. | 8719006930000001 | 7/11/2022 | Bill | 6/27/2022 | 98960 | 1 | $85.00 |
| 17895 | CIMA Medical Center Corp. | 8719006930000001 | 7/11/2022 | Bill | 6/27/2022 | 99214 | 1 | $275.00 |
| 17896 | CIMA Medical Center Corp. | 8683018670000001 | 7/11/2022 | Bill | 6/27/2022 | 97535 | 1 | $75.00 |
| 17897 | CIMA Medical Center Corp. | 8683018670000001 | 7/11/2022 | Bill | 6/27/2022 | 98960 | 1 | $85.00 |
| 17898 | CIMA Medical Center Corp. | 8683018670000001 | 7/11/2022 | Bill | 6/27/2022 | 99204 | 1 | $450.00 |
| 17899 | CIMA Medical Center Corp. | 0332290770101087 | 7/11/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |
| 17900 | CIMA Medical Center Corp. | 0332290770101087 | 7/11/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |
| 17901 | CIMA Medical Center Corp. | 0332290770101087 | 7/11/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 17902 | CIMA Medical Center Corp. | 0654624860000002 | 7/11/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |
| 17903 | CIMA Medical Center Corp. | 0654624860000002 | 7/11/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |
| 17904 | CIMA Medical Center Corp. | 0654624860000002 | 7/11/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 17905 | CIMA Medical Center Corp. | 8742949740000002 | 7/11/2022 | Bill | 6/28/2022 | 97535 | 1 | $75.00 |
| 17906 | CIMA Medical Center Corp. | 8742949740000002 | 7/11/2022 | Bill | 6/28/2022 | 98960 | 1 | $85.00 |
| 17907 | CIMA Medical Center Corp. | 8742949740000002 | 7/11/2022 | Bill | 6/28/2022 | 99204 | 1 | $450.00 |
| 17908 | CIMA Medical Center Corp. | 0644007630000008 | 7/11/2022 | Bill | 6/27/2022 | 97535 | 1 | $75.00 |
| 17909 | CIMA Medical Center Corp. | 0644007630000008 | 7/11/2022 | Bill | 6/27/2022 | 98960 | 1 | $85.00 |
| 17910 | CIMA Medical Center Corp. | 0644007630000008 | 7/11/2022 | Bill | 6/27/2022 | 99204 | 1 | $450.00 |
| 17911 | CIMA Medical Center Corp. | 0420951200101021 | 7/11/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |
| 17912 | CIMA Medical Center Corp. | 0420951200101021 | 7/11/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17913 | CIMA Medical Center Corp. | 0420951200101021 | 7/11/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 17914 | CIMA Medical Center Corp. | 0591294320101015 | 7/11/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 17915 | CIMA Medical Center Corp. | 0591294320101015 | 7/11/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 17916 | CIMA Medical Center Corp. | 0591294320101015 | 7/11/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 17917 | CIMA Medical Center Corp. | 0389918850101069 | 7/14/2022 | Bill | 6/23/2022 | 97535 | 1 | $75.00 |
| 17918 | CIMA Medical Center Corp. | 0389918850101069 | 7/14/2022 | Bill | 6/23/2022 | 98960 | 1 | $85.00 |
| 17919 | CIMA Medical Center Corp. | 0389918850101069 | 7/14/2022 | Bill | 6/23/2022 | 99204 | 1 | $450.00 |
| 17920 | CIMA Medical Center Corp. | 8762856260000001 | 7/14/2022 | Bill | 6/23/2022 | 97535 | 1 | $75.00 |
| 17921 | CIMA Medical Center Corp. | 8762856260000001 | 7/14/2022 | Bill | 6/23/2022 | 98960 | 1 | $85.00 |
| 17922 | CIMA Medical Center Corp. | 8762856260000001 | 7/14/2022 | Bill | 6/23/2022 | 99204 | 1 | $450.00 |
| 17923 | CIMA Medical Center Corp. | 8677179980000001 | 7/14/2022 | Bill | 6/23/2022 | 97535 | 1 | $75.00 |
| 17924 | CIMA Medical Center Corp. | 8677179980000001 | 7/14/2022 | Bill | 6/23/2022 | 98960 | 1 | $85.00 |
| 17925 | CIMA Medical Center Corp. | 8677179980000001 | 7/14/2022 | Bill | 6/23/2022 | 99204 | 1 | $450.00 |
| 17926 | CIMA Medical Center Corp. | 8743079250000001 | 7/14/2022 | Bill | 6/12/2022 | 97530 | 1 | $90.00 |
| 17927 | CIMA Medical Center Corp. | 8743079250000001 | 7/14/2022 | Bill | 6/12/2022 | 97112 | 1 | $80.00 |
| 17928 | CIMA Medical Center Corp. | 8743079250000001 | 7/14/2022 | Bill | 6/12/2022 | 97110 | 2 | $150.00 |
| 17929 | CIMA Medical Center Corp. | 8743079250000001 | 7/14/2022 | Bill | 6/12/2022 | 97140 | 1 | $75.00 |
| 17930 | CIMA Medical Center Corp. | 8743079250000001 | 7/14/2022 | Bill | 6/12/2022 | G0283 | 1 | $45.00 |
| 17931 | CIMA Medical Center Corp. | 8743079250000001 | 7/14/2022 | Bill | 6/12/2022 | 97010 | 1 | $15.00 |
| 17932 | CIMA Medical Center Corp. | 0623277950000005 | 7/14/2022 | Bill | 6/23/2022 | 97535 | 1 | $75.00 |
| 17933 | CIMA Medical Center Corp. | 0623277950000005 | 7/14/2022 | Bill | 6/23/2022 | 98960 | 1 | $85.00 |
| 17934 | CIMA Medical Center Corp. | 0623277950000005 | 7/14/2022 | Bill | 6/23/2022 | 99204 | 1 | $450.00 |
| 17935 | CIMA Medical Center Corp. | 0088815030101023 | 7/14/2022 | Bill | 6/23/2022 | 97535 | 1 | $75.00 |
| 17936 | CIMA Medical Center Corp. | 0088815030101023 | 7/14/2022 | Bill | 6/23/2022 | 98960 | 1 | $85.00 |
| 17937 | CIMA Medical Center Corp. | 0088815030101023 | 7/14/2022 | Bill | 6/23/2022 | 99204 | 1 | $450.00 |
| 17938 | CIMA Medical Center Corp. | 0635100850101018 | 7/14/2022 | Bill | 6/22/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17939 | CIMA Medical Center Corp. | 0635100850101018 | 7/14/2022 | Bill | 6/22/2022 | 98960 | 1 | $85.00 |
| 17940 | CIMA Medical Center Corp. | 0635100850101018 | 7/14/2022 | Bill | 6/22/2022 | 99204 | 1 | $450.00 |
| 17941 | CIMA Medical Center Corp. | 0644007630000008 | 7/14/2022 | Bill | 6/23/2022 | 97535 | 1 | $75.00 |
| 17942 | CIMA Medical Center Corp. | 0644007630000008 | 7/14/2022 | Bill | 6/23/2022 | 98960 | 1 | $85.00 |
| 17943 | CIMA Medical Center Corp. | 0644007630000008 | 7/14/2022 | Bill | 6/23/2022 | 99204 | 1 | $450.00 |
| 17944 | CIMA Medical Center Corp. | 8761849810000001 | 7/14/2022 | Bill | 6/23/2022 | 97535 | 1 | $75.00 |
| 17945 | CIMA Medical Center Corp. | 8761849810000001 | 7/14/2022 | Bill | 6/23/2022 | 98960 | 1 | $85.00 |
| 17946 | CIMA Medical Center Corp. | 8761849810000001 | 7/14/2022 | Bill | 6/23/2022 | 99204 | 1 | $450.00 |
| 17947 | CIMA Medical Center Corp. | 8724821980000003 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 17948 | CIMA Medical Center Corp. | 8724821980000003 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 17949 | CIMA Medical Center Corp. | 8724821980000003 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 17950 | CIMA Medical Center Corp. | 8756297540000002 | 7/18/2022 | Bill | 7/5/2022 | 97535 | 1 | $75.00 |
| 17951 | CIMA Medical Center Corp. | 8756297540000002 | 7/18/2022 | Bill | 7/5/2022 | 98960 | 1 | $85.00 |
| 17952 | CIMA Medical Center Corp. | 8756297540000002 | 7/18/2022 | Bill | 7/5/2022 | 99204 | 1 | $450.00 |
| 17953 | CIMA Medical Center Corp. | 0477436430101018 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 17954 | CIMA Medical Center Corp. | 0477436430101018 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 17955 | CIMA Medical Center Corp. | 0477436430101018 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 17956 | CIMA Medical Center Corp. | 8737396280000002 | 7/18/2022 | Bill | 7/5/2022 | 97535 | 1 | $75.00 |
| 17957 | CIMA Medical Center Corp. | 8737396280000002 | 7/18/2022 | Bill | 7/5/2022 | 98960 | 1 | $85.00 |
| 17958 | CIMA Medical Center Corp. | 8737396280000002 | 7/18/2022 | Bill | 7/5/2022 | 99204 | 1 | $450.00 |
| 17959 | CIMA Medical Center Corp. | 0272860250101182 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 17960 | CIMA Medical Center Corp. | 0272860250101182 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 17961 | CIMA Medical Center Corp. | 0272860250101182 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 17962 | CIMA Medical Center Corp. | 8722687700000003 | 7/18/2022 | Bill | 7/5/2022 | 97530 | 1 | $90.00 |
| 17963 | CIMA Medical Center Corp. | 8722687700000003 | 7/18/2022 | Bill | 7/5/2022 | 97110 | 2 | $150.00 |
| 17964 | CIMA Medical Center Corp. | 8722687700000003 | 7/18/2022 | Bill | 7/5/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17965 | CIMA Medical Center Corp. | 8722687700000003 | 7/18/2022 | Bill | 7/5/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 17966 | CIMA Medical Center Corp. | 8722687700000003 | 7/18/2022 | Bill | 7/5/2022 | 97010 | 1 | $15.00 |
| 17967 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97530 | 1 | $90.00 |
| 17968 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97112 | 1 | $80.00 |
| 17969 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97110 | 2 | $150.00 |
| 17970 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97140 | 1 | $75.00 |
| 17971 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | G0283 | 1 | $45.00 |
| 17972 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97010 | 1 | $15.00 |
| 17973 | CIMA Medical Center Corp. | 8713522080000003 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 17974 | CIMA Medical Center Corp. | 8713522080000003 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 17975 | CIMA Medical Center Corp. | 8713522080000003 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 17976 | CIMA Medical Center Corp. | 0585689810000000 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 17977 | CIMA Medical Center Corp. | 0585689810000001 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 17978 | CIMA Medical Center Corp. | 0585689810000001 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 17979 | CIMA Medical Center Corp. | 8691185640000003 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 17980 | CIMA Medical Center Corp. | 8691185640000003 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 17981 | CIMA Medical Center Corp. | 8691185640000003 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 17982 | CIMA Medical Center Corp. | 8680064010000001 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 17983 | CIMA Medical Center Corp. | 8680064010000001 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 17984 | CIMA Medical Center Corp. | 8680064010000001 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 17985 | CIMA Medical Center Corp. | 8735289320000003 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 17986 | CIMA Medical Center Corp. | 8735289320000003 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 17987 | CIMA Medical Center Corp. | 8735289320000003 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 17988 | CIMA Medical Center Corp. | 0320960270101024 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 17989 | CIMA Medical Center Corp. | 0320960270101024 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 17990 | CIMA Medical Center Corp. | 0320960270101024 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 17991 | CIMA Medical Center Corp. | 0477298990101111 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 17992 | CIMA Medical Center Corp. | 0477298990101111 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 17993 | CIMA Medical Center Corp. | 0477298990101111 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 17994 | CIMA Medical Center Corp. | 0674893260000002 | 7/18/2022 | Bill | 7/7/2022 | 97530 | 1 | $90.00 |
| 17995 | CIMA Medical Center Corp. | 0674893260000002 | 7/18/2022 | Bill | 7/7/2022 | 97112 | 1 | $80.00 |
| 17996 | CIMA Medical Center Corp. | 0674893260000002 | 7/18/2022 | Bill | 7/7/2022 | 97110 | 2 | $150.00 |
| 17997 | CIMA Medical Center Corp. | 0674893260000002 | 7/18/2022 | Bill | 7/7/2022 | 97140 | 1 | $75.00 |
| 17998 | CIMA Medical Center Corp. | 0674893260000002 | 7/18/2022 | Bill | 7/7/2022 | G0283 | 1 | $45.00 |
| 17999 | CIMA Medical Center Corp. | 0674893260000002 | 7/18/2022 | Bill | 7/7/2022 | 99204 | 1 | $450.00 |
| 18000 | CIMA Medical Center Corp. | 8685863070000002 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18001 | CIMA Medical Center Corp. | 8685863070000002 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18002 | CIMA Medical Center Corp. | 8685863070000002 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18003 | CIMA Medical Center Corp. | 8709422100000002 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18004 | CIMA Medical Center Corp. | 8709422100000002 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18005 | CIMA Medical Center Corp. | 8709422100000002 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18006 | CIMA Medical Center Corp. | 0344826580101074 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18007 | CIMA Medical Center Corp. | 0344826580101074 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18008 | CIMA Medical Center Corp. | 0344826580101074 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18009 | CIMA Medical Center Corp. | 0414138300101036 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 18010 | CIMA Medical Center Corp. | 0414138300101036 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 18011 | CIMA Medical Center Corp. | 0414138300101036 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 18012 | CIMA Medical Center Corp. | 8734515630000004 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18013 | CIMA Medical Center Corp. | 8734515630000004 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18014 | CIMA Medical Center Corp. | 8734515630000004 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18015 | CIMA Medical Center Corp. | 8745699780000002 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 18016 | CIMA Medical Center Corp. | 8745699780000002 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18017 | CIMA Medical Center Corp. | 8745699780000002 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 18018 | CIMA Medical Center Corp. | 8683949080000004 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18019 | CIMA Medical Center Corp. | 8683949080000004 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18020 | CIMA Medical Center Corp. | 8683949080000004 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18021 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97530 | 1 | $90.00 |
| 18022 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97112 | 1 | $80.00 |
| 18023 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97110 | 2 | $150.00 |
| 18024 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97140 | 1 | $75.00 |
| 18025 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | G0283 | 1 | $45.00 |
| 18026 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/6/2022 | 97010 | 1 | $15.00 |
| 18027 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/7/2022 | 97530 | 1 | $90.00 |
| 18028 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/7/2022 | 97112 | 1 | $80.00 |
| 18029 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/7/2022 | 97110 | 2 | $150.00 |
| 18030 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/7/2022 | 97140 | 1 | $75.00 |
| 18031 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/7/2022 | G0283 | 1 | $45.00 |
| 18032 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/7/2022 | 97010 | 1 | $15.00 |
| 18033 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/8/2022 | 97530 | 1 | $90.00 |
| 18034 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/8/2022 | 97112 | 1 | $80.00 |
| 18035 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/8/2022 | 97110 | 2 | $150.00 |
| 18036 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/8/2022 | 97140 | 1 | $75.00 |
| 18037 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/8/2022 | G0283 | 1 | $45.00 |
| 18038 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/8/2022 | 97010 | 1 | $15.00 |
| 18039 | CIMA Medical Center Corp. | 0085748350101056 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 18040 | CIMA Medical Center Corp. | 0085748350101056 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 18041 | CIMA Medical Center Corp. | 0085748350101056 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 18042 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/12/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18043 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/12/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 18044 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/12/2022 | 97110 | 2 | $150.00 |
| 18045 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/12/2022 | 97140 | 1 | $75.00 |
| 18046 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/12/2022 | G0283 | 1 | $45.00 |
| 18047 | CIMA Medical Center Corp. | 8743079250000001 | 7/18/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 18048 | CIMA Medical Center Corp. | 0345914860101034 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 18049 | CIMA Medical Center Corp. | 0345914860101034 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 18050 | CIMA Medical Center Corp. | 0345914860101034 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 18051 | CIMA Medical Center Corp. | 8732404630000003 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 18052 | CIMA Medical Center Corp. | 8732404630000003 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 18053 | CIMA Medical Center Corp. | 8732404630000003 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 18054 | CIMA Medical Center Corp. | 0640565060101057 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18055 | CIMA Medical Center Corp. | 0640565060101057 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18056 | CIMA Medical Center Corp. | 0640565060101057 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18057 | CIMA Medical Center Corp. | 0640565060101057 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18058 | CIMA Medical Center Corp. | 0640565060101057 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18059 | CIMA Medical Center Corp. | 0640565060101057 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18060 | CIMA Medical Center Corp. | 0563258000101046 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 18061 | CIMA Medical Center Corp. | 0563258000101046 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 18062 | CIMA Medical Center Corp. | 0563258000101046 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 18063 | CIMA Medical Center Corp. | 0640565060101057 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18064 | CIMA Medical Center Corp. | 0640565060101057 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18065 | CIMA Medical Center Corp. | 0640565060101057 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18066 | CIMA Medical Center Corp. | 0563258000101046 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 18067 | CIMA Medical Center Corp. | 0563258000101046 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 18068 | CIMA Medical Center Corp. | 0563258000101046 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18069 | CIMA Medical Center Corp. | 0156706240101072 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 18070 | CIMA Medical Center Corp. | 0156706240101072 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 18071 | CIMA Medical Center Corp. | 0156706240101072 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 18072 | CIMA Medical Center Corp. | 8761886490000002 | 7/18/2022 | Bill | 7/8/2022 | 99204 | 1 | $450.00 |
| 18073 | CIMA Medical Center Corp. | 8765046160000001 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 18074 | CIMA Medical Center Corp. | 8765046160000001 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 18075 | CIMA Medical Center Corp. | 8765046160000001 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 18076 | CIMA Medical Center Corp. | 0593463350101015 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 18077 | CIMA Medical Center Corp. | 0593463350101015 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 18078 | CIMA Medical Center Corp. | 0593463350101015 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 18079 | CIMA Medical Center Corp. | 0554913200101025 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18080 | CIMA Medical Center Corp. | 0554913200101025 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18081 | CIMA Medical Center Corp. | 0554913200101025 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18082 | CIMA Medical Center Corp. | 0654624860000002 | 7/18/2022 | Bill | 7/1/2022 | 97535 | 1 | $75.00 |
| 18083 | CIMA Medical Center Corp. | 0654624860000002 | 7/18/2022 | Bill | 7/1/2022 | 98960 | 1 | $85.00 |
| 18084 | CIMA Medical Center Corp. | 0654624860000002 | 7/18/2022 | Bill | 7/1/2022 | 99204 | 1 | $450.00 |
| 18085 | CIMA Medical Center Corp. | 0272860250101182 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 18086 | CIMA Medical Center Corp. | 0272860250101182 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 18087 | CIMA Medical Center Corp. | 0272860250101182 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 18088 | CIMA Medical Center Corp. | 0623153100000004 | 7/18/2022 | Bill | 7/5/2022 | 97535 | 1 | $75.00 |
| 18089 | CIMA Medical Center Corp. | 0623153100000004 | 7/18/2022 | Bill | 7/5/2022 | 98960 | 1 | $85.00 |
| 18090 | CIMA Medical Center Corp. | 0623153100000004 | 7/18/2022 | Bill | 7/5/2022 | 99204 | 1 | $450.00 |
| 18091 | CIMA Medical Center Corp. | 8761410010000001 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 18092 | CIMA Medical Center Corp. | 8761410010000001 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 18093 | CIMA Medical Center Corp. | 8761410010000001 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 18094 | CIMA Medical Center Corp. | 0155513840101055 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18095 | CIMA Medical Center Corp. | 0155513840101055 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 18096 | CIMA Medical Center Corp. | 0155513840101055 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 18097 | CIMA Medical Center Corp. | 0511307080101039 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 18098 | CIMA Medical Center Corp. | 0511307080101039 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 18099 | CIMA Medical Center Corp. | 0511307080101039 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 18100 | CIMA Medical Center Corp. | 0155513840101055 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 18101 | CIMA Medical Center Corp. | 0155513840101055 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 18102 | CIMA Medical Center Corp. | 0155513840101055 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 18103 | CIMA Medical Center Corp. | 0156706240101071 | 7/18/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 18104 | CIMA Medical Center Corp. | 0156706240101071 | 7/18/2022 | Bill | 6/30/2022 | 98960 | 1 | $85.00 |
| 18105 | CIMA Medical Center Corp. | 0156706240101071 | 7/18/2022 | Bill | 6/30/2022 | 99204 | 1 | $450.00 |
| 18106 | CIMA Medical Center Corp. | 0312082530101050 | 7/18/2022 | Bill | 7/6/2022 | 97535 | 1 | $75.00 |
| 18107 | CIMA Medical Center Corp. | 0312082530101050 | 7/18/2022 | Bill | 7/6/2022 | 98960 | 1 | $85.00 |
| 18108 | CIMA Medical Center Corp. | 0312082530101050 | 7/18/2022 | Bill | 7/6/2022 | 99204 | 1 | $450.00 |
| 18109 | CIMA Medical Center Corp. | 0599983970101016 | 7/23/2022 | Bill | 7/8/2022 | 97535 | 1 | $75.00 |
| 18110 | CIMA Medical Center Corp. | 0599983970101016 | 7/23/2022 | Bill | 7/8/2022 | 98960 | 1 | $85.00 |
| 18111 | CIMA Medical Center Corp. | 0599983970101016 | 7/23/2022 | Bill | 7/8/2022 | 99204 | 1 | $450.00 |
| 18112 | CIMA Medical Center Corp. | 8759243470000002 | 7/23/2022 | Bill | 7/7/2022 | 97535 | 1 | $75.00 |
| 18113 | CIMA Medical Center Corp. | 8759243470000002 | 7/23/2022 | Bill | 7/7/2022 | 98960 | 1 | $85.00 |
| 18114 | CIMA Medical Center Corp. | 8759243470000002 | 7/23/2022 | Bill | 7/7/2022 | 99204 | 1 | $450.00 |
| 18115 | CIMA Medical Center Corp. | 8685153350000002 | 7/23/2022 | Bill | 7/11/2022 | 97535 | 1 | $75.00 |
| 18116 | CIMA Medical Center Corp. | 8685153350000002 | 7/23/2022 | Bill | 7/11/2022 | 98960 | 1 | $85.00 |
| 18117 | CIMA Medical Center Corp. | 8685153350000002 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $450.00 |
| 18118 | CIMA Medical Center Corp. | 0104068800101020 | 7/23/2022 | Bill | 7/8/2022 | 97535 | 1 | $75.00 |
| 18119 | CIMA Medical Center Corp. | 0104068800101020 | 7/23/2022 | Bill | 7/8/2022 | 98960 | 1 | $85.00 |
| 18120 | CIMA Medical Center Corp. | 0104068800101020 | 7/23/2022 | Bill | 7/8/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18121 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/11/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 18122 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/11/2022 | 97112 | 1 | $80.00 |
| 18123 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/11/2022 | 97110 | 2 | $150.00 |
| 18124 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/11/2022 | 97140 | 1 | $75.00 |
| 18125 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/11/2022 | G0283 | 1 | $45.00 |
| 18126 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/11/2022 | 97010 | 1 | $15.00 |
| 18127 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/14/2022 | 97530 | 1 | $90.00 |
| 18128 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/14/2022 | 97112 | 1 | $80.00 |
| 18129 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/14/2022 | 97110 | 2 | $150.00 |
| 18130 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/14/2022 | 97140 | 1 | $75.00 |
| 18131 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/14/2022 | G0283 | 1 | $45.00 |
| 18132 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/14/2022 | 97010 | 1 | $15.00 |
| 18133 | CIMA Medical Center Corp. | 8696401030000003 | 7/23/2022 | Bill | 7/11/2022 | 97535 | 1 | $75.00 |
| 18134 | CIMA Medical Center Corp. | 8696401030000003 | 7/23/2022 | Bill | 7/11/2022 | 98960 | 1 | $85.00 |
| 18135 | CIMA Medical Center Corp. | 8696401030000003 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $450.00 |
| 18136 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/15/2022 | 97530 | 1 | $90.00 |
| 18137 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/15/2022 | 97112 | 1 | $80.00 |
| 18138 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/15/2022 | 97110 | 2 | $150.00 |
| 18139 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/15/2022 | 97140 | 1 | $75.00 |
| 18140 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/15/2022 | G0283 | 1 | $45.00 |
| 18141 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/15/2022 | 97010 | 1 | $15.00 |
| 18142 | CIMA Medical Center Corp. | 0365933670101031 | 7/23/2022 | Bill | 7/7/2022 | 97535 | 1 | $75.00 |
| 18143 | CIMA Medical Center Corp. | 0365933670101031 | 7/23/2022 | Bill | 7/7/2022 | 98960 | 1 | $85.00 |
| 18144 | CIMA Medical Center Corp. | 0365933670101031 | 7/23/2022 | Bill | 7/7/2022 | 99204 | 1 | $450.00 |
| 18145 | CIMA Medical Center Corp. | 8722687700000003 | 7/23/2022 | Bill | 7/12/2022 | 97530 | 1 | $90.00 |
| 18146 | CIMA Medical Center Corp. | 8722687700000003 | 7/23/2022 | Bill | 7/12/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18147 | CIMA Medical Center Corp. | 8722687700000003 | 7/23/2022 | Bill | 7/12/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 18148 | CIMA Medical Center Corp. | 8722687700000003 | 7/23/2022 | Bill | 7/12/2022 | G0283 | 1 | $45.00 |
| 18149 | CIMA Medical Center Corp. | 8722687700000003 | 7/23/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 18150 | CIMA Medical Center Corp. | 0413298690101045 | 7/23/2022 | Bill | 7/8/2022 | 97535 | 1 | $75.00 |
| 18151 | CIMA Medical Center Corp. | 0413298690101045 | 7/23/2022 | Bill | 7/8/2022 | 98960 | 1 | $85.00 |
| 18152 | CIMA Medical Center Corp. | 0413298690101045 | 7/23/2022 | Bill | 7/8/2022 | 99204 | 1 | $450.00 |
| 18153 | CIMA Medical Center Corp. | 0206698430101027 | 7/23/2022 | Bill | 7/7/2022 | 97535 | 1 | $75.00 |
| 18154 | CIMA Medical Center Corp. | 0206698430101027 | 7/23/2022 | Bill | 7/7/2022 | 98960 | 1 | $85.00 |
| 18155 | CIMA Medical Center Corp. | 0206698430101027 | 7/23/2022 | Bill | 7/7/2022 | 99204 | 1 | $450.00 |
| 18156 | CIMA Medical Center Corp. | 8696401030000003 | 7/23/2022 | Bill | 7/11/2022 | 97535 | 1 | $75.00 |
| 18157 | CIMA Medical Center Corp. | 8696401030000003 | 7/23/2022 | Bill | 7/11/2022 | 98960 | 1 | $85.00 |
| 18158 | CIMA Medical Center Corp. | 8696401030000003 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $450.00 |
| 18159 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/11/2022 | 97530 | 1 | $90.00 |
| 18160 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/11/2022 | 97112 | 1 | $80.00 |
| 18161 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/11/2022 | 97110 | 2 | $150.00 |
| 18162 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/11/2022 | 97140 | 1 | $75.00 |
| 18163 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/11/2022 | G0283 | 1 | $45.00 |
| 18164 | CIMA Medical Center Corp. | 8743079250000001 | 7/23/2022 | Bill | 7/11/2022 | 97010 | 1 | $15.00 |
| 18165 | CIMA Medical Center Corp. | 8696401030000003 | 7/23/2022 | Bill | 7/11/2022 | 97535 | 1 | $75.00 |
| 18166 | CIMA Medical Center Corp. | 8696401030000003 | 7/23/2022 | Bill | 7/11/2022 | 98960 | 1 | $85.00 |
| 18167 | CIMA Medical Center Corp. | 8696401030000003 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $450.00 |
| 18168 | CIMA Medical Center Corp. | 0636194490000001 | 7/23/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18169 | CIMA Medical Center Corp. | 0636194490000001 | 7/23/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
| 18170 | CIMA Medical Center Corp. | 0636194490000001 | 7/23/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18171 | CIMA Medical Center Corp. | 0536693340101061 | 7/23/2022 | Bill | 7/13/2022 | 97535 | 1 | $75.00 |
| 18172 | CIMA Medical Center Corp. | 0536693340101061 | 7/23/2022 | Bill | 7/13/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18173 | CIMA Medical Center Corp. | 0536693340101061 | 7/23/2022 | Bill | 7/13/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 18174 | CIMA Medical Center Corp. | 0477104620101019 | 7/23/2022 | Bill | 7/13/2022 | 97535 | 1 | $75.00 |
| 18175 | CIMA Medical Center Corp. | 0477104620101019 | 7/23/2022 | Bill | 7/13/2022 | 98960 | 1 | $85.00 |
| 18176 | CIMA Medical Center Corp. | 0477104620101019 | 7/23/2022 | Bill | 7/13/2022 | 99204 | 1 | $450.00 |
| 18177 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/19/2022 | 97530 | 1 | $90.00 |
| 18178 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/19/2022 | 97112 | 1 | $80.00 |
| 18179 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/19/2022 | 97110 | 2 | $150.00 |
| 18180 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/19/2022 | 97140 | 1 | $75.00 |
| 18181 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/19/2022 | G0283 | 1 | $45.00 |
| 18182 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/19/2022 | 97010 | 1 | $15.00 |
| 18183 | CIMA Medical Center Corp. | 8677032630000002 | 7/23/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18184 | CIMA Medical Center Corp. | 8677032630000002 | 7/23/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
| 18185 | CIMA Medical Center Corp. | 8677032630000002 | 7/23/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18186 | CIMA Medical Center Corp. | 0280884920101084 | 7/23/2022 | Bill | 7/13/2022 | 97535 | 1 | $75.00 |
| 18187 | CIMA Medical Center Corp. | 0280884920101084 | 7/23/2022 | Bill | 7/13/2022 | 98960 | 1 | $85.00 |
| 18188 | CIMA Medical Center Corp. | 0280884920101084 | 7/23/2022 | Bill | 7/13/2022 | 99204 | 1 | $450.00 |
| 18189 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18190 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
| 18191 | CIMA Medical Center Corp. | 0674893260000002 | 7/23/2022 | Bill | 7/14/2022 | 99214 | 1 | $275.00 |
| 18192 | CIMA Medical Center Corp. | 8672986090000002 | 7/23/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18193 | CIMA Medical Center Corp. | 8672986090000002 | 7/23/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
| 18194 | CIMA Medical Center Corp. | 8672986090000002 | 7/23/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18195 | CIMA Medical Center Corp. | 8675586350000003 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18196 | CIMA Medical Center Corp. | 8675586350000003 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18197 | CIMA Medical Center Corp. | 8675586350000003 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18198 | CIMA Medical Center Corp. | 8756627570000001 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18199 | CIMA Medical Center Corp. | 8756627570000001 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 18200 | CIMA Medical Center Corp. | 8756627570000001 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18201 | CIMA Medical Center Corp. | 0238548860101057 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18202 | CIMA Medical Center Corp. | 0238548860101057 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18203 | CIMA Medical Center Corp. | 0238548860101057 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18204 | CIMA Medical Center Corp. | 8735403590000003 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18205 | CIMA Medical Center Corp. | 8735403590000003 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18206 | CIMA Medical Center Corp. | 8735403590000003 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18207 | CIMA Medical Center Corp. | 8708903550000003 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18208 | CIMA Medical Center Corp. | 8708903550000003 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18209 | CIMA Medical Center Corp. | 8708903550000003 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18210 | CIMA Medical Center Corp. | 8703963250000004 | 7/23/2022 | Bill | 7/8/2022 | 97535 | 1 | $75.00 |
| 18211 | CIMA Medical Center Corp. | 8703963250000004 | 7/23/2022 | Bill | 7/8/2022 | 98960 | 1 | $85.00 |
| 18212 | CIMA Medical Center Corp. | 8703963250000004 | 7/23/2022 | Bill | 7/8/2022 | 99204 | 1 | $450.00 |
| 18213 | CIMA Medical Center Corp. | 0362719930101017 | 7/23/2022 | Bill | 7/8/2022 | 97535 | 1 | $75.00 |
| 18214 | CIMA Medical Center Corp. | 0362719930101017 | 7/23/2022 | Bill | 7/8/2022 | 98960 | 1 | $85.00 |
| 18215 | CIMA Medical Center Corp. | 0362719930101017 | 7/23/2022 | Bill | 7/8/2022 | 99204 | 1 | $450.00 |
| 18216 | CIMA Medical Center Corp. | 8679926280000003 | 7/23/2022 | Bill | 7/11/2022 | 97535 | 1 | $75.00 |
| 18217 | CIMA Medical Center Corp. | 8679926280000003 | 7/23/2022 | Bill | 7/11/2022 | 98960 | 1 | $85.00 |
| 18218 | CIMA Medical Center Corp. | 8679926280000003 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $450.00 |
| 18219 | CIMA Medical Center Corp. | 0174804810101163 | 7/23/2022 | Bill | 7/11/2022 | 97535 | 1 | $75.00 |
| 18220 | CIMA Medical Center Corp. | 0174804810101163 | 7/23/2022 | Bill | 7/11/2022 | 98960 | 1 | $85.00 |
| 18221 | CIMA Medical Center Corp. | 0174804810101163 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $450.00 |
| 18222 | CIMA Medical Center Corp. | 8705737030000001 | 7/23/2022 | Bill | 7/11/2022 | 97535 | 1 | $75.00 |
| 18223 | CIMA Medical Center Corp. | 8705737030000001 | 7/23/2022 | Bill | 7/11/2022 | 98960 | 1 | $85.00 |
| 18224 | CIMA Medical Center Corp. | 8705737030000001 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18225 | CIMA Medical Center Corp. | 0430659080101013 | 7/23/2022 | Bill | 7/11/2022 | 97535 | 1 | $75.00 |
| 18226 | CIMA Medical Center Corp. | 0430659080101013 | 7/23/2022 | Bill | 7/11/2022 | 98960 | 1 | $85.00 |
| 18227 | CIMA Medical Center Corp. | 0430659080101013 | 7/23/2022 | Bill | 7/11/2022 | 99204 | 1 | $450.00 |
| 18228 | CIMA Medical Center Corp. | 0558431360000004 | 7/23/2022 | Bill | 7/13/2022 | 97535 | 1 | $75.00 |
| 18229 | CIMA Medical Center Corp. | 0558431360000004 | 7/23/2022 | Bill | 7/13/2022 | 98960 | 1 | $85.00 |
| 18230 | CIMA Medical Center Corp. | 0558431360000004 | 7/23/2022 | Bill | 7/13/2022 | 99204 | 1 | $450.00 |
| 18231 | CIMA Medical Center Corp. | 0644783030000002 | 7/23/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18232 | CIMA Medical Center Corp. | 0644783030000002 | 7/23/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
| 18233 | CIMA Medical Center Corp. | 0644783030000002 | 7/23/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18234 | CIMA Medical Center Corp. | 0565410490101044 | 7/23/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18235 | CIMA Medical Center Corp. | 0565410490101044 | 7/23/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
| 18236 | CIMA Medical Center Corp. | 0565410490101044 | 7/23/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18237 | CIMA Medical Center Corp. | 0433526610101027 | 7/23/2022 | Bill | 7/13/2022 | 97535 | 1 | $75.00 |
| 18238 | CIMA Medical Center Corp. | 0433526610101027 | 7/23/2022 | Bill | 7/13/2022 | 98960 | 1 | $85.00 |
| 18239 | CIMA Medical Center Corp. | 0433526610101027 | 7/23/2022 | Bill | 7/13/2022 | 99204 | 1 | $450.00 |
| 18240 | CIMA Medical Center Corp. | 0433526610101027 | 7/23/2022 | Bill | 7/13/2022 | 97535 | 1 | $75.00 |
| 18241 | CIMA Medical Center Corp. | 0433526610101027 | 7/23/2022 | Bill | 7/13/2022 | 98960 | 1 | $85.00 |
| 18242 | CIMA Medical Center Corp. | 0433526610101027 | 7/23/2022 | Bill | 7/13/2022 | 99204 | 1 | $450.00 |
| 18243 | CIMA Medical Center Corp. | 0645421540000001 | 7/23/2022 | Bill | 7/13/2022 | 97535 | 1 | $75.00 |
| 18244 | CIMA Medical Center Corp. | 0645421540000001 | 7/23/2022 | Bill | 7/13/2022 | 98960 | 1 | $85.00 |
| 18245 | CIMA Medical Center Corp. | 0645421540000001 | 7/23/2022 | Bill | 7/13/2022 | 99204 | 1 | $450.00 |
| 18246 | CIMA Medical Center Corp. | 8746465480000003 | 7/23/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18247 | CIMA Medical Center Corp. | 8746465480000003 | 7/23/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
| 18248 | CIMA Medical Center Corp. | 8746465480000003 | 7/23/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18249 | CIMA Medical Center Corp. | 8747164580000001 | 7/23/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18250 | CIMA Medical Center Corp. | 8747164580000001 | 7/23/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18251 | CIMA Medical Center Corp. | 8747164580000001 | 7/23/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 18252 | CIMA Medical Center Corp. | 0598409070101073 | 7/23/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18253 | CIMA Medical Center Corp. | 0598409070101073 | 7/23/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
| 18254 | CIMA Medical Center Corp. | 0598409070101073 | 7/23/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18255 | CIMA Medical Center Corp. | 0448550910101034 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18256 | CIMA Medical Center Corp. | 0448550910101034 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18257 | CIMA Medical Center Corp. | 0448550910101034 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18258 | CIMA Medical Center Corp. | 8711548330000001 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18259 | CIMA Medical Center Corp. | 8711548330000001 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18260 | CIMA Medical Center Corp. | 8711548330000001 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18261 | CIMA Medical Center Corp. | 0289265780101095 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18262 | CIMA Medical Center Corp. | 0289265780101095 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18263 | CIMA Medical Center Corp. | 0289265780101095 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18264 | CIMA Medical Center Corp. | 0615755560101041 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18265 | CIMA Medical Center Corp. | 0615755560101041 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18266 | CIMA Medical Center Corp. | 0615755560101041 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18267 | CIMA Medical Center Corp. | 8746465480000003 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18268 | CIMA Medical Center Corp. | 8746465480000003 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18269 | CIMA Medical Center Corp. | 8746465480000003 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18270 | CIMA Medical Center Corp. | 0551853440101042 | 7/23/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 18271 | CIMA Medical Center Corp. | 0551853440101042 | 7/23/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 18272 | CIMA Medical Center Corp. | 0551853440101042 | 7/23/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 18273 | CIMA Medical Center Corp. | 8747216680000002 | 7/26/2022 | Bill | 6/29/2022 | 97535 | 1 | $75.00 |
| 18274 | CIMA Medical Center Corp. | 8747216680000002 | 7/26/2022 | Bill | 6/29/2022 | 98960 | 1 | $85.00 |
| 18275 | CIMA Medical Center Corp. | 8747216680000002 | 7/26/2022 | Bill | 6/29/2022 | 99204 | 1 | $450.00 |
| 18276 | CIMA Medical Center Corp. | 8739344310000002 | 7/26/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18277 | CIMA Medical Center Corp. | 8739344310000002 | 7/26/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 18278 | CIMA Medical Center Corp. | 8739344310000002 | 7/26/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18279 | CIMA Medical Center Corp. | 8733157520000001 | 7/26/2022 | Bill | 7/15/2022 | 97535 | 1 | $75.00 |
| 18280 | CIMA Medical Center Corp. | 8733157520000001 | 7/26/2022 | Bill | 7/15/2022 | 98960 | 1 | $85.00 |
| 18281 | CIMA Medical Center Corp. | 8733157520000001 | 7/26/2022 | Bill | 7/15/2022 | 99204 | 1 | $450.00 |
| 18282 | CIMA Medical Center Corp. | 8750625550000001 | 7/26/2022 | Bill | 7/15/2022 | 97535 | 1 | $75.00 |
| 18283 | CIMA Medical Center Corp. | 8750625550000001 | 7/26/2022 | Bill | 7/15/2022 | 98960 | 1 | $85.00 |
| 18284 | CIMA Medical Center Corp. | 8750625550000001 | 7/26/2022 | Bill | 7/15/2022 | 99204 | 1 | $450.00 |
| 18285 | CIMA Medical Center Corp. | 0386187620101041 | 7/26/2022 | Bill | 7/14/2022 | 97535 | 1 | $75.00 |
| 18286 | CIMA Medical Center Corp. | 0386187620101041 | 7/26/2022 | Bill | 7/14/2022 | 98960 | 1 | $85.00 |
| 18287 | CIMA Medical Center Corp. | 0386187620101041 | 7/26/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18288 | CIMA Medical Center Corp. | 0346136060101017 | 7/26/2022 | Bill | 7/15/2022 | 97535 | 1 | $75.00 |
| 18289 | CIMA Medical Center Corp. | 0346136060101017 | 7/26/2022 | Bill | 7/15/2022 | 98960 | 1 | $85.00 |
| 18290 | CIMA Medical Center Corp. | 0346136060101017 | 7/26/2022 | Bill | 7/15/2022 | 99204 | 1 | $450.00 |
| 18291 | CIMA Medical Center Corp. | 8745456000000002 | 8/4/2022 | Bill | 7/21/2022 | 97535 | 1 | $75.00 |
| 18292 | CIMA Medical Center Corp. | 8745456000000002 | 8/4/2022 | Bill | 7/21/2022 | 98960 | 1 | $85.00 |
| 18293 | CIMA Medical Center Corp. | 8745456000000002 | 8/4/2022 | Bill | 7/21/2022 | 99204 | 1 | $450.00 |
| 18294 | CIMA Medical Center Corp. | 0392342990101030 | 8/4/2022 | Bill | 7/22/2022 | 97535 | 1 | $75.00 |
| 18295 | CIMA Medical Center Corp. | 0392342990101030 | 8/4/2022 | Bill | 7/22/2022 | 98960 | 1 | $85.00 |
| 18296 | CIMA Medical Center Corp. | 0392342990101030 | 8/4/2022 | Bill | 7/22/2022 | 99204 | 1 | $450.00 |
| 18297 | CIMA Medical Center Corp. | 0395909880101026 | 8/4/2022 | Bill | 7/22/2022 | 97535 | 1 | $75.00 |
| 18298 | CIMA Medical Center Corp. | 0395909880101026 | 8/4/2022 | Bill | 7/22/2022 | 98960 | 1 | $85.00 |
| 18299 | CIMA Medical Center Corp. | 0395909880101026 | 8/4/2022 | Bill | 7/22/2022 | 99204 | 1 | $450.00 |
| 18300 | CIMA Medical Center Corp. | 0523435090101040 | 8/4/2022 | Bill | 7/22/2022 | 97535 | 1 | $75.00 |
| 18301 | CIMA Medical Center Corp. | 0523435090101040 | 8/4/2022 | Bill | 7/22/2022 | 98960 | 1 | $85.00 |
| 18302 | CIMA Medical Center Corp. | 0523435090101040 | 8/4/2022 | Bill | 7/22/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18303 | CIMA Medical Center Corp. | 8684384660000002 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 18304 | CIMA Medical Center Corp. | 8684384660000002 | 8/4/2022 | Bill | 7/20/2022 | 98960 | 1 | $85.00 |
| 18305 | CIMA Medical Center Corp. | 8684384660000002 | 8/4/2022 | Bill | 7/20/2022 | 99204 | 1 | $450.00 |
| 18306 | CIMA Medical Center Corp. | 8709323680000001 | 8/4/2022 | Bill | 7/22/2022 | 97535 | 1 | $75.00 |
| 18307 | CIMA Medical Center Corp. | 8709323680000001 | 8/4/2022 | Bill | 7/22/2022 | 98960 | 1 | $85.00 |
| 18308 | CIMA Medical Center Corp. | 8709323680000001 | 8/4/2022 | Bill | 7/22/2022 | 99204 | 1 | $450.00 |
| 18309 | CIMA Medical Center Corp. | 8701423040000003 | 8/4/2022 | Bill | 7/21/2022 | 97535 | 1 | $75.00 |
| 18310 | CIMA Medical Center Corp. | 8701423040000003 | 8/4/2022 | Bill | 7/21/2022 | 98960 | 1 | $85.00 |
| 18311 | CIMA Medical Center Corp. | 8701423040000003 | 8/4/2022 | Bill | 7/21/2022 | 99204 | 1 | $450.00 |
| 18312 | CIMA Medical Center Corp. | 0576381680101029 | 8/4/2022 | Bill | 7/22/2022 | 97535 | 1 | $75.00 |
| 18313 | CIMA Medical Center Corp. | 0576381680101029 | 8/4/2022 | Bill | 7/22/2022 | 98960 | 1 | $85.00 |
| 18314 | CIMA Medical Center Corp. | 0576381680101029 | 8/4/2022 | Bill | 7/22/2022 | 99204 | 1 | $450.00 |
| 18315 | CIMA Medical Center Corp. | 0334625830000003 | 8/4/2022 | Bill | 7/21/2022 | 97535 | 1 | $75.00 |
| 18316 | CIMA Medical Center Corp. | 0334625830000003 | 8/4/2022 | Bill | 7/21/2022 | 98960 | 1 | $85.00 |
| 18317 | CIMA Medical Center Corp. | 0334625830000003 | 8/4/2022 | Bill | 7/21/2022 | 99204 | 1 | $450.00 |
| 18318 | CIMA Medical Center Corp. | 8677516670000001 | 8/4/2022 | Bill | 7/21/2022 | 97535 | 1 | $75.00 |
| 18319 | CIMA Medical Center Corp. | 8677516670000001 | 8/4/2022 | Bill | 7/21/2022 | 98960 | 1 | $85.00 |
| 18320 | CIMA Medical Center Corp. | 8677516670000001 | 8/4/2022 | Bill | 7/21/2022 | 99204 | 1 | $450.00 |
| 18321 | CIMA Medical Center Corp. | 8675553190000003 | 8/4/2022 | Bill | 7/22/2022 | 97535 | 1 | $75.00 |
| 18322 | CIMA Medical Center Corp. | 8675553190000003 | 8/4/2022 | Bill | 7/22/2022 | 98960 | 1 | $85.00 |
| 18323 | CIMA Medical Center Corp. | 8675553190000003 | 8/4/2022 | Bill | 7/22/2022 | 99204 | 1 | $450.00 |
| 18324 | CIMA Medical Center Corp. | 0638320900101028 | 8/4/2022 | Bill | 7/23/2022 | 97535 | 1 | $75.00 |
| 18325 | CIMA Medical Center Corp. | 0638320900101028 | 8/4/2022 | Bill | 7/23/2022 | 98960 | 1 | $85.00 |
| 18326 | CIMA Medical Center Corp. | 0638320900101028 | 8/4/2022 | Bill | 7/23/2022 | 99204 | 1 | $450.00 |
| 18327 | CIMA Medical Center Corp. | 8754015360000002 | 8/4/2022 | Bill | 7/18/2022 | 97535 | 1 | $75.00 |
| 18328 | CIMA Medical Center Corp. | 8754015360000002 | 8/4/2022 | Bill | 7/18/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18329 | CIMA Medical Center Corp. | 8754015360000002 | 8/4/2022 | Bill | 7/18/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 18330 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/25/2022 | 97530 | 1 | $90.00 |
| 18331 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/25/2022 | 97110 | 2 | $150.00 |
| 18332 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/25/2022 | 97140 | 2 | $150.00 |
| 18333 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/25/2022 | G0283 | 1 | $45.00 |
| 18334 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/25/2022 | 97010 | 1 | $15.00 |
| 18335 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/27/2022 | 97530 | 1 | $90.00 |
| 18336 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/27/2022 | 97112 | 1 | $80.00 |
| 18337 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/27/2022 | 97110 | 2 | $150.00 |
| 18338 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/27/2022 | 97140 | 1 | $75.00 |
| 18339 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/27/2022 | G0283 | 1 | $45.00 |
| 18340 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/27/2022 | 97010 | 1 | $15.00 |
| 18341 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/22/2022 | 97530 | 2 | $180.00 |
| 18342 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/22/2022 | 97110 | 2 | $150.00 |
| 18343 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/22/2022 | 97140 | 1 | $75.00 |
| 18344 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/22/2022 | G0283 | 1 | $45.00 |
| 18345 | CIMA Medical Center Corp. | 0674893260000002 | 8/4/2022 | Bill | 7/22/2022 | 97010 | 1 | $15.00 |
| 18346 | CIMA Medical Center Corp. | 8674026470000002 | 8/4/2022 | Bill | 7/18/2022 | 97535 | 1 | $75.00 |
| 18347 | CIMA Medical Center Corp. | 8674026470000002 | 8/4/2022 | Bill | 7/18/2022 | 98960 | 1 | $85.00 |
| 18348 | CIMA Medical Center Corp. | 8674026470000002 | 8/4/2022 | Bill | 7/18/2022 | 99204 | 1 | $450.00 |
| 18349 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/25/2022 | 99213 | 1 | $250.00 |
| 18350 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/20/2022 | 97530 | 1 | $90.00 |
| 18351 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |
| 18352 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/20/2022 | 97110 | 2 | $150.00 |
| 18353 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/20/2022 | 97140 | 1 | $75.00 |
| 18354 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/20/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18355 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/20/2022 | 97010 | 1 | $15.00 |
| 18356 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/27/2022 | 97530 | 1 | $90.00 |
| 18357 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/27/2022 | 97112 | 1 | $80.00 |
| 18358 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/27/2022 | 97110 | 2 | $150.00 |
| 18359 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/27/2022 | 97140 | 1 | $75.00 |
| 18360 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/27/2022 | G0283 | 1 | $45.00 |
| 18361 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/27/2022 | 97010 | 1 | $15.00 |
| 18362 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 6/30/2022 | 97112 | 1 | $80.00 |
| 18363 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 6/30/2022 | 97535 | 1 | $75.00 |
| 18364 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 6/30/2022 | 97110 | 2 | $150.00 |
| 18365 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 6/30/2022 | 97140 | 1 | $75.00 |
| 18366 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 6/30/2022 | G0283 | 1 | $45.00 |
| 18367 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 6/30/2022 | 97010 | 1 | $15.00 |
| 18368 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/5/2022 | 97112 | 1 | $80.00 |
| 18369 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/5/2022 | 97535 | 1 | $75.00 |
| 18370 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/5/2022 | 97110 | 2 | $150.00 |
| 18371 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/5/2022 | 97140 | 1 | $75.00 |
| 18372 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/5/2022 | G0283 | 1 | $45.00 |
| 18373 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/5/2022 | 97010 | 1 | $15.00 |
| 18374 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/7/2022 | 97530 | 1 | $90.00 |
| 18375 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/7/2022 | 97112 | 1 | $80.00 |
| 18376 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/7/2022 | 97110 | 2 | $150.00 |
| 18377 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/7/2022 | 97140 | 1 | $75.00 |
| 18378 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/7/2022 | G0283 | 1 | $45.00 |
| 18379 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/7/2022 | 97010 | 1 | $15.00 |
| 18380 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/12/2022 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18381 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/12/2022 | 97112 | 1 | $80.00 |
| 18382 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/12/2022 | 97110 | 2 | $150.00 |
| 18383 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/12/2022 | 97140 | 1 | $75.00 |
| 18384 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/12/2022 | G0283 | 1 | $45.00 |
| 18385 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 18386 | CIMA Medical Center Corp. | 0478205840101033 | 8/4/2022 | Bill | 7/16/2022 | 97535 | 1 | $75.00 |
| 18387 | CIMA Medical Center Corp. | 0478205840101033 | 8/4/2022 | Bill | 7/16/2022 | 98960 | 1 | $85.00 |
| 18388 | CIMA Medical Center Corp. | 0478205840101033 | 8/4/2022 | Bill | 7/16/2022 | 99204 | 1 | $450.00 |
| 18389 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/20/2022 | 72050 | 1 | $575.00 |
| 18390 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/20/2022 | 72110 | 1 | $600.00 |
| 18391 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/20/2022 | 72070 | 1 | $575.00 |
| 18392 | CIMA Medical Center Corp. | 8682925550000001 | 8/4/2022 | Bill | 7/25/2022 | 97535 | 1 | $75.00 |
| 18393 | CIMA Medical Center Corp. | 8682925550000001 | 8/4/2022 | Bill | 7/25/2022 | 98960 | 1 | $85.00 |
| 18394 | CIMA Medical Center Corp. | 8682925550000001 | 8/4/2022 | Bill | 7/25/2022 | 99204 | 1 | $450.00 |
| 18395 | CIMA Medical Center Corp. | 8758423030000001 | 8/4/2022 | Bill | 7/26/2022 | 97535 | 1 | $75.00 |
| 18396 | CIMA Medical Center Corp. | 8758423030000001 | 8/4/2022 | Bill | 7/26/2022 | 98960 | 1 | $85.00 |
| 18397 | CIMA Medical Center Corp. | 8758423030000001 | 8/4/2022 | Bill | 7/26/2022 | 99204 | 1 | $450.00 |
| 18398 | CIMA Medical Center Corp. | 8746105590000001 | 8/4/2022 | Bill | 7/25/2022 | 97535 | 1 | $75.00 |
| 18399 | CIMA Medical Center Corp. | 8746105590000001 | 8/4/2022 | Bill | 7/25/2022 | 98960 | 1 | $85.00 |
| 18400 | CIMA Medical Center Corp. | 8746105590000001 | 8/4/2022 | Bill | 7/25/2022 | 99204 | 1 | $450.00 |
| 18401 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97530 | 1 | $90.00 |
| 18402 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97110 | 1 | $80.00 |
| 18403 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97110 | 2 | $150.00 |
| 18404 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97140 | 1 | $75.00 |
| 18405 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | G0283 | 1 | $45.00 |
| 18406 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18407 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97530 | 1 | $90.00 |
| 18408 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97112 | 1 | $80.00 |
| 18409 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97110 | 2 | $150.00 |
| 18410 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97140 | 1 | $75.00 |
| 18411 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | G0283 | 1 | $45.00 |
| 18412 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97010 | 1 | $15.00 |
| 18413 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/18/2022 | 97163 | 1 | $250.00 |
| 18414 | CIMA Medical Center Corp. | 8670684560000001 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |
| 18415 | CIMA Medical Center Corp. | 8670684560000001 | 8/4/2022 | Bill | 7/20/2022 | 98960 | 1 | $85.00 |
| 18416 | CIMA Medical Center Corp. | 8670684560000001 | 8/4/2022 | Bill | 7/20/2022 | 99204 | 1 | $450.00 |
| 18417 | CIMA Medical Center Corp. | 8684765200000002 | 8/4/2022 | Bill | 7/23/2022 | 97535 | 1 | $75.00 |
| 18418 | CIMA Medical Center Corp. | 8684765200000002 | 8/4/2022 | Bill | 7/23/2022 | 98960 | 1 | $85.00 |
| 18419 | CIMA Medical Center Corp. | 8684765200000002 | 8/4/2022 | Bill | 7/23/2022 | 99204 | 1 | $450.00 |
| 18420 | CIMA Medical Center Corp. | 8729831360000002 | 8/4/2022 | Bill | 7/25/2022 | 97535 | 1 | $75.00 |
| 18421 | CIMA Medical Center Corp. | 8729831360000002 | 8/4/2022 | Bill | 7/25/2022 | 98960 | 1 | $85.00 |
| 18422 | CIMA Medical Center Corp. | 8729831360000002 | 8/4/2022 | Bill | 7/25/2022 | 99204 | 1 | $450.00 |
| 18423 | CIMA Medical Center Corp. | 8729962820000004 | 8/4/2022 | Bill | 7/25/2022 | 97535 | 1 | $75.00 |
| 18424 | CIMA Medical Center Corp. | 8729962820000004 | 8/4/2022 | Bill | 7/25/2022 | 98960 | 1 | $85.00 |
| 18425 | CIMA Medical Center Corp. | 8729962820000004 | 8/4/2022 | Bill | 7/25/2022 | 99204 | 1 | $450.00 |
| 18426 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/18/2022 | L0631 | 1 | $2,100.00 |
| 18427 | CIMA Medical Center Corp. | 8736811470000001 | 8/4/2022 | Bill | 7/18/2022 | 99204 | 1 | $450.00 |
| 18428 | CIMA Medical Center Corp. | 0586189840101014 | 8/4/2022 | Bill | 7/25/2022 | 97535 | 1 | $75.00 |
| 18429 | CIMA Medical Center Corp. | 0586189840101014 | 8/4/2022 | Bill | 7/25/2022 | 98960 | 1 | $85.00 |
| 18430 | CIMA Medical Center Corp. | 0586189840101014 | 8/4/2022 | Bill | 7/25/2022 | 99204 | 1 | $450.00 |
| 18431 | CIMA Medical Center Corp. | 8749174670000001 | 8/4/2022 | Bill | 7/21/2022 | 97535 | 1 | $75.00 |
| 18432 | CIMA Medical Center Corp. | 8749174670000001 | 8/4/2022 | Bill | 7/21/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18433 | CIMA Medical Center Corp. | 8749174670000001 | 8/4/2022 | Bill | 7/21/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 18434 | CIMA Medical Center Corp. | 0427285700101097 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |
| 18435 | CIMA Medical Center Corp. | 0427285700101097 | 8/4/2022 | Bill | 7/20/2022 | 98960 | 1 | $85.00 |
| 18436 | CIMA Medical Center Corp. | 0427285700101097 | 8/4/2022 | Bill | 7/20/2022 | 99204 | 1 | $450.00 |
| 18437 | CIMA Medical Center Corp. | 0612031930000001 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |
| 18438 | CIMA Medical Center Corp. | 0612031930000001 | 8/4/2022 | Bill | 7/20/2022 | 98960 | 1 | $85.00 |
| 18439 | CIMA Medical Center Corp. | 0612031930000001 | 8/4/2022 | Bill | 7/20/2022 | 99204 | 1 | $450.00 |
| 18440 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |
| 18441 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/20/2022 | 98960 | 1 | $85.00 |
| 18442 | CIMA Medical Center Corp. | 8734653590000001 | 8/4/2022 | Bill | 7/20/2022 | 99214 | 1 | $275.00 |
| 18443 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/22/2022 | 97530 | 1 | $90.00 |
| 18444 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/22/2022 | 97110 | 2 | $150.00 |
| 18445 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/22/2022 | 97140 | 1 | $75.00 |
| 18446 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/22/2022 | 97035 | 1 | $45.00 |
| 18447 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/22/2022 | G0283 | 1 | $45.00 |
| 18448 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/22/2022 | 97010 | 1 | $15.00 |
| 18449 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/23/2022 | 97530 | 1 | $90.00 |
| 18450 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/23/2022 | 97110 | 2 | $150.00 |
| 18451 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/23/2022 | 97116 | 1 | $75.00 |
| 18452 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/23/2022 | 97140 | 1 | $75.00 |
| 18453 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/23/2022 | G0283 | 1 | $45.00 |
| 18454 | CIMA Medical Center Corp. | 8722687700000003 | 8/4/2022 | Bill | 7/23/2022 | 97010 | 1 | $15.00 |
| 18455 | CIMA Medical Center Corp. | 0186840830101070 | 8/4/2022 | Bill | 7/19/2022 | 97535 | 1 | $75.00 |
| 18456 | CIMA Medical Center Corp. | 0186840830101070 | 8/4/2022 | Bill | 7/19/2022 | 98960 | 1 | $85.00 |
| 18457 | CIMA Medical Center Corp. | 0186840830101070 | 8/4/2022 | Bill | 7/19/2022 | 99204 | 1 | $450.00 |
| 18458 | CIMA Medical Center Corp. | 8686845930000001 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18459 | CIMA Medical Center Corp. | 8686845930000001 | 8/4/2022 | Bill | 7/20/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 18460 | CIMA Medical Center Corp. | 8686845930000001 | 8/4/2022 | Bill | 7/20/2022 | 99204 | 1 | $450.00 |
| 18461 | CIMA Medical Center Corp. | 0509033920101030 | 8/4/2022 | Bill | 7/18/2022 | 97535 | 1 | $75.00 |
| 18462 | CIMA Medical Center Corp. | 0509033920101030 | 8/4/2022 | Bill | 7/18/2022 | 98960 | 1 | $85.00 |
| 18463 | CIMA Medical Center Corp. | 0509033920101030 | 8/4/2022 | Bill | 7/18/2022 | 99204 | 1 | $450.00 |
| 18464 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97530 | 1 | $90.00 |
| 18465 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97112 | 1 | $80.00 |
| 18466 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97110 | 2 | $150.00 |
| 18467 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97140 | 1 | $75.00 |
| 18468 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | G0283 | 1 | $45.00 |
| 18469 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/18/2022 | 97010 | 1 | $15.00 |
| 18470 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97530 | 1 | $90.00 |
| 18471 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97112 | 1 | $80.00 |
| 18472 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97110 | 2 | $150.00 |
| 18473 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97140 | 1 | $75.00 |
| 18474 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | G0283 | 1 | $45.00 |
| 18475 | CIMA Medical Center Corp. | 8743079250000001 | 8/4/2022 | Bill | 7/20/2022 | 97010 | 1 | $15.00 |
| 18476 | CIMA Medical Center Corp. | 8672475690000002 | 8/4/2022 | Bill | 7/19/2022 | 97535 | 1 | $75.00 |
| 18477 | CIMA Medical Center Corp. | 8672475690000002 | 8/4/2022 | Bill | 7/19/2022 | 98960 | 1 | $85.00 |
| 18478 | CIMA Medical Center Corp. | 8672475690000002 | 8/4/2022 | Bill | 7/19/2022 | 99204 | 1 | $450.00 |
| 18479 | CIMA Medical Center Corp. | 8705403860000002 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |
| 18480 | CIMA Medical Center Corp. | 8705403860000002 | 8/4/2022 | Bill | 7/20/2022 | 98960 | 1 | $85.00 |
| 18481 | CIMA Medical Center Corp. | 8705403860000002 | 8/4/2022 | Bill | 7/20/2022 | 99204 | 1 | $450.00 |
| 18482 | CIMA Medical Center Corp. | 8731300400000002 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |
| 18483 | CIMA Medical Center Corp. | 8731300400000002 | 8/4/2022 | Bill | 7/20/2022 | 98960 | 1 | $85.00 |
| 18484 | CIMA Medical Center Corp. | 8731300400000002 | 8/4/2022 | Bill | 7/20/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18485 | CIMA Medical Center Corp. | 0536693340101061 | 8/4/2022 | Bill | 7/20/2022 | 97535 | 1 | $75.00 |
| 18486 | CIMA Medical Center Corp. | 0536693340101061 | 8/4/2022 | Bill | 7/20/2022 | 98960 | 1 | $85.00 |
| 18487 | CIMA Medical Center Corp. | 0536693340101061 | 8/4/2022 | Bill | 7/20/2022 | 99204 | 1 | $450.00 |
| 18488 | CIMA Medical Center Corp. | 8698661560000003 | 8/4/2022 | Bill | 7/21/2022 | 97535 | 1 | $75.00 |
| 18489 | CIMA Medical Center Corp. | 8698661560000003 | 8/4/2022 | Bill | 7/21/2022 | 98960 | 1 | $85.00 |
| 18490 | CIMA Medical Center Corp. | 8698661560000003 | 8/4/2022 | Bill | 7/21/2022 | 99204 | 1 | $450.00 |
| 18491 | CIMA Medical Center Corp. | 8723613180000001 | 8/4/2022 | Bill | 7/21/2022 | 97535 | 1 | $75.00 |
| 18492 | CIMA Medical Center Corp. | 8723613180000001 | 8/4/2022 | Bill | 7/21/2022 | 98960 | 1 | $85.00 |
| 18493 | CIMA Medical Center Corp. | 8723613180000001 | 8/4/2022 | Bill | 7/21/2022 | 99204 | 1 | $450.00 |
| 18494 | CIMA Medical Center Corp. | 0270842640101121 | 8/4/2022 | Bill | 7/22/2022 | 97535 | 1 | $75.00 |
| 18495 | CIMA Medical Center Corp. | 0270842640101121 | 8/4/2022 | Bill | 7/22/2022 | 98960 | 1 | $85.00 |
| 18496 | CIMA Medical Center Corp. | 0270842640101121 | 8/4/2022 | Bill | 7/22/2022 | 99204 | 1 | $450.00 |
| 18497 | CIMA Medical Center Corp. | 0578312140101026 | 8/4/2022 | Bill | 7/22/2022 | 97535 | 1 | $75.00 |
| 18498 | CIMA Medical Center Corp. | 0578312140101026 | 8/4/2022 | Bill | 7/22/2022 | 98960 | 1 | $85.00 |
| 18499 | CIMA Medical Center Corp. | 0578312140101026 | 8/4/2022 | Bill | 7/22/2022 | 99204 | 1 | $450.00 |
| 18500 | CIMA Medical Center Corp. | 0255486000101018 | 8/4/2022 | Bill | 7/22/2022 | 97535 | 1 | $75.00 |
| 18501 | CIMA Medical Center Corp. | 0255486000101018 | 8/4/2022 | Bill | 7/22/2022 | 98960 | 1 | $85.00 |
| 18502 | CIMA Medical Center Corp. | 0255486000101018 | 8/4/2022 | Bill | 7/22/2022 | 99204 | 1 | $450.00 |
| 18503 | CIMA Medical Center Corp. | 8761886490000002 | 8/4/2022 | Bill | 7/12/2022 | 97163 | 1 | $250.00 |
| 18504 | CIMA Medical Center Corp. | 8761886490000002 | 8/4/2022 | Bill | 7/21/2022 | 72050 | 1 | $575.00 |
| 18505 | CIMA Medical Center Corp. | 8761886490000002 | 8/4/2022 | Bill | 7/21/2022 | 72110 | 1 | $600.00 |
| 18506 | CIMA Medical Center Corp. | 8761886490000002 | 8/4/2022 | Bill | 7/21/2022 | 72070 | 1 | $575.00 |
| 18507 | CIMA Medical Center Corp. | 0559929270000004 | 8/4/2022 | Bill | 7/26/2022 | 97535 | 1 | $75.00 |
| 18508 | CIMA Medical Center Corp. | 0559929270000004 | 8/4/2022 | Bill | 7/26/2022 | 98960 | 1 | $85.00 |
| 18509 | CIMA Medical Center Corp. | 0559929270000004 | 8/4/2022 | Bill | 7/26/2022 | 99204 | 1 | $450.00 |
| 18510 | CIMA Medical Center Corp. | 8708706380000004 | 8/4/2022 | Bill | 7/16/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18511 | CIMA Medical Center Corp. | 8708706380000004 | 8/4/2022 | Bill | 7/16/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 18512 | CIMA Medical Center Corp. | 8708706380000004 | 8/4/2022 | Bill | 7/16/2022 | 99204 | 1 | $450.00 |
| 18513 | CIMA Medical Center Corp. | 0378674970101036 | 8/4/2022 | Bill | 7/18/2022 | 97535 | 1 | $75.00 |
| 18514 | CIMA Medical Center Corp. | 0378674970101036 | 8/4/2022 | Bill | 7/18/2022 | 98960 | 1 | $85.00 |
| 18515 | CIMA Medical Center Corp. | 0378674970101036 | 8/4/2022 | Bill | 7/18/2022 | 99204 | 1 | $450.00 |
| 18516 | CIMA Medical Center Corp. | 0625557940101012 | 8/4/2022 | Bill | 7/19/2022 | 97535 | 1 | $75.00 |
| 18517 | CIMA Medical Center Corp. | 0625557940101012 | 8/4/2022 | Bill | 7/19/2022 | 98960 | 1 | $85.00 |
| 18518 | CIMA Medical Center Corp. | 0625557940101012 | 8/4/2022 | Bill | 7/19/2022 | 99204 | 1 | $450.00 |
| 18519 | CIMA Medical Center Corp. | 0637806930101014 | 8/4/2022 | Bill | 7/19/2022 | 97535 | 1 | $75.00 |
| 18520 | CIMA Medical Center Corp. | 0637806930101014 | 8/4/2022 | Bill | 7/19/2022 | 98960 | 1 | $85.00 |
| 18521 | CIMA Medical Center Corp. | 0637806930101014 | 8/4/2022 | Bill | 7/19/2022 | 99204 | 1 | $450.00 |
| 18522 | CIMA Medical Center Corp. | 0518818060101012 | 8/4/2022 | Bill | 7/16/2022 | 97535 | 1 | $75.00 |
| 18523 | CIMA Medical Center Corp. | 0518818060101012 | 8/4/2022 | Bill | 7/16/2022 | 98960 | 1 | $85.00 |
| 18524 | CIMA Medical Center Corp. | 0518818060101012 | 8/4/2022 | Bill | 7/16/2022 | 99204 | 1 | $450.00 |
| 18525 | CIMA Medical Center Corp. | 8739594390000001 | 8/4/2022 | Bill | 7/25/2022 | 97535 | 1 | $75.00 |
| 18526 | CIMA Medical Center Corp. | 8739594390000001 | 8/4/2022 | Bill | 7/25/2022 | 98960 | 1 | $85.00 |
| 18527 | CIMA Medical Center Corp. | 8739594390000001 | 8/4/2022 | Bill | 7/25/2022 | 99204 | 1 | $450.00 |
| 18528 | CIMA Medical Center Corp. | 8717424880000001 | 8/4/2022 | Bill | 7/25/2022 | 97535 | 1 | $75.00 |
| 18529 | CIMA Medical Center Corp. | 8717424880000001 | 8/4/2022 | Bill | 7/25/2022 | 98960 | 1 | $85.00 |
| 18530 | CIMA Medical Center Corp. | 8717424880000001 | 8/4/2022 | Bill | 7/25/2022 | 99204 | 1 | $450.00 |
| 18531 | CIMA Medical Center Corp. | 8678399630000003 | 8/4/2022 | Bill | 7/25/2022 | 97535 | 1 | $75.00 |
| 18532 | CIMA Medical Center Corp. | 8678399630000003 | 8/4/2022 | Bill | 7/25/2022 | 98960 | 1 | $85.00 |
| 18533 | CIMA Medical Center Corp. | 8678399630000003 | 8/4/2022 | Bill | 7/25/2022 | 99204 | 1 | $450.00 |
| 18534 | CIMA Medical Center Corp. | 0559106330000001 | 8/4/2022 | Bill | 7/19/2022 | 97535 | 1 | $75.00 |
| 18535 | CIMA Medical Center Corp. | 0559106330000001 | 8/4/2022 | Bill | 7/19/2022 | 98960 | 1 | $85.00 |
| 18536 | CIMA Medical Center Corp. | 0559106330000001 | 8/4/2022 | Bill | 7/19/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18537 | CIMA Medical Center Corp. | 8749140860000001 | 8/4/2022 | Bill | 7/19/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 18538 | CIMA Medical Center Corp. | 8749140860000001 | 8/4/2022 | Bill | 7/19/2022 | 98960 | 1 | $85.00 |
| 18539 | CIMA Medical Center Corp. | 8749140860000001 | 8/4/2022 | Bill | 7/19/2022 | 99204 | 1 | $450.00 |
| 18540 | CIMA Medical Center Corp. | 0516671320101085 | 8/4/2022 | Bill | 7/19/2022 | 97535 | 1 | $75.00 |
| 18541 | CIMA Medical Center Corp. | 0516671320101085 | 8/4/2022 | Bill | 7/19/2022 | 98960 | 1 | $85.00 |
| 18542 | CIMA Medical Center Corp. | 0516671320101085 | 8/4/2022 | Bill | 7/19/2022 | 99204 | 1 | $450.00 |
| 18543 | CIMA Medical Center Corp. | 8673309280000005 | 8/4/2022 | Bill | 7/19/2022 | 97535 | 1 | $75.00 |
| 18544 | CIMA Medical Center Corp. | 8673309280000005 | 8/4/2022 | Bill | 7/19/2022 | 98960 | 1 | $85.00 |
| 18545 | CIMA Medical Center Corp. | 8673309280000005 | 8/4/2022 | Bill | 7/19/2022 | 99204 | 1 | $450.00 |
| 18546 | CIMA Medical Center Corp. | 0393114580101025 | 8/4/2022 | Bill | 7/16/2022 | 97535 | 1 | $75.00 |
| 18547 | CIMA Medical Center Corp. | 0393114580101025 | 8/4/2022 | Bill | 7/16/2022 | 98960 | 1 | $85.00 |
| 18548 | CIMA Medical Center Corp. | 0393114580101025 | 8/4/2022 | Bill | 7/16/2022 | 99204 | 1 | $450.00 |
| 18549 | CIMA Medical Center Corp. | 0290379590101111 | 8/4/2022 | Bill | 7/21/2022 | 97535 | 1 | $75.00 |
| 18550 | CIMA Medical Center Corp. | 0290379590101111 | 8/4/2022 | Bill | 7/21/2022 | 98960 | 1 | $85.00 |
| 18551 | CIMA Medical Center Corp. | 0290379590101111 | 8/4/2022 | Bill | 7/21/2022 | 99204 | 1 | $450.00 |
| 18552 | CIMA Medical Center Corp. | 0487182240101028 | 8/13/2022 | Bill | 8/3/2022 | 97535 | 1 | $75.00 |
| 18553 | CIMA Medical Center Corp. | 0487182240101028 | 8/13/2022 | Bill | 8/3/2022 | 98960 | 1 | $85.00 |
| 18554 | CIMA Medical Center Corp. | 0487182240101028 | 8/13/2022 | Bill | 8/3/2022 | 99204 | 1 | $450.00 |
| 18555 | CIMA Medical Center Corp. | 8762808280000002 | 8/13/2022 | Bill | 8/3/2022 | 97535 | 1 | $75.00 |
| 18556 | CIMA Medical Center Corp. | 8762808280000002 | 8/13/2022 | Bill | 8/3/2022 | 98960 | 1 | $85.00 |
| 18557 | CIMA Medical Center Corp. | 8762808280000002 | 8/13/2022 | Bill | 8/3/2022 | 99204 | 1 | $450.00 |
| 18558 | CIMA Medical Center Corp. | 8740605750000003 | 8/13/2022 | Bill | 8/3/2022 | 97535 | 1 | $75.00 |
| 18559 | CIMA Medical Center Corp. | 8740605750000003 | 8/13/2022 | Bill | 8/3/2022 | 98960 | 1 | $85.00 |
| 18560 | CIMA Medical Center Corp. | 8740605750000003 | 8/13/2022 | Bill | 8/3/2022 | 99204 | 1 | $450.00 |
| 18561 | CIMA Medical Center Corp. | 0406910680101065 | 8/13/2022 | Bill | 8/3/2022 | 97535 | 1 | $75.00 |
| 18562 | CIMA Medical Center Corp. | 0406910680101065 | 8/13/2022 | Bill | 8/3/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18563 | CIMA Medical Center Corp. | 0406910680101065 | 8/13/2022 | Bill | 8/3/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 18564 | CIMA Medical Center Corp. | 8750193270000003 | 8/13/2022 | Bill | 8/3/2022 | 97535 | 1 | $75.00 |
| 18565 | CIMA Medical Center Corp. | 8750193270000003 | 8/13/2022 | Bill | 8/3/2022 | 98960 | 1 | $85.00 |
| 18566 | CIMA Medical Center Corp. | 8750193270000003 | 8/13/2022 | Bill | 8/3/2022 | 99204 | 1 | $450.00 |
| 18567 | CIMA Medical Center Corp. | 0587952250101035 | 8/13/2022 | Bill | 8/2/2022 | 97535 | 1 | $75.00 |
| 18568 | CIMA Medical Center Corp. | 0587952250101035 | 8/13/2022 | Bill | 8/2/2022 | 98960 | 1 | $85.00 |
| 18569 | CIMA Medical Center Corp. | 0587952250101035 | 8/13/2022 | Bill | 8/2/2022 | 99204 | 1 | $450.00 |
| 18570 | CIMA Medical Center Corp. | 0385647370000001 | 8/13/2022 | Bill | 8/2/2022 | 97535 | 1 | $75.00 |
| 18571 | CIMA Medical Center Corp. | 0385647370000001 | 8/13/2022 | Bill | 8/2/2022 | 98960 | 1 | $85.00 |
| 18572 | CIMA Medical Center Corp. | 0385647370000001 | 8/13/2022 | Bill | 8/2/2022 | 99204 | 1 | $450.00 |
| 18573 | CIMA Medical Center Corp. | 8713411110000000 | 8/13/2022 | Bill | 8/2/2022 | 97535 | 1 | $75.00 |
| 18574 | CIMA Medical Center Corp. | 8713411110000000 | 8/13/2022 | Bill | 8/2/2022 | 98960 | 1 | $85.00 |
| 18575 | CIMA Medical Center Corp. | 8713411110000000 | 8/13/2022 | Bill | 8/2/2022 | 99204 | 1 | $450.00 |
| 18576 | CIMA Medical Center Corp. | 0631218940000001 | 8/13/2022 | Bill | 8/2/2022 | 97535 | 1 | $75.00 |
| 18577 | CIMA Medical Center Corp. | 0631218940000001 | 8/13/2022 | Bill | 8/2/2022 | 98960 | 1 | $85.00 |
| 18578 | CIMA Medical Center Corp. | 0631218940000001 | 8/13/2022 | Bill | 8/2/2022 | 99204 | 1 | $450.00 |
| 18579 | CIMA Medical Center Corp. | 8670882240000001 | 8/13/2022 | Bill | 8/2/2022 | 97535 | 1 | $75.00 |
| 18580 | CIMA Medical Center Corp. | 8670882240000001 | 8/13/2022 | Bill | 8/2/2022 | 98960 | 1 | $85.00 |
| 18581 | CIMA Medical Center Corp. | 8670882240000001 | 8/13/2022 | Bill | 8/2/2022 | 99204 | 1 | $450.00 |
| 18582 | CIMA Medical Center Corp. | 8687829000000001 | 8/13/2022 | Bill | 8/3/2022 | 97535 | 1 | $75.00 |
| 18583 | CIMA Medical Center Corp. | 8687829000000001 | 8/13/2022 | Bill | 8/3/2022 | 98960 | 1 | $85.00 |
| 18584 | CIMA Medical Center Corp. | 8687829000000001 | 8/13/2022 | Bill | 8/3/2022 | 99204 | 1 | $450.00 |
| 18585 | CIMA Medical Center Corp. | 8729378800000002 | 8/13/2022 | Bill | 8/2/2022 | 97535 | 1 | $75.00 |
| 18586 | CIMA Medical Center Corp. | 8729378800000002 | 8/13/2022 | Bill | 8/2/2022 | 98960 | 1 | $85.00 |
| 18587 | CIMA Medical Center Corp. | 8729378800000002 | 8/13/2022 | Bill | 8/2/2022 | 99204 | 1 | $450.00 |
| 18588 | CIMA Medical Center Corp. | 8765634070000001 | 8/13/2022 | Bill | 8/2/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18589 | CIMA Medical Center Corp. | 8765634070000001 | 8/13/2022 | Bill | 8/2/2022 | 98960 | 1 | $85.00 |
| 18590 | CIMA Medical Center Corp. | 8765634070000001 | 8/13/2022 | Bill | 8/2/2022 | 99204 | 1 | $450.00 |
| 18591 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 8/4/2022 | 99213 | 1 | $250.00 |
| 18592 | CIMA Medical Center Corp. | 0489269690000001 | 8/18/2022 | Bill | 7/26/2022 | 97535 | 1 | $75.00 |
| 18593 | CIMA Medical Center Corp. | 0489269690000001 | 8/18/2022 | Bill | 7/26/2022 | 98960 | 1 | $85.00 |
| 18594 | CIMA Medical Center Corp. | 0489269690000001 | 8/18/2022 | Bill | 7/26/2022 | 99204 | 1 | $450.00 |
| 18595 | CIMA Medical Center Corp. | 0397168430101013 | 8/18/2022 | Bill | 7/30/2022 | 97535 | 1 | $75.00 |
| 18596 | CIMA Medical Center Corp. | 0397168430101013 | 8/18/2022 | Bill | 7/30/2022 | 98960 | 1 | $85.00 |
| 18597 | CIMA Medical Center Corp. | 0397168430101013 | 8/18/2022 | Bill | 7/30/2022 | 99204 | 1 | $450.00 |
| 18598 | CIMA Medical Center Corp. | 0542185480101042 | 8/18/2022 | Bill | 7/26/2022 | 97535 | 1 | $75.00 |
| 18599 | CIMA Medical Center Corp. | 0542185480101042 | 8/18/2022 | Bill | 7/26/2022 | 98960 | 1 | $85.00 |
| 18600 | CIMA Medical Center Corp. | 0542185480101042 | 8/18/2022 | Bill | 7/26/2022 | 99214 | 1 | $275.00 |
| 18601 | CIMA Medical Center Corp. | 8735044560000001 | 8/18/2022 | Bill | 8/3/2022 | L0631 | 1 | $2,100.00 |
| 18602 | CIMA Medical Center Corp. | 8735044560000001 | 8/18/2022 | Bill | 8/3/2022 | 99204 | 1 | $450.00 |
| 18603 | CIMA Medical Center Corp. | 0556118040101025 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18604 | CIMA Medical Center Corp. | 0556118040101025 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18605 | CIMA Medical Center Corp. | 0556118040101025 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18606 | CIMA Medical Center Corp. | 0573790460101046 | 8/18/2022 | Bill | 8/1/2022 | 97535 | 1 | $75.00 |
| 18607 | CIMA Medical Center Corp. | 0573790460101046 | 8/18/2022 | Bill | 8/1/2022 | 98960 | 1 | $85.00 |
| 18608 | CIMA Medical Center Corp. | 0573790460101046 | 8/18/2022 | Bill | 8/1/2022 | 99204 | 1 | $450.00 |
| 18609 | CIMA Medical Center Corp. | 0138498760101084 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18610 | CIMA Medical Center Corp. | 0138498760101084 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18611 | CIMA Medical Center Corp. | 0138498760101084 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18612 | CIMA Medical Center Corp. | 0454512270000003 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18613 | CIMA Medical Center Corp. | 0454512270000003 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18614 | CIMA Medical Center Corp. | 0454512270000003 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18615 | CIMA Medical Center Corp. | 8707621800000004 | 8/18/2022 | Bill | 7/30/2022 | 97535 | 1 | $75.00 |
| 18616 | CIMA Medical Center Corp. | 8707621800000004 | 8/18/2022 | Bill | 7/30/2022 | 98960 | 1 | $85.00 |
| 18617 | CIMA Medical Center Corp. | 8707621800000004 | 8/18/2022 | Bill | 7/30/2022 | 99204 | 1 | $450.00 |
| 18618 | CIMA Medical Center Corp. | 8669554210000001 | 8/18/2022 | Bill | 7/28/2022 | 97535 | 1 | $75.00 |
| 18619 | CIMA Medical Center Corp. | 8669554210000001 | 8/18/2022 | Bill | 7/28/2022 | 98960 | 1 | $85.00 |
| 18620 | CIMA Medical Center Corp. | 8669554210000001 | 8/18/2022 | Bill | 7/28/2022 | 99204 | 1 | $450.00 |
| 18621 | CIMA Medical Center Corp. | 8728683140000004 | 8/18/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 18622 | CIMA Medical Center Corp. | 8728683140000004 | 8/18/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 18623 | CIMA Medical Center Corp. | 8728683140000004 | 8/18/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 18624 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 8/3/2022 | 97535 | 1 | $75.00 |
| 18625 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 8/3/2022 | 98960 | 1 | $85.00 |
| 18626 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 8/3/2022 | 99214 | 1 | $275.00 |
| 18627 | CIMA Medical Center Corp. | 0621346960101041 | 8/18/2022 | Bill | 7/28/2022 | 97535 | 1 | $75.00 |
| 18628 | CIMA Medical Center Corp. | 0621346960101041 | 8/18/2022 | Bill | 7/28/2022 | 98960 | 1 | $85.00 |
| 18629 | CIMA Medical Center Corp. | 0621346960101041 | 8/18/2022 | Bill | 7/28/2022 | 99204 | 1 | $450.00 |
| 18630 | CIMA Medical Center Corp. | 8731812160000001 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18631 | CIMA Medical Center Corp. | 8731812160000001 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18632 | CIMA Medical Center Corp. | 8731812160000001 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18633 | CIMA Medical Center Corp. | 8752974230000002 | 8/18/2022 | Bill | 7/30/2022 | 97535 | 1 | $75.00 |
| 18634 | CIMA Medical Center Corp. | 8752974230000002 | 8/18/2022 | Bill | 7/30/2022 | 98960 | 1 | $85.00 |
| 18635 | CIMA Medical Center Corp. | 8752974230000002 | 8/18/2022 | Bill | 7/30/2022 | 99204 | 1 | $450.00 |
| 18636 | CIMA Medical Center Corp. | 0241186840101056 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18637 | CIMA Medical Center Corp. | 0241186840101056 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18638 | CIMA Medical Center Corp. | 0241186840101056 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18639 | CIMA Medical Center Corp. | 0410691420101050 | 8/18/2022 | Bill | 8/1/2022 | 97535 | 1 | $75.00 |
| 18640 | CIMA Medical Center Corp. | 0410691420101050 | 8/18/2022 | Bill | 8/1/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18641 | CIMA Medical Center Corp. | 0410691420101050 | 8/18/2022 | Bill | 8/1/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 18642 | CIMA Medical Center Corp. | 0185580160101071 | 8/18/2022 | Bill | 7/26/2022 | 97535 | 1 | $75.09 |
| 18643 | CIMA Medical Center Corp. | 0185580160101071 | 8/18/2022 | Bill | 7/26/2022 | 98960 | 1 | $85.00 |
| 18644 | CIMA Medical Center Corp. | 0185580160101071 | 8/18/2022 | Bill | 7/26/2022 | 99204 | 1 | $450.00 |
| 18645 | CIMA Medical Center Corp. | 0674893260000003 | 8/18/2022 | Bill | 8/5/2022 | 97530 | 1 | $90.00 |
| 18646 | CIMA Medical Center Corp. | 0674893260000003 | 8/18/2022 | Bill | 8/5/2022 | 97112 | 1 | $80.00 |
| 18647 | CIMA Medical Center Corp. | 0674893260000003 | 8/18/2022 | Bill | 8/5/2022 | 97110 | 2 | $150.00 |
| 18648 | CIMA Medical Center Corp. | 0674893260000003 | 8/18/2022 | Bill | 8/5/2022 | 97140 | 1 | $75.00 |
| 18649 | CIMA Medical Center Corp. | 0674893260000003 | 8/18/2022 | Bill | 8/5/2022 | G0283 | 1 | $451.09 |
| 18650 | CIMA Medical Center Corp. | 0674893260000003 | 8/18/2022 | Bill | 8/5/2022 | 97010 | 1 | $15.09 |
| 18651 | CIMA Medical Center Corp. | 0290592970101151 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18652 | CIMA Medical Center Corp. | 0290592970101151 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18653 | CIMA Medical Center Corp. | 0290592970101151 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18654 | CIMA Medical Center Corp. | 8745418630000005 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18655 | CIMA Medical Center Corp. | 8745418630000005 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18656 | CIMA Medical Center Corp. | 8745418630000005 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18657 | CIMA Medical Center Corp. | 8733717670000001 | 8/18/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 18658 | CIMA Medical Center Corp. | 8733717670000001 | 8/18/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 18659 | CIMA Medical Center Corp. | 8733717670000001 | 8/18/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 18660 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/28/2022 | 97530 | 1 | $90.00 |
| 18661 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/28/2022 | 97112 | 1 | $80.00 |
| 18662 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/28/2022 | 97110 | 2 | $150.00 |
| 18663 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/28/2022 | 97140 | 1 | $75.00 |
| 18664 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/28/2022 | G0283 | 1 | $45.00 |
| 18665 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/28/2022 | 97010 | 1 | $15.00 |
| 18666 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/26/2022 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18667 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/26/2022 | 97112 | 1 | $80.00 |
| 18668 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/26/2022 | 97110 | 2 | $150.00 |
| 18669 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/26/2022 | 97140 | 1 | $75.00 |
| 18670 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/26/2022 | G0283 | 1 | $45.00 |
| 18671 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/26/2022 | 97010 | 1 | $15.00 |
| 18672 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/21/2022 | 97530 | 1 | $90.00 |
| 18673 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/21/2022 | 97112 | 1 | $80.00 |
| 18674 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/21/2022 | 97110 | 2 | $150.00 |
| 18675 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/21/2022 | 97140 | 1 | $75.00 |
| 18676 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/21/2022 | G0283 | 1 | $45.00 |
| 18677 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/21/2022 | 97010 | 1 | $15.00 |
| 18678 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/26/2022 | 97530 | 1 | $90.00 |
| 18679 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/26/2022 | 97112 | 1 | $80.00 |
| 18680 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/26/2022 | 97110 | 2 | $150.00 |
| 18681 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/26/2022 | 97140 | 1 | $75.00 |
| 18682 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/26/2022 | G0283 | 1 | $45.00 |
| 18683 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/26/2022 | 97010 | 1 | $15.00 |
| 18684 | CIMA Medical Center Corp. | 8739561480000001 | 8/18/2022 | Bill | 7/28/2022 | 97535 | 1 | $75.00 |
| 18685 | CIMA Medical Center Corp. | 8739561480000001 | 8/18/2022 | Bill | 7/28/2022 | 98960 | 1 | $85.00 |
| 18686 | CIMA Medical Center Corp. | 8739561480000001 | 8/18/2022 | Bill | 7/28/2022 | 99204 | 1 | $450.00 |
| 18687 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97530 | 1 | $90.00 |
| 18688 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97112 | 1 | $80.00 |
| 18689 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97110 | 2 | $150.00 |
| 18690 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97140 | 1 | $75.00 |
| 18691 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | G0283 | 1 | $45.00 |
| 18692 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18693 | CIMA Medical Center Corp. | 0618647170101039 | 8/18/2022 | Bill | 8/1/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 18694 | CIMA Medical Center Corp. | 0618647170101039 | 8/18/2022 | Bill | 8/1/2022 | 98960 | 1 | $85.00 |
| 18695 | CIMA Medical Center Corp. | 0618647170101039 | 8/18/2022 | Bill | 8/1/2022 | 99204 | 1 | $450.00 |
| 18696 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/12/2022 | 97530 | 1 | $90.00 |
| 18697 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/12/2022 | 97112 | 1 | $80.00 |
| 18698 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/12/2022 | 97110 | 1 | $75.00 |
| 18699 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/12/2022 | 97140 | 1 | $75.00 |
| 18700 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/12/2022 | G0283 | 1 | $45.00 |
| 18701 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 18702 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/16/2022 | 97530 | 1 | $90.00 |
| 18703 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/16/2022 | 97112 | 1 | $80.00 |
| 18704 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/16/2022 | 97110 | 2 | $150.00 |
| 18705 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/16/2022 | 97140 | 1 | $75.00 |
| 18706 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/16/2022 | G0283 | 1 | $45.00 |
| 18707 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/16/2022 | 97010 | 1 | $15.00 |
| 18708 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/30/2022 | 97530 | 1 | $90.00 |
| 18709 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/30/2022 | 97112 | 1 | $80.00 |
| 18710 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/30/2022 | 97110 | 2 | $150.00 |
| 18711 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/30/2022 | 97140 | 1 | $75.00 |
| 18712 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/30/2022 | G0283 | 1 | $45.00 |
| 18713 | CIMA Medical Center Corp. | 8761886490000002 | 8/18/2022 | Bill | 7/30/2022 | 97010 | 1 | $15.00 |
| 18714 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97530 | 1 | $90.00 |
| 18715 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97112 | 1 | $80.00 |
| 18716 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97110 | 2 | $150.00 |
| 18717 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97140 | 1 | $75.00 |
| 18718 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18719 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97010 | 1 | $15.00 |
| 18720 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/21/2022 | 97530 | 1 | $90.00 |
| 18721 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/21/2022 | 97112 | 1 | $80.00 |
| 18722 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/21/2022 | 97110 | 2 | $150.00 |
| 18723 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/21/2022 | 97140 | 1 | $75.00 |
| 18724 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/21/2022 | G0283 | 1 | $45.00 |
| 18725 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/21/2022 | 97010 | 1 | $15.00 |
| 18726 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 8/3/2022 | 97530 | 1 | $90.00 |
| 18727 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 8/3/2022 | 97112 | 1 | $80.00 |
| 18728 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 8/3/2022 | 97110 | 2 | $150.00 |
| 18729 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 8/3/2022 | 97140 | 1 | $75.00 |
| 18730 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 8/3/2022 | G0283 | 1 | $45.00 |
| 18731 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 8/3/2022 | 97010 | 1 | $15.00 |
| 18732 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/28/2022 | 97530 | 1 | $90.00 |
| 18733 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/28/2022 | 97112 | 1 | $80.00 |
| 18734 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/28/2022 | 97110 | 2 | $150.00 |
| 18735 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/28/2022 | 97140 | 1 | $75.00 |
| 18736 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/28/2022 | G0283 | 1 | $45.00 |
| 18737 | CIMA Medical Center Corp. | 8736811470000001 | 8/18/2022 | Bill | 7/28/2022 | 97010 | 1 | $15.00 |
| 18738 | CIMA Medical Center Corp. | 8755075740000001 | 8/18/2022 | Bill | 8/1/2022 | 97535 | 1 | $75.00 |
| 18739 | CIMA Medical Center Corp. | 8755075740000001 | 8/18/2022 | Bill | 8/1/2022 | 98960 | 1 | $85.00 |
| 18740 | CIMA Medical Center Corp. | 8755075740000001 | 8/18/2022 | Bill | 8/1/2022 | 99204 | 1 | $450.00 |
| 18741 | CIMA Medical Center Corp. | 0045553200101134 | 8/18/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 18742 | CIMA Medical Center Corp. | 0045553200101134 | 8/18/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 18743 | CIMA Medical Center Corp. | 0045553200101134 | 8/18/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 18744 | CIMA Medical Center Corp. | 0577032710101091 | 8/18/2022 | Bill | 7/28/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18745 | CIMA Medical Center Corp. | 0577032710101091 | 8/18/2022 | Bill | 7/28/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 18746 | CIMA Medical Center Corp. | 0577032710101091 | 8/18/2022 | Bill | 7/28/2022 | 99204 | 1 | $450.00 |
| 18747 | CIMA Medical Center Corp. | 0241186840101056 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18748 | CIMA Medical Center Corp. | 0241186840101056 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18749 | CIMA Medical Center Corp. | 0241186840101056 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18750 | CIMA Medical Center Corp. | 0577568820101034 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18751 | CIMA Medical Center Corp. | 0577568820101034 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18752 | CIMA Medical Center Corp. | 0577568820101034 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18753 | CIMA Medical Center Corp. | 0555330430101019 | 8/18/2022 | Bill | 8/1/2022 | 97535 | 1 | $75.00 |
| 18754 | CIMA Medical Center Corp. | 0555330430101019 | 8/18/2022 | Bill | 8/1/2022 | 98960 | 1 | $85.00 |
| 18755 | CIMA Medical Center Corp. | 0555330430101019 | 8/18/2022 | Bill | 8/1/2022 | 99204 | 1 | $450.00 |
| 18756 | CIMA Medical Center Corp. | 0287714730101061 | 8/18/2022 | Bill | 7/30/2022 | 97535 | 1 | $751.09 |
| 18757 | CIMA Medical Center Corp. | 0287714730101061 | 8/18/2022 | Bill | 7/30/2022 | 98960 | 1 | $85.00 |
| 18758 | CIMA Medical Center Corp. | 0287714730101061 | 8/18/2022 | Bill | 7/30/2022 | 99204 | 1 | $450.00 |
| 18759 | CIMA Medical Center Corp. | 0322600830101049 | 8/18/2022 | Bill | 7/26/2022 | 97535 | 1 | $75.00 |
| 18760 | CIMA Medical Center Corp. | 0322600830101049 | 8/18/2022 | Bill | 7/26/2022 | 98960 | 1 | $85.00 |
| 18761 | CIMA Medical Center Corp. | 0322600830101049 | 8/18/2022 | Bill | 7/26/2022 | 99204 | 1 | $450.00 |
| 18762 | CIMA Medical Center Corp. | 8760360930000001 | 8/18/2022 | Bill | 7/26/2022 | 97535 | 1 | $75.00 |
| 18763 | CIMA Medical Center Corp. | 8760360930000001 | 8/18/2022 | Bill | 7/26/2022 | 98960 | 1 | $85.00 |
| 18764 | CIMA Medical Center Corp. | 8760360930000001 | 8/18/2022 | Bill | 7/26/2022 | 99204 | 1 | $450.00 |
| 18765 | CIMA Medical Center Corp. | 8675553190000003 | 8/18/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 18766 | CIMA Medical Center Corp. | 8675553190000003 | 8/18/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 18767 | CIMA Medical Center Corp. | 8675553190000003 | 8/18/2022 | Bill | 7/29/2022 | 99214 | 1 | $275.00 |
| 18768 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/14/2022 | 97530 | 1 | $90.00 |
| 18769 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/14/2022 | 97112 | 1 | $80.00 |
| 18770 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/14/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18771 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/14/2022 | 97140 | 1 | $75.00 |
| 18772 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/14/2022 | G0283 | 1 | $45.00 |
| 18773 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/14/2022 | 97010 | 1 | $15.00 |
| 18774 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/21/2022 | 97530 | 1 | $90.00 |
| 18775 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/21/2022 | 97112 | 1 | $80.00 |
| 18776 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/21/2022 | 97110 | 2 | $150.00 |
| 18777 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/21/2022 | 97140 | 1 | $75.00 |
| 18778 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/21/2022 | G0283 | 1 | $45.00 |
| 18779 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/21/2022 | 97010 | 1 | $15.00 |
| 18780 | CIMA Medical Center Corp. | 8736651620000001 | 8/18/2022 | Bill | 7/30/2022 | 97535 | 1 | $75.00 |
| 18781 | CIMA Medical Center Corp. | 8736651620000001 | 8/18/2022 | Bill | 7/30/2022 | 98960 | 1 | $85.00 |
| 18782 | CIMA Medical Center Corp. | 8736651620000001 | 8/18/2022 | Bill | 7/30/2022 | 99204 | 1 | $450.00 |
| 18783 | CIMA Medical Center Corp. | 8670045260000001 | 8/18/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 18784 | CIMA Medical Center Corp. | 8670045260000001 | 8/18/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 18785 | CIMA Medical Center Corp. | 8670045260000001 | 8/18/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 18786 | CIMA Medical Center Corp. | 8758904110000001 | 8/18/2022 | Bill | 7/30/2022 | 97535 | 1 | $75.00 |
| 18787 | CIMA Medical Center Corp. | 8758904110000001 | 8/18/2022 | Bill | 7/30/2022 | 98960 | 1 | $85.00 |
| 18788 | CIMA Medical Center Corp. | 8758904110000001 | 8/18/2022 | Bill | 7/30/2022 | 99204 | 1 | $450.00 |
| 18789 | CIMA Medical Center Corp. | 8747142590000002 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18790 | CIMA Medical Center Corp. | 8747142590000002 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18791 | CIMA Medical Center Corp. | 8747142590000002 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18792 | CIMA Medical Center Corp. | 0672695250000008 | 8/18/2022 | Bill | 7/26/2022 | 97535 | 1 | $75.00 |
| 18793 | CIMA Medical Center Corp. | 0672695250000008 | 8/18/2022 | Bill | 7/26/2022 | 98960 | 1 | $85.00 |
| 18794 | CIMA Medical Center Corp. | 0672695250000008 | 8/18/2022 | Bill | 7/26/2022 | 99204 | 1 | $450.00 |
| 18795 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/19/2022 | 97530 | 1 | $90.00 |
| 18796 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/19/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18797 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/19/2022 | 97110 | 2 | $150.00 |
| 18798 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/19/2022 | 97140 | 1 | $75.00 |
| 18799 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/19/2022 | G0283 | 1 | $45.00 |
| 18800 | CIMA Medical Center Corp. | 8734653590000001 | 8/18/2022 | Bill | 7/19/2022 | 97010 | 1 | $15.00 |
| 18801 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97530 | 1 | $90.00 |
| 18802 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97112 | 1 | $80.00 |
| 18803 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97110 | 2 | $150.00 |
| 18804 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97140 | 1 | $75.00 |
| 18805 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | G0283 | 1 | $45.00 |
| 18806 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/1/2022 | 97010 | 1 | $15.00 |
| 18807 | CIMA Medical Center Corp. | 0270622780101189 | 8/18/2022 | Bill | 8/1/2022 | 97535 | 1 | $75.00 |
| 18808 | CIMA Medical Center Corp. | 0270622780101189 | 8/18/2022 | Bill | 8/1/2022 | 98960 | 1 | $85.00 |
| 18809 | CIMA Medical Center Corp. | 0270622780101189 | 8/18/2022 | Bill | 8/1/2022 | 99204 | 1 | $450.00 |
| 18810 | CIMA Medical Center Corp. | 8674846800000002 | 8/18/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 18811 | CIMA Medical Center Corp. | 8674846800000002 | 8/18/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 18812 | CIMA Medical Center Corp. | 8674846800000002 | 8/18/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 18813 | CIMA Medical Center Corp. | 8747164580000001 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18814 | CIMA Medical Center Corp. | 8747164580000001 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18815 | CIMA Medical Center Corp. | 8747164580000001 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18816 | CIMA Medical Center Corp. | 0578460910101013 | 8/18/2022 | Bill | 8/1/2022 | 97535 | 1 | $75.00 |
| 18817 | CIMA Medical Center Corp. | 0578460910101013 | 8/18/2022 | Bill | 8/1/2022 | 98960 | 1 | $85.00 |
| 18818 | CIMA Medical Center Corp. | 0578460910101013 | 8/18/2022 | Bill | 8/1/2022 | 99204 | 1 | $450.00 |
| 18819 | CIMA Medical Center Corp. | 8675739710000002 | 8/18/2022 | Bill | 7/28/2022 | 97535 | 1 | $75.00 |
| 18820 | CIMA Medical Center Corp. | 8675739710000002 | 8/18/2022 | Bill | 7/28/2022 | 98960 | 1 | $85.00 |
| 18821 | CIMA Medical Center Corp. | 8675739710000002 | 8/18/2022 | Bill | 7/28/2022 | 99204 | 1 | $450.00 |
| 18822 | CIMA Medical Center Corp. | 8724557790000003 | 8/18/2022 | Bill | 7/28/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18823 | CIMA Medical Center Corp. | 8724557790000003 | 8/18/2022 | Bill | 7/28/2022 | 98960 | 1 | $85.00 |
| 18824 | CIMA Medical Center Corp. | 8724557790000003 | 8/18/2022 | Bill | 7/28/2022 | 99204 | 1 | $450.00 |
| 18825 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97530 | 1 | $90.00 |
| 18826 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97112 | 1 | $80.00 |
| 18827 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97110 | 2 | $150.00 |
| 18828 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97140 | 1 | $75.00 |
| 18829 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | G0283 | 1 | $45.00 |
| 18830 | CIMA Medical Center Corp. | 0412857150101035 | 8/18/2022 | Bill | 8/3/2022 | 97010 | 1 | $15.00 |
| 18831 | CIMA Medical Center Corp. | 8747305830000001 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18832 | CIMA Medical Center Corp. | 8747305830000001 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18833 | CIMA Medical Center Corp. | 8747305830000001 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18834 | CIMA Medical Center Corp. | 0469808060101032 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18835 | CIMA Medical Center Corp. | 0469808060101032 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18836 | CIMA Medical Center Corp. | 0469808060101032 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18837 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/28/2022 | 97530 | 1 | $900.01 |
| 18838 | CIMA Medical Center Corp. | 8743079250000001 | 8/18/2022 | Bill | 7/28/2022 | 97140 | 1 | $750.01 |
| 18839 | CIMA Medical Center Corp. | 0185580160101071 | 8/18/2022 | Bill | 7/26/2022 | 97535 | 1 | $75.00 |
| 18840 | CIMA Medical Center Corp. | 8764715250000001 | 8/18/2022 | Bill | 8/1/2022 | 97535 | 1 | $75.00 |
| 18841 | CIMA Medical Center Corp. | 8764715250000001 | 8/18/2022 | Bill | 8/1/2022 | 98960 | 1 | $85.00 |
| 18842 | CIMA Medical Center Corp. | 8764715250000001 | 8/18/2022 | Bill | 8/1/2022 | 99204 | 1 | $450.00 |
| 18843 | CIMA Medical Center Corp. | 8755511670000001 | 8/18/2022 | Bill | 7/27/2022 | 97535 | 1 | $75.00 |
| 18844 | CIMA Medical Center Corp. | 8755511670000001 | 8/18/2022 | Bill | 7/27/2022 | 98960 | 1 | $85.00 |
| 18845 | CIMA Medical Center Corp. | 8755511670000001 | 8/18/2022 | Bill | 7/27/2022 | 99204 | 1 | $450.00 |
| 18846 | CIMA Medical Center Corp. | 8742330090000001 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18847 | CIMA Medical Center Corp. | 8742330090000001 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18848 | CIMA Medical Center Corp. | 8742330090000001 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18849 | CIMA Medical Center Corp. | 8670919560000007 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18850 | CIMA Medical Center Corp. | 8670919560000007 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18851 | CIMA Medical Center Corp. | 8670919560000007 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18852 | CIMA Medical Center Corp. | 0354234450101109 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18853 | CIMA Medical Center Corp. | 0354234450101109 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18854 | CIMA Medical Center Corp. | 0354234450101109 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18855 | CIMA Medical Center Corp. | 8765724370000001 | 8/19/2022 | Bill | 8/4/2022 | 97535 | 1 | $75.00 |
| 18856 | CIMA Medical Center Corp. | 8765724370000001 | 8/19/2022 | Bill | 8/4/2022 | 98960 | 1 | $85.00 |
| 18857 | CIMA Medical Center Corp. | 8765724370000001 | 8/19/2022 | Bill | 8/4/2022 | 99204 | 1 | $450.00 |
| 18858 | CIMA Medical Center Corp. | 0443649220101038 | 8/19/2022 | Bill | 8/4/2022 | 97535 | 1 | $75.00 |
| 18859 | CIMA Medical Center Corp. | 0443649220101038 | 8/19/2022 | Bill | 8/4/2022 | 98960 | 1 | $85.00 |
| 18860 | CIMA Medical Center Corp. | 0443649220101038 | 8/19/2022 | Bill | 8/4/2022 | 99204 | 1 | $450.00 |
| 18861 | CIMA Medical Center Corp. | 8767177550000001 | 8/19/2022 | Bill | 8/8/2022 | 97535 | 1 | $75.00 |
| 18862 | CIMA Medical Center Corp. | 8767177550000001 | 8/19/2022 | Bill | 8/8/2022 | 98960 | 1 | $85.00 |
| 18863 | CIMA Medical Center Corp. | 8767177550000001 | 8/19/2022 | Bill | 8/8/2022 | 99204 | 1 | $450.00 |
| 18864 | CIMA Medical Center Corp. | 8674994280000003 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18865 | CIMA Medical Center Corp. | 8674994280000003 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18866 | CIMA Medical Center Corp. | 8674994280000003 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18867 | CIMA Medical Center Corp. | 8743079250000001 | 8/19/2022 | Bill | 8/8/2022 | 97530 | 1 | $90.00 |
| 18868 | CIMA Medical Center Corp. | 8743079250000001 | 8/19/2022 | Bill | 8/8/2022 | 97112 | 1 | $80.00 |
| 18869 | CIMA Medical Center Corp. | 8743079250000001 | 8/19/2022 | Bill | 8/8/2022 | 97110 | 2 | $150.00 |
| 18870 | CIMA Medical Center Corp. | 8743079250000001 | 8/19/2022 | Bill | 8/8/2022 | 97140 | 1 | $75.00 |
| 18871 | CIMA Medical Center Corp. | 8743079250000001 | 8/19/2022 | Bill | 8/8/2022 | G0283 | 1 | $45.00 |
| 18872 | CIMA Medical Center Corp. | 8743079250000001 | 8/19/2022 | Bill | 8/8/2022 | 97010 | 1 | $15.00 |
| 18873 | CIMA Medical Center Corp. | 0674893260000003 | 8/19/2022 | Bill | 8/2/2022 | 97530 | 1 | $90.00 |
| 18874 | CIMA Medical Center Corp. | 0674893260000003 | 8/19/2022 | Bill | 8/2/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18875 | CIMA Medical Center Corp. | 0674893260000003 | 8/19/2022 | Bill | 8/2/2022 | 97110 | 2 | $150.00 |
| 18876 | CIMA Medical Center Corp. | 0674893260000003 | 8/19/2022 | Bill | 8/2/2022 | 97140 | 1 | $75.00 |
| 18877 | CIMA Medical Center Corp. | 0674893260000003 | 8/19/2022 | Bill | 8/2/2022 | G0283 | 1 | $45.00 |
| 18878 | CIMA Medical Center Corp. | 0674893260000003 | 8/19/2022 | Bill | 8/2/2022 | 97010 | 1 | $15.00 |
| 18879 | CIMA Medical Center Corp. | 8736192780000002 | 8/19/2022 | Bill | 8/8/2022 | 97535 | 1 | $75.00 |
| 18880 | CIMA Medical Center Corp. | 8736192780000002 | 8/19/2022 | Bill | 8/8/2022 | 98960 | 1 | $85.00 |
| 18881 | CIMA Medical Center Corp. | 8736192780000002 | 8/19/2022 | Bill | 8/8/2022 | 99204 | 1 | $450.00 |
| 18882 | CIMA Medical Center Corp. | 8674994280000003 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18883 | CIMA Medical Center Corp. | 8674994280000003 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18884 | CIMA Medical Center Corp. | 8674994280000003 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18885 | CIMA Medical Center Corp. | 0443649220101038 | 8/19/2022 | Bill | 8/4/2022 | 97535 | 1 | $75.00 |
| 18886 | CIMA Medical Center Corp. | 0443649220101038 | 8/19/2022 | Bill | 8/4/2022 | 98960 | 1 | $85.00 |
| 18887 | CIMA Medical Center Corp. | 0443649220101038 | 8/19/2022 | Bill | 8/4/2022 | 99204 | 1 | $450.00 |
| 18888 | CIMA Medical Center Corp. | 0529364380101026 | 8/19/2022 | Bill | 8/4/2022 | 97535 | 1 | $75.00 |
| 18889 | CIMA Medical Center Corp. | 0529364380101026 | 8/19/2022 | Bill | 8/4/2022 | 98960 | 1 | $85.00 |
| 18890 | CIMA Medical Center Corp. | 0529364380101026 | 8/19/2022 | Bill | 8/4/2022 | 99204 | 1 | $450.00 |
| 18891 | CIMA Medical Center Corp. | 8743532870000003 | 8/19/2022 | Bill | 8/4/2022 | 97535 | 1 | $75.00 |
| 18892 | CIMA Medical Center Corp. | 8743532870000003 | 8/19/2022 | Bill | 8/4/2022 | 98960 | 1 | $85.00 |
| 18893 | CIMA Medical Center Corp. | 8743532870000003 | 8/19/2022 | Bill | 8/4/2022 | 99204 | 1 | $450.00 |
| 18894 | CIMA Medical Center Corp. | 8724471810000004 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18895 | CIMA Medical Center Corp. | 8724471810000004 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18896 | CIMA Medical Center Corp. | 8724471810000004 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18897 | CIMA Medical Center Corp. | 0613441680101050 | 8/19/2022 | Bill | 8/6/2022 | 97535 | 1 | $75.00 |
| 18898 | CIMA Medical Center Corp. | 0613441680101050 | 8/19/2022 | Bill | 8/6/2022 | 98960 | 1 | $85.00 |
| 18899 | CIMA Medical Center Corp. | 0613441680101050 | 8/19/2022 | Bill | 8/6/2022 | 99204 | 1 | $450.00 |
| 18900 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/11/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18901 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/11/2022 | 97112 | 1 | $80.00 |
| 18902 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/11/2022 | 97110 | 2 | $150.00 |
| 18903 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/11/2022 | 97140 | 1 | $75.00 |
| 18904 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/11/2022 | G0283 | 1 | $45.00 |
| 18905 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/11/2022 | 97010 | 1 | $15.00 |
| 18906 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 7/28/2022 | 97530 | 1 | $90.00 |
| 18907 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 7/28/2022 | 97112 | 1 | $80.00 |
| 18908 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 7/28/2022 | 97110 | 2 | $150.00 |
| 18909 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 7/28/2022 | 97140 | 1 | $75.00 |
| 18910 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 7/28/2022 | G0283 | 1 | $45.00 |
| 18911 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 7/28/2022 | 97010 | 1 | $15.00 |
| 18912 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/2/2022 | 97530 | 1 | $90.00 |
| 18913 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/2/2022 | 97112 | 1 | $80.00 |
| 18914 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/2/2022 | 97110 | 2 | $150.00 |
| 18915 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/2/2022 | 97140 | 1 | $75.00 |
| 18916 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/2/2022 | G0283 | 1 | $45.00 |
| 18917 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/2/2022 | 97010 | 1 | $15.00 |
| 18918 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/4/2022 | 97530 | 1 | $90.00 |
| 18919 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/4/2022 | 97112 | 1 | $80.00 |
| 18920 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/4/2022 | 97110 | 2 | $150.00 |
| 18921 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/4/2022 | 97140 | 1 | $75.00 |
| 18922 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/4/2022 | G0283 | 1 | $45.00 |
| 18923 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/4/2022 | 97010 | 1 | $15.00 |
| 18924 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/9/2022 | 97530 | 1 | $90.00 |
| 18925 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/9/2022 | 97112 | 1 | $80.00 |
| 18926 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/9/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18927 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/9/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 18928 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/9/2022 | G0283 | 1 | $45.00 |
| 18929 | CIMA Medical Center Corp. | 8734653590000001 | 8/19/2022 | Bill | 8/9/2022 | 97010 | 1 | $15.00 |
| 18930 | CIMA Medical Center Corp. | 8742330090000001 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18931 | CIMA Medical Center Corp. | 8742330090000001 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18932 | CIMA Medical Center Corp. | 8742330090000001 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18933 | CIMA Medical Center Corp. | 8680786460000005 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18934 | CIMA Medical Center Corp. | 8680786460000005 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18935 | CIMA Medical Center Corp. | 8680786460000005 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18936 | CIMA Medical Center Corp. | 8683530680000003 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18937 | CIMA Medical Center Corp. | 8683530680000003 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18938 | CIMA Medical Center Corp. | 8683530680000003 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18939 | CIMA Medical Center Corp. | 0635846520000002 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18940 | CIMA Medical Center Corp. | 0635846520000002 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18941 | CIMA Medical Center Corp. | 0635846520000002 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18942 | CIMA Medical Center Corp. | 8743929210000001 | 8/19/2022 | Bill | 7/14/2022 | L0631 | 1 | $2,100.00 |
| 18943 | CIMA Medical Center Corp. | 8743929210000001 | 8/19/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 18944 | CIMA Medical Center Corp. | 8697244080000001 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 18945 | CIMA Medical Center Corp. | 8697244080000001 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 18946 | CIMA Medical Center Corp. | 8697244080000001 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 18947 | CIMA Medical Center Corp. | 8746592240000001 | 8/19/2022 | Bill | 8/4/2022 | 97535 | 1 | $75.00 |
| 18948 | CIMA Medical Center Corp. | 8746592240000001 | 8/19/2022 | Bill | 8/4/2022 | 98960 | 1 | $85.00 |
| 18949 | CIMA Medical Center Corp. | 8746592240000001 | 8/19/2022 | Bill | 8/4/2022 | 99204 | 1 | $450.00 |
| 18950 | CIMA Medical Center Corp. | 8742548870000001 | 8/19/2022 | Bill | 8/6/2022 | 97535 | 1 | $75.00 |
| 18951 | CIMA Medical Center Corp. | 8742548870000001 | 8/19/2022 | Bill | 8/6/2022 | 98960 | 1 | $85.00 |
| 18952 | CIMA Medical Center Corp. | 8742548870000001 | 8/19/2022 | Bill | 8/6/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 18953 | CIMA Medical Center Corp. | 0030931910101121 | 8/19/2022 | Bill | 8/8/2022 | 99204 | 1 | $450.00 |
|-------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 18954 | CIMA Medical Center Corp. | 0030931910101121 | 8/19/2022 | Bill | 8/15/2022 | 99213 | 1 | $250.00 |
| 18955 | CIMA Medical Center Corp. | 8735044560000001 | 8/19/2022 | Bill | 8/3/2022 | 72050 | 1 | $575.00 |
| 18956 | CIMA Medical Center Corp. | 8735044560000001 | 8/19/2022 | Bill | 8/3/2022 | 72110 | 1 | $600.00 |
| 18957 | CIMA Medical Center Corp. | 8735044560000001 | 8/19/2022 | Bill | 8/3/2022 | 72070 | 1 | $575.00 |
| 18958 | CIMA Medical Center Corp. | 8735044560000001 | 8/19/2022 | Bill | 8/9/2022 | 99213 | 1 | $250.00 |
| 18959 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 5/5/2022 | 97163 | 1 | $250.00 |
| 18960 | CIMA Medical Center Corp. | 8680699380000001 | 8/19/2022 | Bill | 8/6/2022 | 97535 | 1 | $75.00 |
| 18961 | CIMA Medical Center Corp. | 8680699380000001 | 8/19/2022 | Bill | 8/6/2022 | 98960 | 1 | $85.00 |
| 18962 | CIMA Medical Center Corp. | 8680699380000001 | 8/19/2022 | Bill | 8/6/2022 | 99204 | 1 | $450.00 |
| 18963 | CIMA Medical Center Corp. | 0030931910101121 | 8/19/2022 | Bill | 8/11/2022 | 73030 | 1 | $425.00 |
| 18964 | CIMA Medical Center Corp. | 0030931910101121 | 8/19/2022 | Bill | 8/11/2022 | 73560 | 1 | $425.00 |
| 18965 | CIMA Medical Center Corp. | 8735044560000001 | 8/19/2022 | Bill | 8/3/2022 | 97163 | 1 | $250.00 |
| 18966 | CIMA Medical Center Corp. | 8765253890000001 | 8/19/2022 | Bill | 8/8/2022 | 97535 | 1 | $75.00 |
| 18967 | CIMA Medical Center Corp. | 8765253890000001 | 8/19/2022 | Bill | 8/8/2022 | 98960 | 1 | $85.00 |
| 18968 | CIMA Medical Center Corp. | 8765253890000001 | 8/19/2022 | Bill | 8/8/2022 | 99204 | 1 | $450.00 |
| 18969 | CIMA Medical Center Corp. | 8761886490000002 | 8/19/2022 | Bill | 8/6/2022 | 97530 | 2 | $180.00 |
| 18970 | CIMA Medical Center Corp. | 8761886490000002 | 8/19/2022 | Bill | 8/6/2022 | 97110 | 2 | $150.00 |
| 18971 | CIMA Medical Center Corp. | 8761886490000002 | 8/19/2022 | Bill | 8/6/2022 | 97140 | 1 | $75.00 |
| 18972 | CIMA Medical Center Corp. | 8761886490000002 | 8/19/2022 | Bill | 8/6/2022 | G0283 | 1 | $45.00 |
| 18973 | CIMA Medical Center Corp. | 8761886490000002 | 8/19/2022 | Bill | 8/6/2022 | 97010 | 1 | $15.00 |
| 18974 | CIMA Medical Center Corp. | 8719540000000001 | 8/19/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 18975 | CIMA Medical Center Corp. | 8719540000000001 | 8/19/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 18976 | CIMA Medical Center Corp. | 8719540000000001 | 8/19/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 18977 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 8/5/2022 | 97530 | 1 | $90.00 |
| 18978 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 8/5/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18979 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 8/5/2022 | 97140 | 1 | $751.00 |
| 18980 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 8/5/2022 | 97035 | 1 | $451.00 |
| 18981 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 8/5/2022 | G0283 | 1 | $451.00 |
| 18982 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 8/5/2022 | 97010 | 1 | $15.00 |
| 18983 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/22/2022 | 97530 | 1 | $90.00 |
| 18984 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/22/2022 | 97110 | 2 | $150.00 |
| 18985 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/22/2022 | 97140 | 1 | $75.00 |
| 18986 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/22/2022 | 97035 | 1 | $45.00 |
| 18987 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/22/2022 | G0283 | 1 | $45.00 |
| 18988 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/22/2022 | 97010 | 1 | $15.00 |
| 18989 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/8/2022 | 97530 | 2 | $180.00 |
| 18990 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/8/2022 | 97110 | 2 | $150.00 |
| 18991 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/8/2022 | 97140 | 1 | $75.00 |
| 18992 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/8/2022 | G0283 | 1 | $45.00 |
| 18993 | CIMA Medical Center Corp. | 0542185480101042 | 8/19/2022 | Bill | 7/8/2022 | 97010 | 1 | $15.00 |
| 18994 | CIMA Medical Center Corp. | 8732230400000001 | 8/19/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 18995 | CIMA Medical Center Corp. | 8732230400000001 | 8/19/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 18996 | CIMA Medical Center Corp. | 8732230400000001 | 8/19/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 18997 | CIMA Medical Center Corp. | 8715883800000002 | 8/19/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 18998 | CIMA Medical Center Corp. | 8715883800000002 | 8/19/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 18999 | CIMA Medical Center Corp. | 8715883800000002 | 8/19/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 19000 | CIMA Medical Center Corp. | 0575088640101012 | 8/19/2022 | Bill | 8/4/2022 | 97535 | 1 | $75.00 |
| 19001 | CIMA Medical Center Corp. | 0575088640101012 | 8/19/2022 | Bill | 8/4/2022 | 98960 | 1 | $85.00 |
| 19002 | CIMA Medical Center Corp. | 0575088640101012 | 8/19/2022 | Bill | 8/4/2022 | 99204 | 1 | $450.00 |
| 19003 | CIMA Medical Center Corp. | 0642831620000003 | 8/19/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 19004 | CIMA Medical Center Corp. | 0642831620000003 | 8/19/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19005 | CIMA Medical Center Corp. | 0642831620000003 | 8/19/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 19006 | CIMA Medical Center Corp. | 8704101240000003 | 8/19/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 19007 | CIMA Medical Center Corp. | 8704101240000003 | 8/19/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 19008 | CIMA Medical Center Corp. | 8704101240000003 | 8/19/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 19009 | CIMA Medical Center Corp. | 0584526250101031 | 8/19/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 19010 | CIMA Medical Center Corp. | 0584526250101031 | 8/19/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 19011 | CIMA Medical Center Corp. | 0584526250101031 | 8/19/2022 | Bill | 7/29/2022 | 99214 | 1 | $275.00 |
| 19012 | CIMA Medical Center Corp. | 0341969050101047 | 8/19/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 19013 | CIMA Medical Center Corp. | 0341969050101047 | 8/19/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 19014 | CIMA Medical Center Corp. | 0341969050101047 | 8/19/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 19015 | CIMA Medical Center Corp. | 0565501220101063 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 19016 | CIMA Medical Center Corp. | 0565501220101063 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 19017 | CIMA Medical Center Corp. | 0565501220101063 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 19018 | CIMA Medical Center Corp. | 0541369770101018 | 8/19/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 19019 | CIMA Medical Center Corp. | 0541369770101018 | 8/19/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 19020 | CIMA Medical Center Corp. | 0541369770101018 | 8/19/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 19021 | CIMA Medical Center Corp. | 0568555460101019 | 8/19/2022 | Bill | 7/29/2022 | 97535 | 1 | $75.00 |
| 19022 | CIMA Medical Center Corp. | 0568555460101019 | 8/19/2022 | Bill | 7/29/2022 | 98960 | 1 | $85.00 |
| 19023 | CIMA Medical Center Corp. | 0568555460101019 | 8/19/2022 | Bill | 7/29/2022 | 99204 | 1 | $450.00 |
| 19024 | CIMA Medical Center Corp. | 0598736640101045 | 8/19/2022 | Bill | 8/5/2022 | 97535 | 1 | $75.00 |
| 19025 | CIMA Medical Center Corp. | 0598736640101045 | 8/19/2022 | Bill | 8/5/2022 | 98960 | 1 | $85.00 |
| 19026 | CIMA Medical Center Corp. | 0598736640101045 | 8/19/2022 | Bill | 8/5/2022 | 99204 | 1 | $450.00 |
| 19027 | CIMA Medical Center Corp. | 0651693250000002 | 8/19/2022 | Bill | 8/8/2022 | 97535 | 1 | $75.00 |
| 19028 | CIMA Medical Center Corp. | 0651693250000002 | 8/19/2022 | Bill | 8/8/2022 | 98960 | 1 | $85.00 |
| 19029 | CIMA Medical Center Corp. | 0651693250000002 | 8/19/2022 | Bill | 8/8/2022 | 99204 | 1 | $450.00 |
| 19030 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/14/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19031 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/14/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 19032 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/14/2022 | 97110 | 2 | $150.00 |
| 19033 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/14/2022 | 97140 | 1 | $75.00 |
| 19034 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/14/2022 | G0283 | 1 | $45.00 |
| 19035 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/14/2022 | 97010 | 1 | $15.00 |
| 19036 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/12/2022 | 97530 | 1 | $90.00 |
| 19037 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/12/2022 | 97112 | 1 | $80.00 |
| 19038 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/12/2022 | 97110 | 2 | $150.00 |
| 19039 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/12/2022 | 97140 | 1 | $75.00 |
| 19040 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/12/2022 | G0283 | 1 | $45.00 |
| 19041 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 19042 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 8/4/2022 | 97530 | 1 | $90.00 |
| 19043 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 8/4/2022 | 97112 | 1 | $80.00 |
| 19044 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 8/4/2022 | 97110 | 2 | $150.00 |
| 19045 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 8/4/2022 | 97140 | 1 | $75.00 |
| 19046 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 8/4/2022 | G0283 | 1 | $45.00 |
| 19047 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 8/4/2022 | 97010 | 1 | $15.00 |
| 19048 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97530 | 1 | $90.00 |
| 19049 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97112 | 1 | $80.00 |
| 19050 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97110 | 2 | $150.00 |
| 19051 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97140 | 1 | $75.00 |
| 19052 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | G0283 | 1 | $45.00 |
| 19053 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97010 | 1 | $15.00 |
| 19054 | CIMA Medical Center Corp. | 8756774440000001 | 8/23/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
| 19055 | CIMA Medical Center Corp. | 8756774440000001 | 8/23/2022 | Bill | 8/11/2022 | 98960 | 1 | $85.00 |
| 19056 | CIMA Medical Center Corp. | 8756774440000001 | 8/23/2022 | Bill | 8/11/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19057 | CIMA Medical Center Corp. | 0434924380101012 | 8/23/2022 | Bill | 8/10/2022 | 97535 | 1 | $75.09 |
| 19058 | CIMA Medical Center Corp. | 0434924380101012 | 8/23/2022 | Bill | 8/10/2022 | 98960 | 1 | $85.00 |
| 19059 | CIMA Medical Center Corp. | 0434924380101012 | 8/23/2022 | Bill | 8/10/2022 | 99204 | 1 | $450.00 |
| 19060 | CIMA Medical Center Corp. | 8736811470000001 | 8/23/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
| 19061 | CIMA Medical Center Corp. | 8736811470000001 | 8/23/2022 | Bill | 8/11/2022 | 98960 | 1 | $85.00 |
| 19062 | CIMA Medical Center Corp. | 8736811470000001 | 8/23/2022 | Bill | 8/11/2022 | 99214 | 1 | $275.00 |
| 19063 | CIMA Medical Center Corp. | 8761886490000002 | 8/23/2022 | Bill | 8/17/2022 | 99213 | 1 | $250.00 |
| 19064 | CIMA Medical Center Corp. | 8719137000000001 | 8/23/2022 | Bill | 8/10/2022 | 97535 | 1 | $75.00 |
| 19065 | CIMA Medical Center Corp. | 8719137000000001 | 8/23/2022 | Bill | 8/10/2022 | 98960 | 1 | $85.00 |
| 19066 | CIMA Medical Center Corp. | 8719137000000001 | 8/23/2022 | Bill | 8/10/2022 | 99204 | 1 | $450.00 |
| 19067 | CIMA Medical Center Corp. | 8743734950000007 | 8/23/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
| 19068 | CIMA Medical Center Corp. | 8743734950000007 | 8/23/2022 | Bill | 8/11/2022 | 98960 | 1 | $85.00 |
| 19069 | CIMA Medical Center Corp. | 8743734950000007 | 8/23/2022 | Bill | 8/11/2022 | 99204 | 1 | $450.00 |
| 19070 | CIMA Medical Center Corp. | 8753424760000002 | 8/23/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
| 19071 | CIMA Medical Center Corp. | 8753424760000002 | 8/23/2022 | Bill | 8/11/2022 | 98960 | 1 | $85.00 |
| 19072 | CIMA Medical Center Corp. | 8753424760000002 | 8/23/2022 | Bill | 8/11/2022 | 99204 | 1 | $450.00 |
| 19073 | CIMA Medical Center Corp. | 8728395250000003 | 8/23/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
| 19074 | CIMA Medical Center Corp. | 8728395250000003 | 8/23/2022 | Bill | 8/11/2022 | 98960 | 1 | $85.00 |
| 19075 | CIMA Medical Center Corp. | 8728395250000003 | 8/23/2022 | Bill | 8/11/2022 | 99204 | 1 | $450.00 |
| 19076 | CIMA Medical Center Corp. | 0435241870101084 | 8/23/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
| 19077 | CIMA Medical Center Corp. | 0435241870101084 | 8/23/2022 | Bill | 8/11/2022 | 98960 | 1 | $85.00 |
| 19078 | CIMA Medical Center Corp. | 0435241870101084 | 8/23/2022 | Bill | 8/11/2022 | 99204 | 1 | $450.00 |
| 19079 | CIMA Medical Center Corp. | 8753111780000001 | 8/23/2022 | Bill | 8/10/2022 | 97535 | 1 | $75.00 |
| 19080 | CIMA Medical Center Corp. | 8753111780000001 | 8/23/2022 | Bill | 8/10/2022 | 98960 | 1 | $85.00 |
| 19081 | CIMA Medical Center Corp. | 8753111780000001 | 8/23/2022 | Bill | 8/10/2022 | 99204 | 1 | $450.00 |
| 19082 | CIMA Medical Center Corp. | 8761112180000002 | 8/23/2022 | Bill | 8/10/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19083 | CIMA Medical Center Corp. | 8761112180000002 | 8/23/2022 | Bill | 8/10/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 19084 | CIMA Medical Center Corp. | 8761112180000002 | 8/23/2022 | Bill | 8/10/2022 | 99204 | 1 | $450.00 |
| 19085 | CIMA Medical Center Corp. | 0104436690101121 | 8/23/2022 | Bill | 8/12/2022 | 72050 | 1 | $575.00 |
| 19086 | CIMA Medical Center Corp. | 0104436690101121 | 8/23/2022 | Bill | 8/12/2022 | 72100 | 1 | $575.00 |
| 19087 | CIMA Medical Center Corp. | 0104436690101121 | 8/23/2022 | Bill | 8/12/2022 | 72070 | 1 | $575.00 |
| 19088 | CIMA Medical Center Corp. | 8748962390000001 | 8/23/2022 | Bill | 8/15/2022 | 72050 | 1 | $575.00 |
| 19089 | CIMA Medical Center Corp. | 8748962390000001 | 8/23/2022 | Bill | 8/15/2022 | 72110 | 1 | $600.00 |
| 19090 | CIMA Medical Center Corp. | 8748962390000001 | 8/23/2022 | Bill | 8/15/2022 | 72070 | 1 | $575.00 |
| 19091 | CIMA Medical Center Corp. | 8717447350000001 | 8/23/2022 | Bill | 8/11/2022 | 72050 | 1 | $575.00 |
| 19092 | CIMA Medical Center Corp. | 8717447350000001 | 8/23/2022 | Bill | 8/11/2022 | 72100 | 1 | $575.00 |
| 19093 | CIMA Medical Center Corp. | 8717447350000001 | 8/23/2022 | Bill | 8/11/2022 | 73030 | 1 | $425.00 |
| 19094 | CIMA Medical Center Corp. | 8717447350000001 | 8/23/2022 | Bill | 8/11/2022 | 72070 | 1 | $575.00 |
| 19095 | CIMA Medical Center Corp. | 8743079250000001 | 8/23/2022 | Bill | 7/26/2022 | 99213 | 1 | $250.00 |
| 19096 | CIMA Medical Center Corp. | 8686475830000007 | 8/23/2022 | Bill | 8/10/2022 | 97535 | 1 | $75.00 |
| 19097 | CIMA Medical Center Corp. | 8686475830000007 | 8/23/2022 | Bill | 8/10/2022 | 98960 | 1 | $85.00 |
| 19098 | CIMA Medical Center Corp. | 8686475830000007 | 8/23/2022 | Bill | 8/10/2022 | 99204 | 1 | $450.00 |
| 19099 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97530 | 1 | $90.00 |
| 19100 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97112 | 1 | $80.00 |
| 19101 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97110 | 2 | $150.00 |
| 19102 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97140 | 1 | $75.00 |
| 19103 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | G0283 | 1 | $45.00 |
| 19104 | CIMA Medical Center Corp. | 0412857150101035 | 8/23/2022 | Bill | 8/8/2022 | 97010 | 1 | $15.00 |
| 19105 | CIMA Medical Center Corp. | 8685523600000002 | 8/23/2022 | Bill | 8/10/2022 | 97535 | 1 | $75.00 |
| 19106 | CIMA Medical Center Corp. | 8685523600000002 | 8/23/2022 | Bill | 8/10/2022 | 98960 | 1 | $85.00 |
| 19107 | CIMA Medical Center Corp. | 8685523600000002 | 8/23/2022 | Bill | 8/10/2022 | 99204 | 1 | $450.00 |
| 19108 | CIMA Medical Center Corp. | 8734653590000001 | 8/23/2022 | Bill | 8/17/2022 | 99213 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19109 | CIMA Medical Center Corp. | 8676249000000004 | 8/23/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 19110 | CIMA Medical Center Corp. | 8676249000000004 | 8/23/2022 | Bill | 8/11/2022 | 98960 | 1 | $85.00 |
| 19111 | CIMA Medical Center Corp. | 8676249000000004 | 8/23/2022 | Bill | 8/11/2022 | 99204 | 1 | $450.00 |
| 19112 | CIMA Medical Center Corp. | 0567379560101070 | 8/23/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
| 19113 | CIMA Medical Center Corp. | 0567379560101070 | 8/23/2022 | Bill | 8/11/2022 | 98960 | 1 | $85.00 |
| 19114 | CIMA Medical Center Corp. | 0567379560101070 | 8/23/2022 | Bill | 8/11/2022 | 99204 | 1 | $450.00 |
| 19115 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/26/2022 | 97530 | 1 | $90.00 |
| 19116 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/26/2022 | 97112 | 1 | $80.00 |
| 19117 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/26/2022 | 97110 | 2 | $150.00 |
| 19118 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/26/2022 | 97140 | 1 | $75.00 |
| 19119 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/26/2022 | G0283 | 1 | $45.00 |
| 19120 | CIMA Medical Center Corp. | 0542185480101042 | 8/23/2022 | Bill | 7/26/2022 | 97010 | 1 | $15.00 |
| 19121 | CIMA Medical Center Corp. | 8748962390000001 | 8/23/2022 | Bill | 8/12/2022 | L0180 | 1 | $1,700.00 |
| 19122 | CIMA Medical Center Corp. | 8748962390000001 | 8/23/2022 | Bill | 8/12/2022 | 99204 | 1 | $450.00 |
| 19123 | CIMA Medical Center Corp. | 8767899900000001 | 8/23/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
| 19124 | CIMA Medical Center Corp. | 8767899900000001 | 8/23/2022 | Bill | 8/11/2022 | 98960 | 1 | $85.00 |
| 19125 | CIMA Medical Center Corp. | 8767899900000001 | 8/23/2022 | Bill | 8/11/2022 | 99204 | 1 | $450.00 |
| 19126 | CIMA Medical Center Corp. | 8672554490000003 | 8/24/2022 | Bill | 8/9/2022 | 97535 | 1 | $75.00 |
| 19127 | CIMA Medical Center Corp. | 8672554490000003 | 8/24/2022 | Bill | 8/9/2022 | 98960 | 1 | $85.00 |
| 19128 | CIMA Medical Center Corp. | 8672554490000003 | 8/24/2022 | Bill | 8/9/2022 | 99204 | 1 | $450.00 |
| 19129 | CIMA Medical Center Corp. | 0561472360101032 | 8/24/2022 | Bill | 8/9/2022 | 97535 | 1 | $75.00 |
| 19130 | CIMA Medical Center Corp. | 0561472360101032 | 8/24/2022 | Bill | 8/9/2022 | 98960 | 1 | $85.00 |
| 19131 | CIMA Medical Center Corp. | 0561472360101032 | 8/24/2022 | Bill | 8/9/2022 | 99204 | 1 | $450.00 |
| 19132 | CIMA Medical Center Corp. | 0478361400101074 | 8/24/2022 | Bill | 8/9/2022 | 97535 | 1 | $75.00 |
| 19133 | CIMA Medical Center Corp. | 0478361400101074 | 8/24/2022 | Bill | 8/9/2022 | 98960 | 1 | $85.00 |
| 19134 | CIMA Medical Center Corp. | 0478361400101074 | 8/24/2022 | Bill | 8/9/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19135 | CIMA Medical Center Corp. | 8685562900000001 | 8/24/2022 | Bill | 8/9/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 19136 | CIMA Medical Center Corp. | 8685562900000001 | 8/24/2022 | Bill | 8/9/2022 | 98960 | 1 | $85.00 |
| 19137 | CIMA Medical Center Corp. | 8685562900000001 | 8/24/2022 | Bill | 8/9/2022 | 99204 | 1 | $450.00 |
| 19138 | CIMA Medical Center Corp. | 0551811810101022 | 8/24/2022 | Bill | 8/9/2022 | 97535 | 1 | $75.00 |
| 19139 | CIMA Medical Center Corp. | 0551811810101022 | 8/24/2022 | Bill | 8/9/2022 | 98960 | 1 | $85.00 |
| 19140 | CIMA Medical Center Corp. | 0551811810101022 | 8/24/2022 | Bill | 8/9/2022 | 99204 | 1 | $450.00 |
| 19141 | CIMA Medical Center Corp. | 0551811810101022 | 8/24/2022 | Bill | 8/9/2022 | 97535 | 1 | $75.00 |
| 19142 | CIMA Medical Center Corp. | 0551811810101022 | 8/24/2022 | Bill | 8/9/2022 | 98960 | 1 | $85.00 |
| 19143 | CIMA Medical Center Corp. | 0551811810101022 | 8/24/2022 | Bill | 8/9/2022 | 99204 | 1 | $450.00 |
| 19144 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/10/2022 | 97530 | 1 | $90.00 |
| 19145 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/10/2022 | 97112 | 1 | $80.00 |
| 19146 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/10/2022 | 97110 | 2 | $150.00 |
| 19147 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/10/2022 | 97140 | 1 | $75.00 |
| 19148 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/10/2022 | G0283 | 1 | $45.00 |
| 19149 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/10/2022 | 97010 | 1 | $15.00 |
| 19150 | CIMA Medical Center Corp. | 8724687180000001 | 8/27/2022 | Bill | 8/13/2022 | 97535 | 1 | $75.00 |
| 19151 | CIMA Medical Center Corp. | 8724687180000001 | 8/27/2022 | Bill | 8/13/2022 | 98960 | 1 | $85.00 |
| 19152 | CIMA Medical Center Corp. | 8724687180000001 | 8/27/2022 | Bill | 8/13/2022 | 99204 | 1 | $450.00 |
| 19153 | CIMA Medical Center Corp. | 8731962720000002 | 8/27/2022 | Bill | 8/15/2022 | 97535 | 1 | $75.00 |
| 19154 | CIMA Medical Center Corp. | 8731962720000002 | 8/27/2022 | Bill | 8/15/2022 | 98960 | 1 | $85.00 |
| 19155 | CIMA Medical Center Corp. | 8731962720000002 | 8/27/2022 | Bill | 8/15/2022 | 99204 | 1 | $450.00 |
| 19156 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 97163 | 1 | $250.00 |
| 19157 | CIMA Medical Center Corp. | 0641362290000005 | 8/27/2022 | Bill | 8/13/2022 | 97535 | 1 | $75.00 |
| 19158 | CIMA Medical Center Corp. | 0641362290000005 | 8/27/2022 | Bill | 8/13/2022 | 98960 | 1 | $85.00 |
| 19159 | CIMA Medical Center Corp. | 0641362290000005 | 8/27/2022 | Bill | 8/13/2022 | 99204 | 1 | $450.00 |
| 19160 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/19/2022 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19161 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/19/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 19162 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/19/2022 | 97140 | 1 | $75.00 |
| 19163 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/19/2022 | G0283 | 1 | $45.00 |
| 19164 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/19/2022 | 97010 | 1 | $15.00 |
| 19165 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/17/2022 | 97530 | 1 | $90.00 |
| 19166 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/17/2022 | 97535 | 1 | $75.00 |
| 19167 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/17/2022 | 97110 | 2 | $150.00 |
| 19168 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/17/2022 | 97140 | 1 | $75.00 |
| 19169 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/17/2022 | G0283 | 1 | $45.00 |
| 19170 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/17/2022 | 97010 | 1 | $15.00 |
| 19171 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/12/2022 | 97163 | 1 | $250.00 |
| 19172 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/17/2022 | 97530 | 1 | $90.00 |
| 19173 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/17/2022 | 97112 | 1 | $80.00 |
| 19174 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/17/2022 | 97110 | 2 | $150.00 |
| 19175 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/17/2022 | 97140 | 1 | $75.00 |
| 19176 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/17/2022 | G0283 | 1 | $45.00 |
| 19177 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/17/2022 | 97010 | 1 | $15.00 |
| 19178 | CIMA Medical Center Corp. | 0030931910101121 | 8/27/2022 | Bill | 8/12/2022 | 97163 | 1 | $250.00 |
| 19179 | CIMA Medical Center Corp. | 8705260280000002 | 8/27/2022 | Bill | 8/13/2022 | 97535 | 1 | $75.00 |
| 19180 | CIMA Medical Center Corp. | 8705260280000002 | 8/27/2022 | Bill | 8/13/2022 | 98960 | 1 | $85.00 |
| 19181 | CIMA Medical Center Corp. | 8705260280000002 | 8/27/2022 | Bill | 8/13/2022 | 99204 | 1 | $450.00 |
| 19182 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/19/2022 | 97530 | 1 | $90.00 |
| 19183 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/19/2022 | 97112 | 1 | $80.00 |
| 19184 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/19/2022 | 97110 | 2 | $150.00 |
| 19185 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/19/2022 | 97140 | 1 | $75.00 |
| 19186 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/19/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19187 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/19/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 19188 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | L0631 | 1 | $2,100.00 |
| 19189 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $450.00 |
| 19190 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/15/2022 | 97530 | 1 | $90.00 |
| 19191 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/15/2022 | 97112 | 1 | $80.00 |
| 19192 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/15/2022 | 97110 | 2 | $150.00 |
| 19193 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/15/2022 | 97140 | 1 | $75.00 |
| 19194 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/15/2022 | G0283 | 1 | $45.00 |
| 19195 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/15/2022 | 97010 | 1 | $15.00 |
| 19196 | CIMA Medical Center Corp. | 0674893260000003 | 8/27/2022 | Bill | 8/22/2022 | 97530 | 1 | $90.00 |
| 19197 | CIMA Medical Center Corp. | 0674893260000003 | 8/27/2022 | Bill | 8/22/2022 | 97110 | 1 | $75.00 |
| 19198 | CIMA Medical Center Corp. | 0674893260000003 | 8/27/2022 | Bill | 8/22/2022 | 97140 | 2 | $150.00 |
| 19199 | CIMA Medical Center Corp. | 0674893260000003 | 8/27/2022 | Bill | 8/22/2022 | G0283 | 1 | $45.00 |
| 19200 | CIMA Medical Center Corp. | 0674893260000003 | 8/27/2022 | Bill | 8/22/2022 | 97010 | 1 | $15.00 |
| 19201 | CIMA Medical Center Corp. | 8677680630000003 | 8/27/2022 | Bill | 8/16/2022 | 97535 | 1 | $75.00 |
| 19202 | CIMA Medical Center Corp. | 8677680630000003 | 8/27/2022 | Bill | 8/16/2022 | 98960 | 1 | $85.00 |
| 19203 | CIMA Medical Center Corp. | 8677680630000003 | 8/27/2022 | Bill | 8/16/2022 | 99204 | 1 | $450.00 |
| 19204 | CIMA Medical Center Corp. | 0580193160101088 | 8/27/2022 | Bill | 8/12/2022 | 97535 | 1 | $75.00 |
| 19205 | CIMA Medical Center Corp. | 0580193160101088 | 8/27/2022 | Bill | 8/12/2022 | 98960 | 1 | $85.00 |
| 19206 | CIMA Medical Center Corp. | 0580193160101088 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $450.00 |
| 19207 | CIMA Medical Center Corp. | 0580193160101088 | 8/27/2022 | Bill | 8/12/2022 | 97535 | 1 | $75.00 |
| 19208 | CIMA Medical Center Corp. | 0580193160101088 | 8/27/2022 | Bill | 8/12/2022 | 98960 | 1 | $85.00 |
| 19209 | CIMA Medical Center Corp. | 0580193160101088 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $450.00 |
| 19210 | CIMA Medical Center Corp. | 8667297360000002 | 8/27/2022 | Bill | 8/13/2022 | 97535 | 1 | $75.00 |
| 19211 | CIMA Medical Center Corp. | 8667297360000002 | 8/27/2022 | Bill | 8/13/2022 | 98960 | 1 | $85.00 |
| 19212 | CIMA Medical Center Corp. | 8667297360000002 | 8/27/2022 | Bill | 8/13/2022 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19213 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 72050 | 1 | $575.00 |
| 19214 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 72100 | 1 | $575.00 |
| 19215 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 72070 | 1 | $575.00 |
| 19216 | CIMA Medical Center Corp. | 8754344810000002 | 8/27/2022 | Bill | 8/16/2022 | 97535 | 1 | $75.00 |
| 19217 | CIMA Medical Center Corp. | 8754344810000002 | 8/27/2022 | Bill | 8/16/2022 | 98960 | 1 | $85.00 |
| 19218 | CIMA Medical Center Corp. | 8754344810000002 | 8/27/2022 | Bill | 8/16/2022 | 99204 | 1 | $450.00 |
| 19219 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 97530 | 1 | $90.00 |
| 19220 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 97535 | 1 | $75.00 |
| 19221 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 97110 | 2 | $150.00 |
| 19222 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 97140 | 1 | $75.00 |
| 19223 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | G0283 | 1 | $45.00 |
| 19224 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/8/2022 | 97010 | 1 | $15.00 |
| 19225 | CIMA Medical Center Corp. | 8684693610000001 | 8/27/2022 | Bill | 8/12/2022 | 97535 | 1 | $75.00 |
| 19226 | CIMA Medical Center Corp. | 8684693610000001 | 8/27/2022 | Bill | 8/12/2022 | 98960 | 1 | $85.00 |
| 19227 | CIMA Medical Center Corp. | 8684693610000001 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $450.00 |
| 19228 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/12/2022 | 97530 | 2 | $180.00 |
| 19229 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/12/2022 | 97110 | 2 | $150.00 |
| 19230 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/12/2022 | 97140 | 1 | $75.00 |
| 19231 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/12/2022 | G0283 | 1 | $45.00 |
| 19232 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/12/2022 | 97010 | 1 | $15.00 |
| 19233 | CIMA Medical Center Corp. | 0626659180000005 | 8/27/2022 | Bill | 8/12/2022 | 97535 | 1 | $75.00 |
| 19234 | CIMA Medical Center Corp. | 0626659180000005 | 8/27/2022 | Bill | 8/12/2022 | 98960 | 1 | $85.00 |
| 19235 | CIMA Medical Center Corp. | 0626659180000005 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $450.00 |
| 19236 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/12/2022 | 97530 | 1 | $90.00 |
| 19237 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/12/2022 | 97112 | 1 | $80.00 |
| 19238 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/12/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19239 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/12/2022 | 97140 | 1 | $75.00 |
| 19240 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/12/2022 | G0283 | 1 | $45.00 |
| 19241 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/12/2022 | 97010 | 1 | $15.00 |
| 19242 | CIMA Medical Center Corp. | 0500800410101161 | 8/27/2022 | Bill | 8/15/2022 | 97535 | 1 | $75.00 |
| 19243 | CIMA Medical Center Corp. | 0500800410101161 | 8/27/2022 | Bill | 8/15/2022 | 98960 | 1 | $85.00 |
| 19244 | CIMA Medical Center Corp. | 0500800410101161 | 8/27/2022 | Bill | 8/15/2022 | 99204 | 1 | $450.00 |
| 19245 | CIMA Medical Center Corp. | 8756720000000001 | 8/27/2022 | Bill | 8/16/2022 | 97535 | 1 | $75.00 |
| 19246 | CIMA Medical Center Corp. | 8756720000000001 | 8/27/2022 | Bill | 8/16/2022 | 98960 | 1 | $85.00 |
| 19247 | CIMA Medical Center Corp. | 8756720000000001 | 8/27/2022 | Bill | 8/16/2022 | 99204 | 1 | $450.00 |
| 19248 | CIMA Medical Center Corp. | 8673487770000001 | 8/27/2022 | Bill | 8/16/2022 | 97535 | 1 | $75.00 |
| 19249 | CIMA Medical Center Corp. | 8673487770000001 | 8/27/2022 | Bill | 8/16/2022 | 98960 | 1 | $85.00 |
| 19250 | CIMA Medical Center Corp. | 8673487770000001 | 8/27/2022 | Bill | 8/16/2022 | 99204 | 1 | $450.00 |
| 19251 | CIMA Medical Center Corp. | 8717424880000002 | 8/27/2022 | Bill | 8/16/2022 | 97535 | 1 | $75.00 |
| 19252 | CIMA Medical Center Corp. | 8717424880000002 | 8/27/2022 | Bill | 8/16/2022 | 98960 | 1 | $85.00 |
| 19253 | CIMA Medical Center Corp. | 8717424880000002 | 8/27/2022 | Bill | 8/16/2022 | 99214 | 1 | $275.00 |
| 19254 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/12/2022 | 97530 | 1 | $90.00 |
| 19255 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/12/2022 | 97112 | 1 | $80.00 |
| 19256 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/12/2022 | 97110 | 2 | $150.00 |
| 19257 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/12/2022 | 97140 | 1 | $75.00 |
| 19258 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/12/2022 | G0283 | 1 | $45.00 |
| 19259 | CIMA Medical Center Corp. | 8736811470000001 | 8/27/2022 | Bill | 8/12/2022 | 97010 | 1 | $15.00 |
| 19260 | CIMA Medical Center Corp. | 8739561480000001 | 8/27/2022 | Bill | 7/28/2022 | 97535 | 1 | $75.00 |
| 19261 | CIMA Medical Center Corp. | 8739561480000001 | 8/27/2022 | Bill | 7/28/2022 | 98960 | 1 | $85.00 |
| 19262 | CIMA Medical Center Corp. | 8739561480000001 | 8/27/2022 | Bill | 7/28/2022 | 99204 | 1 | $450.00 |
| 19263 | CIMA Medical Center Corp. | 8739561480000001 | 8/27/2022 | Bill | 7/28/2022 | 97535 | 1 | $75.00 |
| 19264 | CIMA Medical Center Corp. | 8739561480000001 | 8/27/2022 | Bill | 7/28/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19265 | CIMA Medical Center Corp. | 8739561480000001 | 8/27/2022 | Bill | 7/28/2022 | 99204 | 1 | $450.00 |
| 19266 | CIMA Medical Center Corp. | 8748962390000001 | 8/27/2022 | Bill | 8/19/2022 | 99213 | 1 | $250.00 |
| 19267 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/15/2022 | 97530 | 1 | $90.00 |
| 19268 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/15/2022 | 97112 | 1 | $80.00 |
| 19269 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/15/2022 | 97110 | 2 | $150.00 |
| 19270 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/15/2022 | 97140 | 1 | $75.00 |
| 19271 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/15/2022 | G0283 | 1 | $45.00 |
| 19272 | CIMA Medical Center Corp. | 0674893260000002 | 8/27/2022 | Bill | 8/15/2022 | 97010 | 1 | $15.00 |
| 19273 | CIMA Medical Center Corp. | 8731962720000002 | 8/27/2022 | Bill | 8/15/2022 | 97535 | 1 | $75.00 |
| 19274 | CIMA Medical Center Corp. | 8731962720000002 | 8/27/2022 | Bill | 8/15/2022 | 98960 | 1 | $85.00 |
| 19275 | CIMA Medical Center Corp. | 8731962720000002 | 8/27/2022 | Bill | 8/15/2022 | 99204 | 1 | $450.00 |
| 19276 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/9/2022 | 97530 | 1 | $90.00 |
| 19277 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/9/2022 | 97535 | 1 | $75.00 |
| 19278 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/9/2022 | 97110 | 2 | $150.00 |
| 19279 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/9/2022 | 97140 | 1 | $75.00 |
| 19280 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/9/2022 | G0283 | 1 | $45.00 |
| 19281 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/9/2022 | 97010 | 1 | $15.00 |
| 19282 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/15/2022 | 97530 | 1 | $90.00 |
| 19283 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/15/2022 | 97112 | 1 | $80.00 |
| 19284 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/15/2022 | 97110 | 2 | $150.00 |
| 19285 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/15/2022 | 97140 | 1 | $75.00 |
| 19286 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/15/2022 | G0283 | 1 | $45.00 |
| 19287 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/15/2022 | 97010 | 1 | $15.00 |
| 19288 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/15/2022 | 97535 | 1 | $75.00 |
| 19289 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/15/2022 | 98960 | 1 | $85.00 |
| 19290 | CIMA Medical Center Corp. | 0567495620101043 | 8/27/2022 | Bill | 8/15/2022 | 99214 | 1 | $275.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19291 | CIMA Medical Center Corp. | 0550380490101065 | 8/27/2022 | Bill | 8/13/2022 | 97535 | 1 | $75.00 |
| 19292 | CIMA Medical Center Corp. | 0550380490101065 | 8/27/2022 | Bill | 8/13/2022 | 98960 | 1 | $85.00 |
| 19293 | CIMA Medical Center Corp. | 0550380490101065 | 8/27/2022 | Bill | 8/13/2022 | 99204 | 1 | $450.00 |
| 19294 | CIMA Medical Center Corp. | 8715066830000001 | 8/27/2022 | Bill | 8/13/2022 | 97535 | 1 | $75.00 |
| 19295 | CIMA Medical Center Corp. | 8715066830000001 | 8/27/2022 | Bill | 8/13/2022 | 98960 | 1 | $85.00 |
| 19296 | CIMA Medical Center Corp. | 8715066830000001 | 8/27/2022 | Bill | 8/13/2022 | 99204 | 1 | $450.00 |
| 19297 | CIMA Medical Center Corp. | 0626659180000005 | 8/27/2022 | Bill | 8/12/2022 | 97535 | 1 | $75.00 |
| 19298 | CIMA Medical Center Corp. | 0626659180000005 | 8/27/2022 | Bill | 8/12/2022 | 98960 | 1 | $85.00 |
| 19299 | CIMA Medical Center Corp. | 0626659180000005 | 8/27/2022 | Bill | 8/12/2022 | 99204 | 1 | $450.00 |
| 19300 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 72050 | 1 | $575.00 |
| 19301 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 72100 | 1 | $575.00 |
| 19302 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 72070 | 1 | $575.00 |
| 19303 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 97163 | 1 | $250.00 |
| 19304 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | L0631 | 1 | $2,100.00 |
| 19305 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 99204 | 1 | $450.00 |
| 19306 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 97530 | 1 | $90.00 |
| 19307 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 97535 | 1 | $75.00 |
| 19308 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 97110 | 2 | $150.00 |
| 19309 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 97140 | 1 | $75.00 |
| 19310 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | G0283 | 1 | $45.00 |
| 19311 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/8/2022 | 97010 | 1 | $15.00 |
| 19312 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/9/2022 | 97530 | 1 | $90.00 |
| 19313 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/9/2022 | 97535 | 1 | $75.00 |
| 19314 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/9/2022 | 97110 | 2 | $150.00 |
| 19315 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/9/2022 | 97140 | 1 | $75.00 |
| 19316 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/9/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19317 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/9/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 19318 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/10/2022 | 97530 | 1 | $90.00 |
| 19319 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/10/2022 | 97112 | 1 | $80.00 |
| 19320 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/10/2022 | 97110 | 2 | $150.00 |
| 19321 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/10/2022 | 97140 | 1 | $75.00 |
| 19322 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/10/2022 | G0283 | 1 | $45.00 |
| 19323 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/10/2022 | 97010 | 1 | $15.00 |
| 19324 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/12/2022 | 97530 | 1 | $90.00 |
| 19325 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/12/2022 | 97112 | 1 | $80.00 |
| 19326 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/12/2022 | 97110 | 2 | $150.00 |
| 19327 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/12/2022 | 97140 | 1 | $75.00 |
| 19328 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/12/2022 | G0283 | 1 | $45.00 |
| 19329 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/12/2022 | 97010 | 1 | $15.00 |
| 19330 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/15/2022 | 97535 | 1 | $75.00 |
| 19331 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/15/2022 | 98960 | 1 | $85.00 |
| 19332 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/15/2022 | 99214 | 1 | $275.00 |
| 19333 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/15/2022 | 97530 | 1 | $90.00 |
| 19334 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/15/2022 | 97112 | 1 | $80.00 |
| 19335 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/15/2022 | 97110 | 2 | $150.00 |
| 19336 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/15/2022 | 97140 | 1 | $75.00 |
| 19337 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/15/2022 | G0283 | 1 | $45.00 |
| 19338 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/15/2022 | 97010 | 1 | $15.00 |
| 19339 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/19/2022 | 97530 | 1 | $90.00 |
| 19340 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/19/2022 | 97112 | 1 | $80.00 |
| 19341 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/19/2022 | 97110 | 2 | $150.00 |
| 19342 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/19/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19343 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/19/2022 | G0283 | 1 | $45.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 19344 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/19/2022 | 97010 | 1 | $15.00 |
| 19345 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/17/2022 | 97530 | 1 | $90.00 |
| 19346 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/17/2022 | 97112 | 1 | $80.00 |
| 19347 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/17/2022 | 97110 | 2 | $150.00 |
| 19348 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/17/2022 | 97140 | 1 | $75.00 |
| 19349 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/17/2022 | G0283 | 1 | $45.00 |
| 19350 | CIMA Medical Center Corp. | 0183322890101025 | 8/27/2022 | Bill | 8/17/2022 | 97010 | 1 | $15.00 |
| 19351 | CIMA Medical Center Corp. | 8695157420000003 | 9/1/2022 | Bill | 8/18/2022 | 97535 | 1 | $75.00 |
| 19352 | CIMA Medical Center Corp. | 8695157420000003 | 9/1/2022 | Bill | 8/18/2022 | 98960 | 1 | $85.00 |
| 19353 | CIMA Medical Center Corp. | 8695157420000003 | 9/1/2022 | Bill | 8/18/2022 | 99204 | 1 | $450.00 |
| 19354 | CIMA Medical Center Corp. | 0364556830101156 | 9/1/2022 | Bill | 8/17/2022 | 97535 | 1 | $75.00 |
| 19355 | CIMA Medical Center Corp. | 0364556830101156 | 9/1/2022 | Bill | 8/17/2022 | 98960 | 1 | $85.00 |
| 19356 | CIMA Medical Center Corp. | 0364556830101156 | 9/1/2022 | Bill | 8/17/2022 | 99204 | 1 | $450.00 |
| 19357 | CIMA Medical Center Corp. | 0282478320101102 | 9/1/2022 | Bill | 8/17/2022 | 97535 | 1 | $75.00 |
| 19358 | CIMA Medical Center Corp. | 0282478320101102 | 9/1/2022 | Bill | 8/17/2022 | 98960 | 1 | $85.00 |
| 19359 | CIMA Medical Center Corp. | 0282478320101102 | 9/1/2022 | Bill | 8/17/2022 | 99204 | 1 | $450.00 |
| 19360 | CIMA Medical Center Corp. | 0583190010101076 | 9/1/2022 | Bill | 8/17/2022 | 97535 | 1 | $75.00 |
| 19361 | CIMA Medical Center Corp. | 0583190010101076 | 9/1/2022 | Bill | 8/17/2022 | 98960 | 1 | $85.00 |
| 19362 | CIMA Medical Center Corp. | 0583190010101076 | 9/1/2022 | Bill | 8/17/2022 | 99204 | 1 | $450.00 |
| 19363 | CIMA Medical Center Corp. | 8734897730000003 | 9/1/2022 | Bill | 8/17/2022 | 97535 | 1 | $75.00 |
| 19364 | CIMA Medical Center Corp. | 8734897730000003 | 9/1/2022 | Bill | 8/17/2022 | 98960 | 1 | $85.00 |
| 19365 | CIMA Medical Center Corp. | 8734897730000003 | 9/1/2022 | Bill | 8/17/2022 | 99204 | 1 | $450.00 |
| 19366 | CIMA Medical Center Corp. | 0248827770101037 | 9/1/2022 | Bill | 8/18/2022 | 97535 | 1 | $75.00 |
| 19367 | CIMA Medical Center Corp. | 0248827770101037 | 9/1/2022 | Bill | 8/18/2022 | 98960 | 1 | $85.00 |
| 19368 | CIMA Medical Center Corp. | 0248827770101037 | 9/1/2022 | Bill | 8/18/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19369 | CIMA Medical Center Corp. | 8720176630000002 | 9/1/2022 | Bill | 8/18/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 19370 | CIMA Medical Center Corp. | 8720176630000002 | 9/1/2022 | Bill | 8/18/2022 | 98960 | 1 | $85.00 |
| 19371 | CIMA Medical Center Corp. | 8720176630000002 | 9/1/2022 | Bill | 8/18/2022 | 99204 | 1 | $450.00 |
| 19372 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/19/2022 | 97535 | 1 | $75.00 |
| 19373 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/19/2022 | 98960 | 1 | $85.00 |
| 19374 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/19/2022 | 99214 | 1 | $275.00 |
| 19375 | CIMA Medical Center Corp. | 0329280210101090 | 9/1/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19376 | CIMA Medical Center Corp. | 0329280210101090 | 9/1/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19377 | CIMA Medical Center Corp. | 0329280210101090 | 9/1/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19378 | CIMA Medical Center Corp. | 8739788330000002 | 9/1/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19379 | CIMA Medical Center Corp. | 8739788330000002 | 9/1/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19380 | CIMA Medical Center Corp. | 8739788330000002 | 9/1/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19381 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/15/2022 | 99213 | 1 | $250.00 |
| 19382 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | L0631 | 1 | $2,100.00 |
| 19383 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 99204 | 1 | $450.00 |
| 19384 | CIMA Medical Center Corp. | 8676843920000005 | 9/1/2022 | Bill | 8/18/2022 | 97535 | 1 | $75.00 |
| 19385 | CIMA Medical Center Corp. | 8676843920000005 | 9/1/2022 | Bill | 8/18/2022 | 98960 | 1 | $85.00 |
| 19386 | CIMA Medical Center Corp. | 8676843920000005 | 9/1/2022 | Bill | 8/18/2022 | 99204 | 1 | $450.00 |
| 19387 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/21/2022 | 97530 | 1 | $90.00 |
| 19388 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/21/2022 | 97112 | 1 | $80.00 |
| 19389 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/21/2022 | 97110 | 2 | $150.00 |
| 19390 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/21/2022 | 97140 | 1 | $75.00 |
| 19391 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/21/2022 | G0283 | 1 | $45.00 |
| 19392 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/21/2022 | 97010 | 1 | $15.00 |
| 19393 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/17/2022 | 97530 | 1 | $90.00 |
| 19394 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/17/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19395 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/17/2022 | 97110 | 2 | $150.00 |
| 19396 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/17/2022 | 97140 | 1 | $75.00 |
| 19397 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/17/2022 | G0283 | 1 | $45.00 |
| 19398 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/17/2022 | 97010 | 1 | $15.00 |
| 19399 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/28/2022 | 97530 | 1 | $90.00 |
| 19400 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/28/2022 | 97112 | 1 | $80.00 |
| 19401 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/28/2022 | 97110 | 2 | $150.00 |
| 19402 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/28/2022 | 97140 | 1 | $75.00 |
| 19403 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/28/2022 | G0283 | 1 | $45.00 |
| 19404 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/28/2022 | 97010 | 1 | $15.00 |
| 19405 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 72050 | 1 | $575.00 |
| 19406 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 72110 | 1 | $600.00 |
| 19407 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 73030 | 1 | $425.00 |
| 19408 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 72070 | 1 | $575.00 |
| 19409 | CIMA Medical Center Corp. | 8749872070000001 | 9/1/2022 | Bill | 8/17/2022 | 97535 | 1 | $75.00 |
| 19410 | CIMA Medical Center Corp. | 8749872070000001 | 9/1/2022 | Bill | 8/17/2022 | 98960 | 1 | $85.00 |
| 19411 | CIMA Medical Center Corp. | 8749872070000001 | 9/1/2022 | Bill | 8/17/2022 | 99204 | 1 | $450.00 |
| 19412 | CIMA Medical Center Corp. | 8724687180000001 | 9/1/2022 | Bill | 8/18/2022 | 97535 | 1 | $75.00 |
| 19413 | CIMA Medical Center Corp. | 8724687180000001 | 9/1/2022 | Bill | 8/18/2022 | 98960 | 1 | $85.00 |
| 19414 | CIMA Medical Center Corp. | 8724687180000001 | 9/1/2022 | Bill | 8/18/2022 | 99204 | 1 | $450.00 |
| 19415 | CIMA Medical Center Corp. | 8748927330000001 | 9/1/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19416 | CIMA Medical Center Corp. | 8748927330000001 | 9/1/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19417 | CIMA Medical Center Corp. | 8748927330000001 | 9/1/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19418 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/16/2022 | 97530 | 2 | $180.00 |
| 19419 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/16/2022 | 97110 | 2 | $150.00 |
| 19420 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/16/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19421 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/16/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 19422 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/16/2022 | 97010 | 1 | $15.00 |
| 19423 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/14/2022 | 97530 | 1 | $90.00 |
| 19424 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/14/2022 | 97535 | 1 | $75.00 |
| 19425 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/14/2022 | 97110 | 2 | $150.00 |
| 19426 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/14/2022 | 97140 | 1 | $75.00 |
| 19427 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/14/2022 | G0283 | 1 | $45.00 |
| 19428 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/14/2022 | 97010 | 1 | $15.00 |
| 19429 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 97530 | 1 | $90.00 |
| 19430 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 97535 | 1 | $75.00 |
| 19431 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 97110 | 2 | $150.00 |
| 19432 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 97140 | 1 | $75.00 |
| 19433 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | G0283 | 1 | $45.00 |
| 19434 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 97010 | 1 | $15.00 |
| 19435 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/11/2022 | 97163 | 1 | $250.00 |
| 19436 | CIMA Medical Center Corp. | 8683459910000003 | 9/1/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19437 | CIMA Medical Center Corp. | 8683459910000003 | 9/1/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19438 | CIMA Medical Center Corp. | 8683459910000003 | 9/1/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19439 | CIMA Medical Center Corp. | 8689774240000001 | 9/1/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19440 | CIMA Medical Center Corp. | 8689774240000001 | 9/1/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19441 | CIMA Medical Center Corp. | 8689774240000001 | 9/1/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19442 | CIMA Medical Center Corp. | 8748946340000001 | 9/1/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19443 | CIMA Medical Center Corp. | 8748946340000001 | 9/1/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19444 | CIMA Medical Center Corp. | 8748946340000001 | 9/1/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19445 | CIMA Medical Center Corp. | 0608381350101011 | 9/1/2022 | Bill | 8/18/2022 | 97535 | 1 | $75.00 |
| 19446 | CIMA Medical Center Corp. | 0608381350101011 | 9/1/2022 | Bill | 8/18/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19447 | CIMA Medical Center Corp. | 0608381350101011 | 9/1/2022 | Bill | 8/18/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 19448 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 5/2/2022 | 97530 | 1 | $90.00 |
| 19449 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 5/2/2022 | 97112 | 1 | $80.00 |
| 19450 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 5/2/2022 | 97110 | 2 | $150.00 |
| 19451 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 5/2/2022 | 97140 | 1 | $75.00 |
| 19452 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 5/2/2022 | G0283 | 1 | $45.00 |
| 19453 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 5/2/2022 | 97010 | 1 | $15.00 |
| 19454 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/27/2022 | 97530 | 1 | $90.00 |
| 19455 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/27/2022 | 97112 | 1 | $80.00 |
| 19456 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/27/2022 | 97110 | 2 | $150.00 |
| 19457 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/27/2022 | 97140 | 1 | $75.00 |
| 19458 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/27/2022 | G0283 | 1 | $45.00 |
| 19459 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 19460 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/25/2022 | 97530 | 1 | $90.00 |
| 19461 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/25/2022 | 97112 | 1 | $80.00 |
| 19462 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/25/2022 | 97110 | 1 | $75.00 |
| 19463 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/25/2022 | 97140 | 1 | $75.00 |
| 19464 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/25/2022 | G0283 | 1 | $45.00 |
| 19465 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 19466 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/22/2022 | 97530 | 1 | $90.00 |
| 19467 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/22/2022 | 97112 | 1 | $80.00 |
| 19468 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/22/2022 | 97110 | 2 | $150.00 |
| 19469 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/22/2022 | 97140 | 1 | $75.00 |
| 19470 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/22/2022 | G0283 | 1 | $45.00 |
| 19471 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/22/2022 | 97010 | 1 | $15.00 |
| 19472 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/21/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19473 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/21/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 19474 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/21/2022 | 97110 | 2 | $150.00 |
| 19475 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/21/2022 | 97140 | 1 | $75.00 |
| 19476 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/21/2022 | G0283 | 1 | $45.00 |
| 19477 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/21/2022 | 97010 | 1 | $15.00 |
| 19478 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/18/2022 | 97530 | 1 | $90.00 |
| 19479 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/18/2022 | 97112 | 1 | $80.00 |
| 19480 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/18/2022 | 97110 | 2 | $150.00 |
| 19481 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/18/2022 | 97140 | 1 | $75.00 |
| 19482 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/18/2022 | G0283 | 1 | $45.00 |
| 19483 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 19484 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/15/2022 | 97530 | 1 | $90.00 |
| 19485 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/15/2022 | 97112 | 1 | $80.00 |
| 19486 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/15/2022 | 97110 | 1 | $75.00 |
| 19487 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/15/2022 | 97140 | 1 | $75.00 |
| 19488 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/15/2022 | G0283 | 1 | $45.00 |
| 19489 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/15/2022 | 97010 | 1 | $15.00 |
| 19490 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/13/2022 | 97530 | 1 | $90.00 |
| 19491 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/13/2022 | 97112 | 1 | $80.00 |
| 19492 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/13/2022 | 97110 | 2 | $150.00 |
| 19493 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/13/2022 | 97140 | 1 | $75.00 |
| 19494 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/13/2022 | G0283 | 1 | $45.00 |
| 19495 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 19496 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/11/2022 | 97530 | 1 | $90.00 |
| 19497 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/11/2022 | 97112 | 1 | $80.00 |
| 19498 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/11/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19499 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/11/2022 | 97140 | 1 | $75.00 |
| 19500 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/11/2022 | G0283 | 1 | $45.00 |
| 19501 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 19502 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/8/2022 | 97530 | 1 | $90.00 |
| 19503 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/8/2022 | 97112 | 1 | $80.00 |
| 19504 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/8/2022 | 97110 | 2 | $150.00 |
| 19505 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/8/2022 | 97140 | 1 | $75.00 |
| 19506 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/8/2022 | G0283 | 1 | $45.00 |
| 19507 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 19508 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/6/2022 | 97530 | 1 | $90.00 |
| 19509 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/6/2022 | 97112 | 1 | $80.00 |
| 19510 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/6/2022 | 97110 | 2 | $150.00 |
| 19511 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/6/2022 | 97140 | 1 | $75.00 |
| 19512 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/6/2022 | G0283 | 1 | $45.00 |
| 19513 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 19514 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/4/2022 | 97530 | 1 | $90.00 |
| 19515 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/4/2022 | 97112 | 1 | $80.00 |
| 19516 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/4/2022 | 97110 | 2 | $150.00 |
| 19517 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/4/2022 | 97140 | 1 | $75.00 |
| 19518 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/4/2022 | G0283 | 1 | $45.00 |
| 19519 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 19520 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/30/2022 | 97530 | 2 | $180.00 |
| 19521 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/30/2022 | 97110 | 2 | $150.00 |
| 19522 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/30/2022 | 97140 | 1 | $75.00 |
| 19523 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/30/2022 | G0283 | 1 | $45.00 |
| 19524 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19525 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/29/2022 | 97530 | 1 | $90.00 |
| 19526 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/29/2022 | 97112 | 1 | $80.00 |
| 19527 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/29/2022 | 97110 | 2 | $150.00 |
| 19528 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/29/2022 | 97140 | 1 | $75.00 |
| 19529 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/29/2022 | G0283 | 1 | $45.00 |
| 19530 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/29/2022 | 97010 | 1 | $15.00 |
| 19531 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/28/2022 | 97530 | 1 | $90.00 |
| 19532 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/28/2022 | 97112 | 1 | $80.00 |
| 19533 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/28/2022 | 97110 | 2 | $150.00 |
| 19534 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/28/2022 | 97140 | 1 | $75.00 |
| 19535 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/28/2022 | G0283 | 1 | $45.00 |
| 19536 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/28/2022 | 97010 | 1 | $15.00 |
| 19537 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/25/2022 | 97530 | 1 | $90.00 |
| 19538 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/25/2022 | 97112 | 1 | $80.00 |
| 19539 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/25/2022 | 97110 | 2 | $150.00 |
| 19540 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/25/2022 | 97140 | 1 | $75.00 |
| 19541 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/25/2022 | G0283 | 1 | $45.00 |
| 19542 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/25/2022 | 97010 | 1 | $15.00 |
| 19543 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/23/2022 | 97530 | 2 | $180.00 |
| 19544 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/23/2022 | 97110 | 2 | $150.00 |
| 19545 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/23/2022 | 97140 | 1 | $75.00 |
| 19546 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/23/2022 | G0283 | 1 | $45.00 |
| 19547 | CIMA Medical Center Corp. | 8722079890000001 | 9/1/2022 | Bill | 3/23/2022 | 97010 | 1 | $15.00 |
| 19548 | CIMA Medical Center Corp. | 0629208170101020 | 9/1/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19549 | CIMA Medical Center Corp. | 0629208170101020 | 9/1/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19550 | CIMA Medical Center Corp. | 0629208170101020 | 9/1/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19551 | CIMA Medical Center Corp. | 8680234930000001 | 9/1/2022 | Bill | 8/17/2022 | 97535 | 1 | $75.00 |
| 19552 | CIMA Medical Center Corp. | 8680234930000001 | 9/1/2022 | Bill | 8/17/2022 | 98960 | 1 | $85.00 |
| 19553 | CIMA Medical Center Corp. | 8680234930000001 | 9/1/2022 | Bill | 8/17/2022 | 99204 | 1 | $450.00 |
| 19554 | CIMA Medical Center Corp. | 8677165950000001 | 9/1/2022 | Bill | 8/17/2022 | 97535 | 1 | $75.00 |
| 19555 | CIMA Medical Center Corp. | 8677165950000001 | 9/1/2022 | Bill | 8/17/2022 | 98960 | 1 | $85.00 |
| 19556 | CIMA Medical Center Corp. | 8677165950000001 | 9/1/2022 | Bill | 8/17/2022 | 99204 | 1 | $450.00 |
| 19557 | CIMA Medical Center Corp. | 8748946340000001 | 9/1/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19558 | CIMA Medical Center Corp. | 8748946340000001 | 9/1/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19559 | CIMA Medical Center Corp. | 8748946340000001 | 9/1/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19560 | CIMA Medical Center Corp. | 8725183010000001 | 9/1/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19561 | CIMA Medical Center Corp. | 8725183010000001 | 9/1/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19562 | CIMA Medical Center Corp. | 8725183010000001 | 9/1/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19563 | CIMA Medical Center Corp. | 8681432760000001 | 9/1/2022 | Bill | 8/17/2022 | 97535 | 1 | $75.00 |
| 19564 | CIMA Medical Center Corp. | 8681432760000001 | 9/1/2022 | Bill | 8/17/2022 | 98960 | 1 | $85.00 |
| 19565 | CIMA Medical Center Corp. | 8681432760000001 | 9/1/2022 | Bill | 8/17/2022 | 99204 | 1 | $450.00 |
| 19566 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/23/2022 | 97530 | 1 | $90.00 |
| 19567 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/23/2022 | 97112 | 1 | $80.00 |
| 19568 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/23/2022 | 97110 | 2 | $150.00 |
| 19569 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/23/2022 | 97140 | 1 | $75.00 |
| 19570 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/23/2022 | G0283 | 1 | $45.00 |
| 19571 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/23/2022 | 97010 | 1 | $15.00 |
| 19572 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/16/2022 | 97530 | 1 | $90.00 |
| 19573 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/16/2022 | 97110 | 1 | $75.00 |
| 19574 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/16/2022 | 97140 | 1 | $75.00 |
| 19575 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/16/2022 | 97035 | 1 | $45.00 |
| 19576 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/16/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19577 | CIMA Medical Center Corp. | 0542185480101042 | 9/3/2022 | Bill | 8/16/2022 | 97010 | 1 | $15.00 |
| 19578 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/18/2022 | 97530 | 2 | $180.00 |
| 19579 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/18/2022 | 97110 | 2 | $150.00 |
| 19580 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/18/2022 | 97140 | 1 | $75.00 |
| 19581 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/18/2022 | G0283 | 1 | $45.00 |
| 19582 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/18/2022 | 97010 | 1 | $15.00 |
| 19583 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/16/2022 | 97530 | 2 | $180.00 |
| 19584 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/16/2022 | 97110 | 2 | $150.00 |
| 19585 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/16/2022 | 97140 | 1 | $75.00 |
| 19586 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/16/2022 | G0283 | 1 | $45.00 |
| 19587 | CIMA Medical Center Corp. | 8761886490000002 | 9/3/2022 | Bill | 8/16/2022 | 97010 | 1 | $15.00 |
| 19588 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/25/2022 | 97530 | 1 | $90.00 |
| 19589 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19590 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/25/2022 | 97110 | 2 | $150.00 |
| 19591 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/25/2022 | 97140 | 1 | $75.00 |
| 19592 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/25/2022 | G0283 | 1 | $45.00 |
| 19593 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/25/2022 | 97010 | 1 | $15.00 |
| 19594 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/20/2022 | 97530 | 1 | $90.00 |
| 19595 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/20/2022 | 97535 | 1 | $75.00 |
| 19596 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/20/2022 | 97110 | 2 | $150.00 |
| 19597 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/20/2022 | 97140 | 1 | $75.00 |
| 19598 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/20/2022 | G0283 | 1 | $45.00 |
| 19599 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/20/2022 | 97010 | 1 | $15.00 |
| 19600 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/18/2022 | 97530 | 1 | $90.00 |
| 19601 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/18/2022 | 97535 | 1 | $75.00 |
| 19602 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/18/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19603 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/18/2022 | 97140 | 1 | $75.00 |
| 19604 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/18/2022 | G0283 | 1 | $45.00 |
| 19605 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/18/2022 | 97010 | 1 | $15.00 |
| 19606 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/27/2022 | 97530 | 1 | $90.00 |
| 19607 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/27/2022 | 97535 | 1 | $75.00 |
| 19608 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/27/2022 | 97110 | 2 | $150.00 |
| 19609 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/27/2022 | 97140 | 1 | $75.00 |
| 19610 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/27/2022 | G0283 | 1 | $45.00 |
| 19611 | CIMA Medical Center Corp. | 8748962390000001 | 9/3/2022 | Bill | 8/27/2022 | 97010 | 1 | $15.00 |
| 19612 | CIMA Medical Center Corp. | 0412857150101035 | 9/3/2022 | Bill | 8/17/2022 | 97530 | 1 | $90.00 |
| 19613 | CIMA Medical Center Corp. | 0412857150101035 | 9/3/2022 | Bill | 8/17/2022 | 97112 | 1 | $80.00 |
| 19614 | CIMA Medical Center Corp. | 0412857150101035 | 9/3/2022 | Bill | 8/17/2022 | 97110 | 2 | $150.00 |
| 19615 | CIMA Medical Center Corp. | 0412857150101035 | 9/3/2022 | Bill | 8/17/2022 | 97140 | 1 | $75.00 |
| 19616 | CIMA Medical Center Corp. | 0412857150101035 | 9/3/2022 | Bill | 8/17/2022 | G0283 | 1 | $45.00 |
| 19617 | CIMA Medical Center Corp. | 0412857150101035 | 9/3/2022 | Bill | 8/17/2022 | 97010 | 1 | $15.00 |
| 19618 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/9/2022 | 97530 | 1 | $90.00 |
| 19619 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/9/2022 | 97112 | 1 | $80.00 |
| 19620 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/9/2022 | 97110 | 2 | $150.00 |
| 19621 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/9/2022 | 97140 | 1 | $75.00 |
| 19622 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/9/2022 | G0283 | 1 | $45.00 |
| 19623 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/9/2022 | 97010 | 1 | $15.00 |
| 19624 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/11/2022 | 97530 | 1 | $90.00 |
| 19625 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/11/2022 | 97112 | 1 | $80.00 |
| 19626 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/11/2022 | 97110 | 2 | $150.00 |
| 19627 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/11/2022 | 97140 | 1 | $75.00 |
| 19628 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/11/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19629 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/11/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 19630 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/18/2022 | 97530 | 1 | $90.00 |
| 19631 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/18/2022 | 97112 | 1 | $80.00 |
| 19632 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/18/2022 | 97110 | 2 | $150.00 |
| 19633 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/18/2022 | 97140 | 1 | $75.00 |
| 19634 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/18/2022 | G0283 | 1 | $45.00 |
| 19635 | CIMA Medical Center Corp. | 8736811470000001 | 9/6/2022 | Bill | 8/18/2022 | 97010 | 1 | $15.00 |
| 19636 | CIMA Medical Center Corp. | 0358512970101055 | 9/6/2022 | Bill | 8/20/2022 | 97535 | 1 | $75.00 |
| 19637 | CIMA Medical Center Corp. | 0358512970101055 | 9/6/2022 | Bill | 8/20/2022 | 98960 | 1 | $85.00 |
| 19638 | CIMA Medical Center Corp. | 0358512970101055 | 9/6/2022 | Bill | 8/20/2022 | 99204 | 1 | $450.00 |
| 19639 | CIMA Medical Center Corp. | 0674893260000003 | 9/6/2022 | Bill | 8/16/2022 | 97530 | 1 | $90.00 |
| 19640 | CIMA Medical Center Corp. | 0674893260000003 | 9/6/2022 | Bill | 8/16/2022 | 97110 | 2 | $150.00 |
| 19641 | CIMA Medical Center Corp. | 0674893260000003 | 9/6/2022 | Bill | 8/16/2022 | 97140 | 2 | $150.00 |
| 19642 | CIMA Medical Center Corp. | 0674893260000003 | 9/6/2022 | Bill | 8/16/2022 | G0283 | 1 | $45.00 |
| 19643 | CIMA Medical Center Corp. | 0674893260000003 | 9/6/2022 | Bill | 8/16/2022 | 97010 | 1 | $15.00 |
| 19644 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/24/2022 | 99213 | 1 | $250.00 |
| 19645 | CIMA Medical Center Corp. | 8765617240000001 | 9/6/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19646 | CIMA Medical Center Corp. | 8765617240000001 | 9/6/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19647 | CIMA Medical Center Corp. | 8765617240000001 | 9/6/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19648 | CIMA Medical Center Corp. | 0412857150101035 | 9/6/2022 | Bill | 8/17/2022 | 97530 | 1 | $90.00 |
| 19649 | CIMA Medical Center Corp. | 0412857150101035 | 9/6/2022 | Bill | 8/17/2022 | 97112 | 1 | $80.00 |
| 19650 | CIMA Medical Center Corp. | 0412857150101035 | 9/6/2022 | Bill | 8/17/2022 | 97110 | 2 | $150.00 |
| 19651 | CIMA Medical Center Corp. | 0412857150101035 | 9/6/2022 | Bill | 8/17/2022 | 97140 | 1 | $75.00 |
| 19652 | CIMA Medical Center Corp. | 0412857150101035 | 9/6/2022 | Bill | 8/17/2022 | G0283 | 1 | $45.00 |
| 19653 | CIMA Medical Center Corp. | 0412857150101035 | 9/6/2022 | Bill | 8/17/2022 | 97010 | 1 | $15.00 |
| 19654 | CIMA Medical Center Corp. | 8702398100000001 | 9/6/2022 | Bill | 6/9/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19655 | CIMA Medical Center Corp. | 8702398100000001 | 9/6/2022 | Bill | 6/9/2022 | 98960 | 1 | $85.00 |
| 19656 | CIMA Medical Center Corp. | 8702398100000001 | 9/6/2022 | Bill | 6/9/2022 | 99204 | 1 | $450.00 |
| 19657 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/11/2022 | 97530 | 1 | $90.00 |
| 19658 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
| 19659 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/11/2022 | 97110 | 2 | $150.00 |
| 19660 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/11/2022 | 97140 | 1 | $75.00 |
| 19661 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/11/2022 | G0283 | 1 | $45.00 |
| 19662 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/11/2022 | 97010 | 1 | $15.00 |
| 19663 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/16/2022 | 97530 | 1 | $90.00 |
| 19664 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/16/2022 | 97535 | 1 | $75.00 |
| 19665 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/16/2022 | 97110 | 2 | $150.00 |
| 19666 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/16/2022 | 97140 | 1 | $75.00 |
| 19667 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/16/2022 | G0283 | 1 | $45.00 |
| 19668 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/16/2022 | 97010 | 1 | $15.00 |
| 19669 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/18/2022 | 97530 | 1 | $90.00 |
| 19670 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/18/2022 | 97112 | 1 | $80.00 |
| 19671 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/18/2022 | 97140 | 2 | $150.00 |
| 19672 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/18/2022 | G0283 | 1 | $45.00 |
| 19673 | CIMA Medical Center Corp. | 0567495620101043 | 9/6/2022 | Bill | 8/18/2022 | 97010 | 1 | $15.00 |
| 19674 | CIMA Medical Center Corp. | 0463058060101045 | 9/6/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19675 | CIMA Medical Center Corp. | 0463058060101045 | 9/6/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19676 | CIMA Medical Center Corp. | 0463058060101045 | 9/6/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19677 | CIMA Medical Center Corp. | 8681359860000002 | 9/6/2022 | Bill | 8/19/2022 | 97535 | 1 | $75.00 |
| 19678 | CIMA Medical Center Corp. | 8681359860000002 | 9/6/2022 | Bill | 8/19/2022 | 98960 | 1 | $85.00 |
| 19679 | CIMA Medical Center Corp. | 8681359860000002 | 9/6/2022 | Bill | 8/19/2022 | 99204 | 1 | $450.00 |
| 19680 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/11/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19681 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/11/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 19682 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/11/2022 | 97110 | 2 | $150.00 |
| 19683 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/11/2022 | 97140 | 1 | $75.00 |
| 19684 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/11/2022 | G0283 | 1 | $45.00 |
| 19685 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/11/2022 | 97010 | 1 | $15.00 |
| 19686 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/16/2022 | 97530 | 1 | $90.00 |
| 19687 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/16/2022 | 97535 | 1 | $75.00 |
| 19688 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/16/2022 | 97110 | 2 | $150.00 |
| 19689 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/16/2022 | 97140 | 1 | $75.00 |
| 19690 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/16/2022 | G0283 | 1 | $45.00 |
| 19691 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/16/2022 | 97010 | 1 | $15.00 |
| 19692 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/18/2022 | 97530 | 1 | $90.00 |
| 19693 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/18/2022 | 97112 | 1 | $80.00 |
| 19694 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/18/2022 | 97140 | 2 | $150.00 |
| 19695 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/18/2022 | G0283 | 1 | $45.00 |
| 19696 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/18/2022 | 97010 | 1 | $15.00 |
| 19697 | CIMA Medical Center Corp. | 0183322890101025 | 9/6/2022 | Bill | 8/24/2022 | 99213 | 1 | $250.00 |
| 19698 | CIMA Medical Center Corp. | 8736235760000001 | 9/6/2022 | Bill | 8/24/2022 | 99204 | 1 | $450.00 |
| 19699 | CIMA Medical Center Corp. | 8736235760000001 | 9/6/2022 | Bill | 8/24/2022 | 72050 | 1 | $575.00 |
| 19700 | CIMA Medical Center Corp. | 8736235760000001 | 9/6/2022 | Bill | 8/24/2022 | 73030 | 1 | $425.00 |
| 19701 | CIMA Medical Center Corp. | 8736235760000001 | 9/6/2022 | Bill | 8/24/2022 | 72070 | 1 | $575.00 |
| 19702 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 72050 | 1 | $575.00 |
| 19703 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 72110 | 1 | $600.00 |
| 19704 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 73552 | 1 | $425.00 |
| 19705 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 72070 | 1 | $575.00 |
| 19706 | CIMA Medical Center Corp. | 0417938860101047 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19707 | CIMA Medical Center Corp. | 0417938860101047 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 19708 | CIMA Medical Center Corp. | 0417938860101047 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19709 | CIMA Medical Center Corp. | 8731029770000001 | 9/10/2022 | Bill | 8/24/2022 | 97535 | 1 | $75.00 |
| 19710 | CIMA Medical Center Corp. | 8731029770000001 | 9/10/2022 | Bill | 8/24/2022 | 98960 | 1 | $85.00 |
| 19711 | CIMA Medical Center Corp. | 8731029770000001 | 9/10/2022 | Bill | 8/24/2022 | 99204 | 1 | $450.00 |
| 19712 | CIMA Medical Center Corp. | 8686740560000001 | 9/10/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19713 | CIMA Medical Center Corp. | 8686740560000001 | 9/10/2022 | Bill | 8/25/2022 | 98960 | 1 | $85.00 |
| 19714 | CIMA Medical Center Corp. | 8686740560000001 | 9/10/2022 | Bill | 8/25/2022 | 99204 | 1 | $450.00 |
| 19715 | CIMA Medical Center Corp. | 0098722190101042 | 9/10/2022 | Bill | 8/22/2022 | 97535 | 1 | $75.00 |
| 19716 | CIMA Medical Center Corp. | 0098722190101042 | 9/10/2022 | Bill | 8/22/2022 | 98960 | 1 | $85.00 |
| 19717 | CIMA Medical Center Corp. | 0098722190101042 | 9/10/2022 | Bill | 8/22/2022 | 99204 | 1 | $450.00 |
| 19718 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/29/2022 | 97530 | 1 | $90.00 |
| 19719 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/29/2022 | 97112 | 1 | $80.00 |
| 19720 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/29/2022 | 97110 | 2 | $150.00 |
| 19721 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/29/2022 | 97140 | 1 | $75.00 |
| 19722 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/29/2022 | G0283 | 1 | $45.00 |
| 19723 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/29/2022 | 97010 | 1 | $15.00 |
| 19724 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/26/2022 | 97530 | 2 | $180.00 |
| 19725 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/26/2022 | 97110 | 2 | $150.00 |
| 19726 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/26/2022 | 97140 | 1 | $75.00 |
| 19727 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/26/2022 | G0283 | 1 | $45.00 |
| 19728 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/26/2022 | 97010 | 1 | $15.00 |
| 19729 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 97530 | 1 | $90.00 |
| 19730 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 97535 | 1 | $75.00 |
| 19731 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 97110 | 2 | $150.00 |
| 19732 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 97140 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19733 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | G0283 | 1 | $45.00 |
| 19734 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 97010 | 1 | $15.00 |
| 19735 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/24/2022 | 97163 | 1 | $250.00 |
| 19736 | CIMA Medical Center Corp. | 0634905060000001 | 9/10/2022 | Bill | 8/24/2022 | 97535 | 1 | $75.00 |
| 19737 | CIMA Medical Center Corp. | 0634905060000001 | 9/10/2022 | Bill | 8/24/2022 | 98960 | 1 | $85.00 |
| 19738 | CIMA Medical Center Corp. | 0634905060000001 | 9/10/2022 | Bill | 8/24/2022 | 99204 | 1 | $450.00 |
| 19739 | CIMA Medical Center Corp. | 0400602700101074 | 9/10/2022 | Bill | 8/26/2022 | 97535 | 1 | $75.00 |
| 19740 | CIMA Medical Center Corp. | 0400602700101074 | 9/10/2022 | Bill | 8/26/2022 | 98960 | 1 | $85.00 |
| 19741 | CIMA Medical Center Corp. | 0400602700101074 | 9/10/2022 | Bill | 8/26/2022 | 99204 | 1 | $450.00 |
| 19742 | CIMA Medical Center Corp. | 8744638530000001 | 9/10/2022 | Bill | 8/29/2022 | 97535 | 1 | $75.00 |
| 19743 | CIMA Medical Center Corp. | 8744638530000001 | 9/10/2022 | Bill | 8/29/2022 | 98960 | 1 | $85.00 |
| 19744 | CIMA Medical Center Corp. | 8744638530000001 | 9/10/2022 | Bill | 8/29/2022 | 99204 | 1 | $450.00 |
| 19745 | CIMA Medical Center Corp. | 0594008590101016 | 9/10/2022 | Bill | 8/27/2022 | 97535 | 1 | $75.00 |
| 19746 | CIMA Medical Center Corp. | 0594008590101016 | 9/10/2022 | Bill | 8/27/2022 | 98960 | 1 | $85.00 |
| 19747 | CIMA Medical Center Corp. | 0594008590101016 | 9/10/2022 | Bill | 8/27/2022 | 99204 | 1 | $450.00 |
| 19748 | CIMA Medical Center Corp. | 8694268070000002 | 9/10/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19749 | CIMA Medical Center Corp. | 8694268070000002 | 9/10/2022 | Bill | 8/25/2022 | 98960 | 1 | $85.00 |
| 19750 | CIMA Medical Center Corp. | 8694268070000002 | 9/10/2022 | Bill | 8/25/2022 | 99204 | 1 | $450.00 |
| 19751 | CIMA Medical Center Corp. | 8753081250000001 | 9/10/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19752 | CIMA Medical Center Corp. | 8753081250000001 | 9/10/2022 | Bill | 8/25/2022 | 98960 | 1 | $85.00 |
| 19753 | CIMA Medical Center Corp. | 8753081250000001 | 9/10/2022 | Bill | 8/25/2022 | 99204 | 1 | $450.00 |
| 19754 | CIMA Medical Center Corp. | 8763216950000001 | 9/10/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19755 | CIMA Medical Center Corp. | 8763216950000001 | 9/10/2022 | Bill | 8/25/2022 | 98960 | 1 | $85.00 |
| 19756 | CIMA Medical Center Corp. | 8763216950000001 | 9/10/2022 | Bill | 8/25/2022 | 99204 | 1 | $450.00 |
| 19757 | CIMA Medical Center Corp. | 8676446170000005 | 9/10/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19758 | CIMA Medical Center Corp. | 8676446170000005 | 9/10/2022 | Bill | 8/25/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19759 | CIMA Medical Center Corp. | 8676446170000005 | 9/10/2022 | Bill | 8/25/2022 | 99204 | 1 | $450.00 |
| 19760 | CIMA Medical Center Corp. | 8754497130000001 | 9/10/2022 | Bill | 8/22/2022 | 97535 | 1 | $75.00 |
| 19761 | CIMA Medical Center Corp. | 8754497130000001 | 9/10/2022 | Bill | 8/22/2022 | 98960 | 1 | $85.00 |
| 19762 | CIMA Medical Center Corp. | 8754497130000001 | 9/10/2022 | Bill | 8/22/2022 | 99204 | 1 | $450.00 |
| 19763 | CIMA Medical Center Corp. | 0656410020000002 | 9/10/2022 | Bill | 8/30/2022 | L0631 | 1 | $2,100.00 |
| 19764 | CIMA Medical Center Corp. | 0656410020000002 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19765 | CIMA Medical Center Corp. | 0463058060101045 | 9/10/2022 | Bill | 8/22/2022 | 97535 | 1 | $75.00 |
| 19766 | CIMA Medical Center Corp. | 0463058060101045 | 9/10/2022 | Bill | 8/22/2022 | 98960 | 1 | $85.00 |
| 19767 | CIMA Medical Center Corp. | 0463058060101045 | 9/10/2022 | Bill | 8/22/2022 | 99204 | 1 | $450.00 |
| 19768 | CIMA Medical Center Corp. | 0448694970101048 | 9/10/2022 | Bill | 8/26/2022 | 97535 | 1 | $75.00 |
| 19769 | CIMA Medical Center Corp. | 0448694970101048 | 9/10/2022 | Bill | 8/26/2022 | 98960 | 1 | $85.00 |
| 19770 | CIMA Medical Center Corp. | 0448694970101048 | 9/10/2022 | Bill | 8/26/2022 | 99204 | 1 | $450.00 |
| 19771 | CIMA Medical Center Corp. | 0594506470101043 | 9/10/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19772 | CIMA Medical Center Corp. | 0594506470101043 | 9/10/2022 | Bill | 8/25/2022 | 98960 | 1 | $85.00 |
| 19773 | CIMA Medical Center Corp. | 0594506470101043 | 9/10/2022 | Bill | 8/25/2022 | 99204 | 1 | $450.00 |
| 19774 | CIMA Medical Center Corp. | 8678367550000002 | 9/10/2022 | Bill | 8/22/2022 | 97535 | 1 | $75.00 |
| 19775 | CIMA Medical Center Corp. | 8678367550000002 | 9/10/2022 | Bill | 8/22/2022 | 98960 | 1 | $85.00 |
| 19776 | CIMA Medical Center Corp. | 8678367550000002 | 9/10/2022 | Bill | 8/22/2022 | 99204 | 1 | $450.00 |
| 19777 | CIMA Medical Center Corp. | 8747282280000001 | 9/10/2022 | Bill | 8/27/2022 | 97535 | 1 | $75.00 |
| 19778 | CIMA Medical Center Corp. | 8747282280000001 | 9/10/2022 | Bill | 8/27/2022 | 98960 | 1 | $85.00 |
| 19779 | CIMA Medical Center Corp. | 8747282280000001 | 9/10/2022 | Bill | 8/27/2022 | 99204 | 1 | $450.00 |
| 19780 | CIMA Medical Center Corp. | 0374930050101059 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19781 | CIMA Medical Center Corp. | 0374930050101059 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
| 19782 | CIMA Medical Center Corp. | 0374930050101059 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19783 | CIMA Medical Center Corp. | 8745410070000001 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19784 | CIMA Medical Center Corp. | 8745410070000001 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19785 | CIMA Medical Center Corp. | 8745410070000001 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 19786 | CIMA Medical Center Corp. | 8700164000000002 | 9/10/2022 | Bill | 8/23/2022 | 97535 | 1 | $75.00 |
| 19787 | CIMA Medical Center Corp. | 8700164000000002 | 9/10/2022 | Bill | 8/23/2022 | 98960 | 1 | $85.00 |
| 19788 | CIMA Medical Center Corp. | 8700164000000002 | 9/10/2022 | Bill | 8/23/2022 | 99204 | 1 | $450.00 |
| 19789 | CIMA Medical Center Corp. | 0495949180101060 | 9/10/2022 | Bill | 8/24/2022 | 97535 | 1 | $75.00 |
| 19790 | CIMA Medical Center Corp. | 0495949180101060 | 9/10/2022 | Bill | 8/24/2022 | 98960 | 1 | $85.00 |
| 19791 | CIMA Medical Center Corp. | 0495949180101060 | 9/10/2022 | Bill | 8/24/2022 | 99204 | 1 | $450.00 |
| 19792 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/29/2022 | 97535 | 1 | $75.00 |
| 19793 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/29/2022 | 98960 | 1 | $85.00 |
| 19794 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/29/2022 | 99214 | 1 | $275.00 |
| 19795 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/26/2022 | 97530 | 1 | $90.00 |
| 19796 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/26/2022 | 97112 | 1 | $80.00 |
| 19797 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/26/2022 | 97110 | 2 | $150.00 |
| 19798 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/26/2022 | 97140 | 1 | $75.00 |
| 19799 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/26/2022 | G0283 | 1 | $45.00 |
| 19800 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/26/2022 | 97010 | 1 | $15.00 |
| 19801 | CIMA Medical Center Corp. | 0624114830000001 | 9/10/2022 | Bill | 8/24/2022 | 97535 | 1 | $75.00 |
| 19802 | CIMA Medical Center Corp. | 0624114830000001 | 9/10/2022 | Bill | 8/24/2022 | 98960 | 1 | $85.00 |
| 19803 | CIMA Medical Center Corp. | 0624114830000001 | 9/10/2022 | Bill | 8/24/2022 | 99204 | 1 | $450.00 |
| 19804 | CIMA Medical Center Corp. | 0656410020000002 | 9/10/2022 | Bill | 9/2/2022 | 97530 | 1 | $90.00 |
| 19805 | CIMA Medical Center Corp. | 0656410020000002 | 9/10/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19806 | CIMA Medical Center Corp. | 0656410020000002 | 9/10/2022 | Bill | 9/2/2022 | 97110 | 2 | $150.00 |
| 19807 | CIMA Medical Center Corp. | 0656410020000002 | 9/10/2022 | Bill | 9/2/2022 | 97140 | 1 | $75.00 |
| 19808 | CIMA Medical Center Corp. | 0656410020000002 | 9/10/2022 | Bill | 9/2/2022 | G0283 | 1 | $45.00 |
| 19809 | CIMA Medical Center Corp. | 0656410020000002 | 9/10/2022 | Bill | 9/2/2022 | 97010 | 1 | $15.00 |
| 19810 | CIMA Medical Center Corp. | 0656410020000002 | 9/10/2022 | Bill | 8/30/2022 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19811 | CIMA Medical Center Corp. | 8731245460000001 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19812 | CIMA Medical Center Corp. | 8731245460000001 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
| 19813 | CIMA Medical Center Corp. | 8731245460000001 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19814 | CIMA Medical Center Corp. | 8728715900000001 | 9/10/2022 | Bill | 8/23/2022 | 97535 | 1 | $75.00 |
| 19815 | CIMA Medical Center Corp. | 8728715900000001 | 9/10/2022 | Bill | 8/23/2022 | 98960 | 1 | $85.00 |
| 19816 | CIMA Medical Center Corp. | 8728715900000001 | 9/10/2022 | Bill | 8/23/2022 | 99204 | 1 | $450.00 |
| 19817 | CIMA Medical Center Corp. | 0504890320101188 | 9/10/2022 | Bill | 8/23/2022 | 97535 | 1 | $75.00 |
| 19818 | CIMA Medical Center Corp. | 0504890320101188 | 9/10/2022 | Bill | 8/23/2022 | 98960 | 1 | $85.00 |
| 19819 | CIMA Medical Center Corp. | 0504890320101188 | 9/10/2022 | Bill | 8/23/2022 | 99204 | 1 | $450.00 |
| 19820 | CIMA Medical Center Corp. | 8757266700000001 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19821 | CIMA Medical Center Corp. | 8757266700000001 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
| 19822 | CIMA Medical Center Corp. | 8757266700000001 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19823 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 9/2/2022 | 97530 | 1 | $90.00 |
| 19824 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 9/2/2022 | 97112 | 1 | $80.00 |
| 19825 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 9/2/2022 | 97110 | 2 | $150.00 |
| 19826 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 9/2/2022 | 97140 | 1 | $75.00 |
| 19827 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 9/2/2022 | G0283 | 1 | $45.00 |
| 19828 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 9/2/2022 | 97010 | 1 | $15.00 |
| 19829 | CIMA Medical Center Corp. | 8761886490000002 | 9/10/2022 | Bill | 8/13/2022 | 97530 | 1 | $90.00 |
| 19830 | CIMA Medical Center Corp. | 8761886490000002 | 9/10/2022 | Bill | 8/13/2022 | 97112 | 1 | $80.00 |
| 19831 | CIMA Medical Center Corp. | 8761886490000002 | 9/10/2022 | Bill | 8/13/2022 | 97110 | 2 | $150.00 |
| 19832 | CIMA Medical Center Corp. | 8761886490000002 | 9/10/2022 | Bill | 8/13/2022 | 97140 | 1 | $75.00 |
| 19833 | CIMA Medical Center Corp. | 8761886490000002 | 9/10/2022 | Bill | 8/13/2022 | G0283 | 1 | $45.00 |
| 19834 | CIMA Medical Center Corp. | 8761886490000002 | 9/10/2022 | Bill | 8/13/2022 | 97010 | 1 | $15.00 |
| 19835 | CIMA Medical Center Corp. | 8736235760000001 | 9/10/2022 | Bill | 8/24/2022 | 97163 | 1 | $250.00 |
| 19836 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/31/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19837 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/31/2022 | 97112 | 1 | $80.00 |
| 19838 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/31/2022 | 97110 | 2 | $150.00 |
| 19839 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/31/2022 | 97140 | 1 | $75.00 |
| 19840 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/31/2022 | G0283 | 1 | $45.00 |
| 19841 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/31/2022 | 97010 | 1 | $15.00 |
| 19842 | CIMA Medical Center Corp. | 8741871550000001 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19843 | CIMA Medical Center Corp. | 8741871550000001 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
| 19844 | CIMA Medical Center Corp. | 8741871550000001 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19845 | CIMA Medical Center Corp. | 8694972670000001 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19846 | CIMA Medical Center Corp. | 8694972670000001 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
| 19847 | CIMA Medical Center Corp. | 8694972670000001 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19848 | CIMA Medical Center Corp. | 0648580510000003 | 9/10/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19849 | CIMA Medical Center Corp. | 0648580510000003 | 9/10/2022 | Bill | 8/25/2022 | 98960 | 1 | $85.00 |
| 19850 | CIMA Medical Center Corp. | 0648580510000003 | 9/10/2022 | Bill | 8/25/2022 | 99204 | 1 | $450.00 |
| 19851 | CIMA Medical Center Corp. | 0419584730101045 | 9/10/2022 | Bill | 1/24/2022 | 97530 | 1 | $90.00 |
| 19852 | CIMA Medical Center Corp. | 0419584730101045 | 9/10/2022 | Bill | 1/24/2022 | 97535 | 1 | $75.00 |
| 19853 | CIMA Medical Center Corp. | 0419584730101045 | 9/10/2022 | Bill | 1/24/2022 | 98960 | 1 | $85.00 |
| 19854 | CIMA Medical Center Corp. | 0419584730101045 | 9/10/2022 | Bill | 1/24/2022 | 99204 | 1 | $450.00 |
| 19855 | CIMA Medical Center Corp. | 8748962390000001 | 9/10/2022 | Bill | 8/29/2022 | 99213 | 1 | $250.00 |
| 19856 | CIMA Medical Center Corp. | 0504890320101188 | 9/10/2022 | Bill | 8/23/2022 | 97535 | 1 | $75.00 |
| 19857 | CIMA Medical Center Corp. | 0504890320101188 | 9/10/2022 | Bill | 8/23/2022 | 98960 | 1 | $85.00 |
| 19858 | CIMA Medical Center Corp. | 0504890320101188 | 9/10/2022 | Bill | 8/23/2022 | 99204 | 1 | $450.00 |
| 19859 | CIMA Medical Center Corp. | 8686402430000001 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19860 | CIMA Medical Center Corp. | 8686402430000001 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
| 19861 | CIMA Medical Center Corp. | 8686402430000001 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19862 | CIMA Medical Center Corp. | 8759120450000002 | 9/10/2022 | Bill | 8/23/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19863 | CIMA Medical Center Corp. | 8759120450000002 | 9/10/2022 | Bill | 8/23/2022 | 98960 | 1 | $85.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 19864 | CIMA Medical Center Corp. | 8759120450000002 | 9/10/2022 | Bill | 8/23/2022 | 99204 | 1 | $450.00 |
| 19865 | CIMA Medical Center Corp. | 0567495620101043 | 9/10/2022 | Bill | 8/24/2022 | 97530 | 1 | $90.00 |
| 19866 | CIMA Medical Center Corp. | 0567495620101043 | 9/10/2022 | Bill | 8/24/2022 | 97112 | 1 | $80.00 |
| 19867 | CIMA Medical Center Corp. | 0567495620101043 | 9/10/2022 | Bill | 8/24/2022 | 97110 | 2 | $150.00 |
| 19868 | CIMA Medical Center Corp. | 0567495620101043 | 9/10/2022 | Bill | 8/24/2022 | 97140 | 1 | $75.00 |
| 19869 | CIMA Medical Center Corp. | 0567495620101043 | 9/10/2022 | Bill | 8/24/2022 | G0283 | 1 | $45.00 |
| 19870 | CIMA Medical Center Corp. | 0567495620101043 | 9/10/2022 | Bill | 8/24/2022 | 97010 | 1 | $15.00 |
| 19871 | CIMA Medical Center Corp. | 0664376070101015 | 9/10/2022 | Bill | 8/27/2022 | 97535 | 1 | $75.00 |
| 19872 | CIMA Medical Center Corp. | 0664376070101015 | 9/10/2022 | Bill | 8/27/2022 | 98960 | 1 | $85.00 |
| 19873 | CIMA Medical Center Corp. | 0664376070101015 | 9/10/2022 | Bill | 8/27/2022 | 99204 | 1 | $450.00 |
| 19874 | CIMA Medical Center Corp. | 0246378690101057 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19875 | CIMA Medical Center Corp. | 0246378690101057 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
| 19876 | CIMA Medical Center Corp. | 0246378690101057 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19877 | CIMA Medical Center Corp. | 8745531720000002 | 9/10/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19878 | CIMA Medical Center Corp. | 8745531720000002 | 9/10/2022 | Bill | 8/25/2022 | 98960 | 1 | $85.00 |
| 19879 | CIMA Medical Center Corp. | 8745531720000002 | 9/10/2022 | Bill | 8/25/2022 | 99204 | 1 | $450.00 |
| 19880 | CIMA Medical Center Corp. | 0634905060000001 | 9/10/2022 | Bill | 8/24/2022 | 97535 | 1 | $75.00 |
| 19881 | CIMA Medical Center Corp. | 0634905060000001 | 9/10/2022 | Bill | 8/24/2022 | 98960 | 1 | $85.00 |
| 19882 | CIMA Medical Center Corp. | 0634905060000001 | 9/10/2022 | Bill | 8/24/2022 | 99204 | 1 | $450.00 |
| 19883 | CIMA Medical Center Corp. | 8699464350000002 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19884 | CIMA Medical Center Corp. | 8699464350000002 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
| 19885 | CIMA Medical Center Corp. | 8699464350000002 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |
| 19886 | CIMA Medical Center Corp. | 8762494000000001 | 9/10/2022 | Bill | 8/30/2022 | 97535 | 1 | $75.00 |
| 19887 | CIMA Medical Center Corp. | 8762494000000001 | 9/10/2022 | Bill | 8/30/2022 | 98960 | 1 | $85.00 |
| 19888 | CIMA Medical Center Corp. | 8762494000000001 | 9/10/2022 | Bill | 8/30/2022 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19889 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/29/2022 | 97530 | 1 | $90.00 |
| 19890 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/29/2022 | 97112 | 1 | $80.00 |
| 19891 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/29/2022 | 97110 | 2 | $150.00 |
| 19892 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/29/2022 | 97140 | 1 | $75.00 |
| 19893 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/29/2022 | G0283 | 1 | $45.00 |
| 19894 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/29/2022 | 97010 | 1 | $15.00 |
| 19895 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/26/2022 | 97530 | 1 | $90.00 |
| 19896 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/26/2022 | 97112 | 1 | $80.00 |
| 19897 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/26/2022 | 97110 | 2 | $150.00 |
| 19898 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/26/2022 | 97140 | 1 | $75.00 |
| 19899 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/26/2022 | G0283 | 1 | $45.00 |
| 19900 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/26/2022 | 97010 | 1 | $15.00 |
| 19901 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/24/2022 | 97530 | 1 | $90.00 |
| 19902 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/24/2022 | 97112 | 1 | $80.00 |
| 19903 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/24/2022 | 97110 | 2 | $150.00 |
| 19904 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/24/2022 | 97140 | 1 | $75.00 |
| 19905 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/24/2022 | G0283 | 1 | $45.00 |
| 19906 | CIMA Medical Center Corp. | 8736811470000001 | 9/10/2022 | Bill | 8/24/2022 | 97010 | 1 | $15.00 |
| 19907 | CIMA Medical Center Corp. | 8728227580000002 | 9/10/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 19908 | CIMA Medical Center Corp. | 8728227580000002 | 9/10/2022 | Bill | 8/25/2022 | 98960 | 1 | $85.00 |
| 19909 | CIMA Medical Center Corp. | 8728227580000002 | 9/10/2022 | Bill | 8/25/2022 | 99214 | 1 | $275.00 |
| 19910 | CIMA Medical Center Corp. | 8759624540000001 | 9/10/2022 | Bill | 8/29/2022 | 99213 | 1 | $250.00 |
| 19911 | CIMA Medical Center Corp. | 0542185480101042 | 9/10/2022 | Bill | 9/2/2022 | 97530 | 1 | $90.00 |
| 19912 | CIMA Medical Center Corp. | 0542185480101042 | 9/10/2022 | Bill | 9/2/2022 | 97112 | 1 | $80.00 |
| 19913 | CIMA Medical Center Corp. | 0542185480101042 | 9/10/2022 | Bill | 9/2/2022 | 97110 | 2 | $150.00 |
| 19914 | CIMA Medical Center Corp. | 0542185480101042 | 9/10/2022 | Bill | 9/2/2022 | 97140 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 19915 | CIMA Medical Center Corp. | 0542185480101042 | 9/10/2022 | Bill | 9/2/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 19916 | CIMA Medical Center Corp. | 0542185480101042 | 9/10/2022 | Bill | 9/2/2022 | 97010 | 1 | $15.00 |
| 19917 | CIMA Medical Center Corp. | 0183322890101025 | 9/10/2022 | Bill | 8/24/2022 | 97530 | 1 | $90.00 |
| 19918 | CIMA Medical Center Corp. | 0183322890101025 | 9/10/2022 | Bill | 8/24/2022 | 97112 | 1 | $80.00 |
| 19919 | CIMA Medical Center Corp. | 0183322890101025 | 9/10/2022 | Bill | 8/24/2022 | 97110 | 2 | $150.00 |
| 19920 | CIMA Medical Center Corp. | 0183322890101025 | 9/10/2022 | Bill | 8/24/2022 | 97140 | 1 | $75.00 |
| 19921 | CIMA Medical Center Corp. | 0183322890101025 | 9/10/2022 | Bill | 8/24/2022 | G0283 | 1 | $45.00 |
| 19922 | CIMA Medical Center Corp. | 0183322890101025 | 9/10/2022 | Bill | 8/24/2022 | 97010 | 1 | $15.00 |
| 19923 | CIMA Medical Center Corp. | 0612772230000002 | 9/15/2022 | Bill | 5/20/2022 | 97535 | 1 | $75.00 |
| 19924 | CIMA Medical Center Corp. | 0612772230000002 | 9/15/2022 | Bill | 5/20/2022 | 98960 | 1 | $85.00 |
| 19925 | CIMA Medical Center Corp. | 0612772230000002 | 9/15/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 19926 | CIMA Medical Center Corp. | 8733613220000001 | 9/16/2022 | Bill | 9/3/2022 | 97535 | 1 | $75.00 |
| 19927 | CIMA Medical Center Corp. | 8733613220000001 | 9/16/2022 | Bill | 9/3/2022 | 98960 | 1 | $85.00 |
| 19928 | CIMA Medical Center Corp. | 8733613220000001 | 9/16/2022 | Bill | 9/3/2022 | 99204 | 1 | $450.00 |
| 19929 | CIMA Medical Center Corp. | 0404567070101051 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19930 | CIMA Medical Center Corp. | 0404567070101051 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 19931 | CIMA Medical Center Corp. | 0404567070101051 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |
| 19932 | CIMA Medical Center Corp. | 8677165950000001 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19933 | CIMA Medical Center Corp. | 8677165950000001 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 19934 | CIMA Medical Center Corp. | 8677165950000001 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |
| 19935 | CIMA Medical Center Corp. | 8673685690000005 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19936 | CIMA Medical Center Corp. | 8673685690000005 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 19937 | CIMA Medical Center Corp. | 8673685690000005 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |
| 19938 | CIMA Medical Center Corp. | 0649103120101020 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19939 | CIMA Medical Center Corp. | 0649103120101020 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 19940 | CIMA Medical Center Corp. | 0649103120101020 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19941 | CIMA Medical Center Corp. | 0179679540101061 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19942 | CIMA Medical Center Corp. | 0179679540101061 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 19943 | CIMA Medical Center Corp. | 0179679540101061 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |
| 19944 | CIMA Medical Center Corp. | 0213276720101109 | 9/16/2022 | Bill | 9/3/2022 | 97535 | 1 | $75.00 |
| 19945 | CIMA Medical Center Corp. | 0213276720101109 | 9/16/2022 | Bill | 9/3/2022 | 98960 | 1 | $85.00 |
| 19946 | CIMA Medical Center Corp. | 0213276720101109 | 9/16/2022 | Bill | 9/3/2022 | 99204 | 1 | $450.00 |
| 19947 | CIMA Medical Center Corp. | 0656410020000002 | 9/16/2022 | Bill | 9/8/2022 | 99213 | 1 | $250.00 |
| 19948 | CIMA Medical Center Corp. | 8693420900000014 | 9/16/2022 | Bill | 9/3/2022 | 97535 | 1 | $75.00 |
| 19949 | CIMA Medical Center Corp. | 8693420900000014 | 9/16/2022 | Bill | 9/3/2022 | 98960 | 1 | $85.00 |
| 19950 | CIMA Medical Center Corp. | 8693420900000014 | 9/16/2022 | Bill | 9/3/2022 | 99204 | 1 | $450.00 |
| 19951 | CIMA Medical Center Corp. | 0617360580101017 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19952 | CIMA Medical Center Corp. | 0617360580101017 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 19953 | CIMA Medical Center Corp. | 0617360580101017 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |
| 19954 | CIMA Medical Center Corp. | 0549812460101025 | 9/16/2022 | Bill | 8/31/2022 | 97535 | 1 | $75.00 |
| 19955 | CIMA Medical Center Corp. | 0549812460101025 | 9/16/2022 | Bill | 8/31/2022 | 98960 | 1 | $85.00 |
| 19956 | CIMA Medical Center Corp. | 0549812460101025 | 9/16/2022 | Bill | 8/31/2022 | 99204 | 1 | $450.00 |
| 19957 | CIMA Medical Center Corp. | 0404567070101052 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19958 | CIMA Medical Center Corp. | 0404567070101052 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 19959 | CIMA Medical Center Corp. | 0404567070101052 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |
| 19960 | CIMA Medical Center Corp. | 8676634520000001 | 9/16/2022 | Bill | 8/31/2022 | 97535 | 1 | $75.00 |
| 19961 | CIMA Medical Center Corp. | 8676634520000001 | 9/16/2022 | Bill | 8/31/2022 | 98960 | 1 | $85.00 |
| 19962 | CIMA Medical Center Corp. | 8676634520000001 | 9/16/2022 | Bill | 8/31/2022 | 99204 | 1 | $450.00 |
| 19963 | CIMA Medical Center Corp. | 0625900370000001 | 9/16/2022 | Bill | 8/31/2022 | 97535 | 1 | $75.00 |
| 19964 | CIMA Medical Center Corp. | 0625900370000001 | 9/16/2022 | Bill | 8/31/2022 | 98960 | 1 | $85.00 |
| 19965 | CIMA Medical Center Corp. | 0625900370000001 | 9/16/2022 | Bill | 8/31/2022 | 99204 | 1 | $450.00 |
| 19966 | CIMA Medical Center Corp. | 8667926110000001 | 9/16/2022 | Bill | 8/31/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 19967 | CIMA Medical Center Corp. | 8667926110000001 | 9/16/2022 | Bill | 8/31/2022 | 98960 | 1 | $85.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 19968 | CIMA Medical Center Corp. | 8667926110000001 | 9/16/2022 | Bill | 8/31/2022 | 99204 | 1 | $450.00 |
| 19969 | CIMA Medical Center Corp. | 0297773980101162 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19970 | CIMA Medical Center Corp. | 0297773980101162 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 19971 | CIMA Medical Center Corp. | 0297773980101162 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |
| 19972 | CIMA Medical Center Corp. | 8751857670000003 | 9/16/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 19973 | CIMA Medical Center Corp. | 8751857670000003 | 9/16/2022 | Bill | 9/1/2022 | 98960 | 1 | $85.00 |
| 19974 | CIMA Medical Center Corp. | 8751857670000003 | 9/16/2022 | Bill | 9/1/2022 | 99204 | 1 | $450.00 |
| 19975 | CIMA Medical Center Corp. | 8719948130000007 | 9/16/2022 | Bill | 8/31/2022 | 97535 | 1 | $75.00 |
| 19976 | CIMA Medical Center Corp. | 8719948130000007 | 9/16/2022 | Bill | 8/31/2022 | 98960 | 1 | $85.00 |
| 19977 | CIMA Medical Center Corp. | 8719948130000007 | 9/16/2022 | Bill | 8/31/2022 | 99204 | 1 | $450.00 |
| 19978 | CIMA Medical Center Corp. | 8723632930000001 | 9/16/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 19979 | CIMA Medical Center Corp. | 8723632930000001 | 9/16/2022 | Bill | 9/1/2022 | 98960 | 1 | $85.00 |
| 19980 | CIMA Medical Center Corp. | 8723632930000001 | 9/16/2022 | Bill | 9/1/2022 | 99204 | 1 | $450.00 |
| 19981 | CIMA Medical Center Corp. | 8759984510000001 | 9/16/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 19982 | CIMA Medical Center Corp. | 8759984510000001 | 9/16/2022 | Bill | 9/1/2022 | 98960 | 1 | $85.00 |
| 19983 | CIMA Medical Center Corp. | 8759984510000001 | 9/16/2022 | Bill | 9/1/2022 | 99204 | 1 | $450.00 |
| 19984 | CIMA Medical Center Corp. | 8726851150000001 | 9/16/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 19985 | CIMA Medical Center Corp. | 8726851150000001 | 9/16/2022 | Bill | 9/1/2022 | 98960 | 1 | $85.00 |
| 19986 | CIMA Medical Center Corp. | 8726851150000001 | 9/16/2022 | Bill | 9/1/2022 | 99204 | 1 | $450.00 |
| 19987 | CIMA Medical Center Corp. | 0329722910000001 | 9/16/2022 | Bill | 8/31/2022 | 97535 | 1 | $75.00 |
| 19988 | CIMA Medical Center Corp. | 0329722910000001 | 9/16/2022 | Bill | 8/31/2022 | 98960 | 1 | $85.00 |
| 19989 | CIMA Medical Center Corp. | 0329722910000001 | 9/16/2022 | Bill | 8/31/2022 | 99204 | 1 | $450.00 |
| 19990 | CIMA Medical Center Corp. | 0568642040101024 | 9/16/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 19991 | CIMA Medical Center Corp. | 0568642040101024 | 9/16/2022 | Bill | 9/1/2022 | 98960 | 1 | $85.00 |
| 19992 | CIMA Medical Center Corp. | 0568642040101024 | 9/16/2022 | Bill | 9/1/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19993 | CIMA Medical Center Corp. | 0320712650101029 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 19994 | CIMA Medical Center Corp. | 0320712650101029 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 19995 | CIMA Medical Center Corp. | 0320712650101029 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |
| 19996 | CIMA Medical Center Corp. | 0585115720101018 | 9/16/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 19997 | CIMA Medical Center Corp. | 0585115720101018 | 9/16/2022 | Bill | 9/1/2022 | 98960 | 1 | $85.00 |
| 19998 | CIMA Medical Center Corp. | 0585115720101018 | 9/16/2022 | Bill | 9/1/2022 | 99204 | 1 | $450.00 |
| 19999 | CIMA Medical Center Corp. | 8737014040000002 | 9/16/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 20000 | CIMA Medical Center Corp. | 8737014040000002 | 9/16/2022 | Bill | 9/1/2022 | 98960 | 1 | $85.00 |
| 20001 | CIMA Medical Center Corp. | 8737014040000002 | 9/16/2022 | Bill | 9/1/2022 | 99204 | 1 | $450.00 |
| 20002 | CIMA Medical Center Corp. | 0446592780101029 | 9/16/2022 | Bill | 9/1/2022 | 97163 | 1 | $250.00 |
| 20003 | CIMA Medical Center Corp. | 0646334010000003 | 9/16/2022 | Bill | 9/2/2022 | 97535 | 1 | $75.00 |
| 20004 | CIMA Medical Center Corp. | 0646334010000003 | 9/16/2022 | Bill | 9/2/2022 | 98960 | 1 | $85.00 |
| 20005 | CIMA Medical Center Corp. | 0646334010000003 | 9/16/2022 | Bill | 9/2/2022 | 99204 | 1 | $450.00 |
| 20006 | CIMA Medical Center Corp. | 0551458770101018 | 9/19/2022 | Bill | 9/7/2022 | 97535 | 1 | $75.00 |
| 20007 | CIMA Medical Center Corp. | 0551458770101018 | 9/19/2022 | Bill | 9/7/2022 | 98960 | 1 | $85.00 |
| 20008 | CIMA Medical Center Corp. | 0551458770101018 | 9/19/2022 | Bill | 9/7/2022 | 99204 | 1 | $450.00 |
| 20009 | CIMA Medical Center Corp. | 0623451100101051 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20010 | CIMA Medical Center Corp. | 0623451100101051 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20011 | CIMA Medical Center Corp. | 0623451100101051 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20012 | CIMA Medical Center Corp. | 0514613040101025 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20013 | CIMA Medical Center Corp. | 0514613040101025 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20014 | CIMA Medical Center Corp. | 0514613040101025 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20015 | CIMA Medical Center Corp. | 0603453500101035 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20016 | CIMA Medical Center Corp. | 0603453500101035 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20017 | CIMA Medical Center Corp. | 0603453500101035 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20018 | CIMA Medical Center Corp. | 8768037550000001 | 9/19/2022 | Bill | 9/7/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20019 | CIMA Medical Center Corp. | 8768037550000001 | 9/19/2022 | Bill | 9/7/2022 | 98960 | 1 | $85.00 |
| 20020 | CIMA Medical Center Corp. | 8768037550000001 | 9/19/2022 | Bill | 9/7/2022 | 99204 | 1 | $450.00 |
| 20021 | CIMA Medical Center Corp. | 0526719480101055 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20022 | CIMA Medical Center Corp. | 0526719480101055 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20023 | CIMA Medical Center Corp. | 0526719480101055 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20024 | CIMA Medical Center Corp. | 8717656810000002 | 9/19/2022 | Bill | 9/7/2022 | 97535 | 1 | $75.00 |
| 20025 | CIMA Medical Center Corp. | 8717656810000002 | 9/19/2022 | Bill | 9/7/2022 | 98960 | 1 | $85.00 |
| 20026 | CIMA Medical Center Corp. | 8717656810000002 | 9/19/2022 | Bill | 9/7/2022 | 99204 | 1 | $450.00 |
| 20027 | CIMA Medical Center Corp. | 8740782840000001 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20028 | CIMA Medical Center Corp. | 8740782840000001 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20029 | CIMA Medical Center Corp. | 8740782840000001 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20030 | CIMA Medical Center Corp. | 8744627120000003 | 9/19/2022 | Bill | 9/7/2022 | 97535 | 1 | $75.00 |
| 20031 | CIMA Medical Center Corp. | 8744627120000003 | 9/19/2022 | Bill | 9/7/2022 | 98960 | 1 | $85.00 |
| 20032 | CIMA Medical Center Corp. | 8744627120000003 | 9/19/2022 | Bill | 9/7/2022 | 99204 | 1 | $450.00 |
| 20033 | CIMA Medical Center Corp. | 0609821710101099 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20034 | CIMA Medical Center Corp. | 0609821710101099 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20035 | CIMA Medical Center Corp. | 0609821710101099 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20036 | CIMA Medical Center Corp. | 0609117380000004 | 9/19/2022 | Bill | 9/7/2022 | 97535 | 1 | $75.00 |
| 20037 | CIMA Medical Center Corp. | 0609117380000004 | 9/19/2022 | Bill | 9/7/2022 | 98960 | 1 | $85.00 |
| 20038 | CIMA Medical Center Corp. | 0609117380000004 | 9/19/2022 | Bill | 9/7/2022 | 99204 | 1 | $450.00 |
| 20039 | CIMA Medical Center Corp. | 0527881520000006 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20040 | CIMA Medical Center Corp. | 0527881520000006 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20041 | CIMA Medical Center Corp. | 0527881520000006 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20042 | CIMA Medical Center Corp. | 8693420900000014 | 9/19/2022 | Bill | 9/7/2022 | 97535 | 1 | $75.00 |
| 20043 | CIMA Medical Center Corp. | 8693420900000014 | 9/19/2022 | Bill | 9/7/2022 | 98960 | 1 | $85.00 |
| 20044 | CIMA Medical Center Corp. | 8693420900000014 | 9/19/2022 | Bill | 9/7/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20045 | CIMA Medical Center Corp. | 0508518060101079 | 9/19/2022 | Bill | 9/7/2022 | 97535 | 1 | $75.00 |
| 20046 | CIMA Medical Center Corp. | 0508518060101079 | 9/19/2022 | Bill | 9/7/2022 | 98960 | 1 | $85.00 |
| 20047 | CIMA Medical Center Corp. | 0508518060101079 | 9/19/2022 | Bill | 9/7/2022 | 99204 | 1 | $450.00 |
| 20048 | CIMA Medical Center Corp. | 0542185480101042 | 9/19/2022 | Bill | 8/30/2022 | 97530 | 1 | $90.00 |
| 20049 | CIMA Medical Center Corp. | 0542185480101042 | 9/19/2022 | Bill | 8/30/2022 | 97112 | 1 | $80.00 |
| 20050 | CIMA Medical Center Corp. | 0542185480101042 | 9/19/2022 | Bill | 8/30/2022 | 97110 | 2 | $150.00 |
| 20051 | CIMA Medical Center Corp. | 0542185480101042 | 9/19/2022 | Bill | 8/30/2022 | 97140 | 1 | $75.00 |
| 20052 | CIMA Medical Center Corp. | 0542185480101042 | 9/19/2022 | Bill | 8/30/2022 | G0283 | 1 | $45.00 |
| 20053 | CIMA Medical Center Corp. | 0542185480101042 | 9/19/2022 | Bill | 8/30/2022 | 97010 | 1 | $15.00 |
| 20054 | CIMA Medical Center Corp. | 0333335280101110 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20055 | CIMA Medical Center Corp. | 0333335280101110 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20056 | CIMA Medical Center Corp. | 0333335280101110 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20057 | CIMA Medical Center Corp. | 8684328760000006 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20058 | CIMA Medical Center Corp. | 8684328760000006 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20059 | CIMA Medical Center Corp. | 8684328760000006 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20060 | CIMA Medical Center Corp. | 8726194410000001 | 9/19/2022 | Bill | 9/7/2022 | 97535 | 1 | $75.00 |
| 20061 | CIMA Medical Center Corp. | 8726194410000001 | 9/19/2022 | Bill | 9/7/2022 | 98960 | 1 | $85.00 |
| 20062 | CIMA Medical Center Corp. | 8726194410000001 | 9/19/2022 | Bill | 9/7/2022 | 99204 | 1 | $450.00 |
| 20063 | CIMA Medical Center Corp. | 8755361050000003 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20064 | CIMA Medical Center Corp. | 8755361050000003 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20065 | CIMA Medical Center Corp. | 8755361050000003 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20066 | CIMA Medical Center Corp. | 8726194410000001 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20067 | CIMA Medical Center Corp. | 8726194410000001 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20068 | CIMA Medical Center Corp. | 8726194410000001 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20069 | CIMA Medical Center Corp. | 0446592780101029 | 9/19/2022 | Bill | 9/2/2022 | 97530 | 1 | $90.00 |
| 20070 | CIMA Medical Center Corp. | 0446592780101029 | 9/19/2022 | Bill | 9/2/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20071 | CIMA Medical Center Corp. | 0446592780101029 | 9/19/2022 | Bill | 9/2/2022 | 97110 | 2 | $150.00 |
| 20072 | CIMA Medical Center Corp. | 0446592780101029 | 9/19/2022 | Bill | 9/2/2022 | 97140 | 1 | $75.00 |
| 20073 | CIMA Medical Center Corp. | 0446592780101029 | 9/19/2022 | Bill | 9/2/2022 | G0283 | 1 | $45.00 |
| 20074 | CIMA Medical Center Corp. | 0446592780101029 | 9/19/2022 | Bill | 9/2/2022 | 97010 | 1 | $15.00 |
| 20075 | CIMA Medical Center Corp. | 0676737190000005 | 9/19/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20076 | CIMA Medical Center Corp. | 0676737190000005 | 9/19/2022 | Bill | 9/6/2022 | 98960 | 1 | $85.00 |
| 20077 | CIMA Medical Center Corp. | 0676737190000005 | 9/19/2022 | Bill | 9/6/2022 | 99204 | 1 | $450.00 |
| 20078 | CIMA Medical Center Corp. | 0030931910101121 | 9/22/2022 | Bill | 8/24/2022 | 99213 | 1 | $250.00 |
| 20079 | CIMA Medical Center Corp. | 0030931910101121 | 9/22/2022 | Bill | 8/24/2022 | 99213 | 1 | $250.00 |
| 20080 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/9/2022 | 97530 | 1 | $90.00 |
| 20081 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/9/2022 | 97112 | 1 | $80.00 |
| 20082 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/9/2022 | 97110 | 2 | $150.00 |
| 20083 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/9/2022 | 97140 | 1 | $75.00 |
| 20084 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/9/2022 | G0283 | 1 | $45.00 |
| 20085 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/9/2022 | 97010 | 1 | $15.00 |
| 20086 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 8/30/2022 | 97530 | 1 | $90.00 |
| 20087 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 8/30/2022 | 97112 | 1 | $80.00 |
| 20088 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 8/30/2022 | 97110 | 2 | $150.00 |
| 20089 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 8/30/2022 | 97140 | 1 | $75.00 |
| 20090 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 8/30/2022 | G0283 | 1 | $45.00 |
| 20091 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 8/30/2022 | 97010 | 1 | $15.00 |
| 20092 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/14/2022 | 97530 | 1 | $90.00 |
| 20093 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/14/2022 | 97112 | 1 | $80.00 |
| 20094 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/14/2022 | 97110 | 2 | $150.00 |
| 20095 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/14/2022 | 97140 | 1 | $75.00 |
| 20096 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/14/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20097 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/14/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 20098 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/1/2022 | 97530 | 1 | $90.00 |
| 20099 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 20100 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/1/2022 | 97110 | 2 | $150.00 |
| 20101 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/1/2022 | 97140 | 1 | $75.00 |
| 20102 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/1/2022 | G0283 | 1 | $45.00 |
| 20103 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/1/2022 | 97010 | 1 | $15.00 |
| 20104 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/3/2022 | 97530 | 1 | $90.00 |
| 20105 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/3/2022 | 97112 | 1 | $80.00 |
| 20106 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/3/2022 | 97110 | 2 | $150.00 |
| 20107 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/3/2022 | 97140 | 1 | $75.00 |
| 20108 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/3/2022 | G0283 | 1 | $45.00 |
| 20109 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/3/2022 | 97010 | 1 | $15.00 |
| 20110 | CIMA Medical Center Corp. | 8759624540000001 | 9/23/2022 | Bill | 9/8/2022 | 99213 | 1 | $250.00 |
| 20111 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/6/2022 | 97530 | 1 | $90.00 |
| 20112 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/6/2022 | 97112 | 1 | $80.00 |
| 20113 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/6/2022 | 97110 | 2 | $150.00 |
| 20114 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/6/2022 | 97140 | 1 | $75.00 |
| 20115 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/6/2022 | G0283 | 1 | $45.00 |
| 20116 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/6/2022 | 97010 | 1 | $15.00 |
| 20117 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/1/2022 | 97530 | 1 | $90.00 |
| 20118 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/1/2022 | 97112 | 1 | $80.00 |
| 20119 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/1/2022 | 97110 | 2 | $150.00 |
| 20120 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/1/2022 | 97140 | 1 | $75.00 |
| 20121 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/1/2022 | G0283 | 1 | $45.00 |
| 20122 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/1/2022 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 20123 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/10/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 20124 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/10/2022 | 97112 | 1 | $80.00 |
| 20125 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/10/2022 | 97110 | 2 | $150.00 |
| 20126 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/10/2022 | 97140 | 1 | $75.00 |
| 20127 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/10/2022 | G0283 | 1 | $45.00 |
| 20128 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/10/2022 | 97010 | 1 | $15.00 |
| 20129 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/14/2022 | 97530 | 1 | $90.00 |
| 20130 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/14/2022 | 97112 | 1 | $80.00 |
| 20131 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/14/2022 | 97110 | 2 | $150.00 |
| 20132 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/14/2022 | 97140 | 2 | $150.00 |
| 20133 | CIMA Medical Center Corp. | 8748962390000001 | 9/23/2022 | Bill | 9/14/2022 | 97010 | 1 | $15.00 |
| 20134 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/8/2022 | 97530 | 1 | $90.00 |
| 20135 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/8/2022 | 97112 | 1 | $80.00 |
| 20136 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/8/2022 | 97110 | 2 | $150.00 |
| 20137 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/8/2022 | 97140 | 1 | $75.00 |
| 20138 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/8/2022 | G0283 | 1 | $45.00 |
| 20139 | CIMA Medical Center Corp. | 8734653590000001 | 9/23/2022 | Bill | 9/8/2022 | 97010 | 1 | $15.00 |
| 20140 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/15/2022 | 97530 | 1 | $90.00 |
| 20141 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/15/2022 | 97112 | 1 | $80.00 |
| 20142 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 20143 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/15/2022 | 97110 | 1 | $75.00 |
| 20144 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/15/2022 | 97140 | 1 | $75.00 |
| 20145 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/15/2022 | G0283 | 1 | $45.00 |
| 20146 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/15/2022 | 97010 | 1 | $15.00 |
| 20147 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/13/2022 | 97530 | 1 | $90.00 |
| 20148 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/13/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20149 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/13/2022 | 97110 | 1 | $75.00 |
| 20150 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/13/2022 | 97140 | 1 | $75.00 |
| 20151 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/13/2022 | G0283 | 1 | $45.00 |
| 20152 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 20153 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/6/2022 | 97530 | 1 | $90.00 |
| 20154 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20155 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/6/2022 | 97110 | 1 | $75.00 |
| 20156 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/6/2022 | 97140 | 1 | $75.00 |
| 20157 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/6/2022 | G0283 | 1 | $45.00 |
| 20158 | CIMA Medical Center Corp. | 0656410020000002 | 9/26/2022 | Bill | 9/6/2022 | 97010 | 1 | $15.00 |
| 20159 | CIMA Medical Center Corp. | 0567495620101043 | 9/26/2022 | Bill | 9/12/2022 | 97530 | 2 | $180.00 |
| 20160 | CIMA Medical Center Corp. | 0567495620101043 | 9/26/2022 | Bill | 9/12/2022 | 97110 | 2 | $150.00 |
| 20161 | CIMA Medical Center Corp. | 0567495620101043 | 9/26/2022 | Bill | 9/12/2022 | 97140 | 1 | $75.00 |
| 20162 | CIMA Medical Center Corp. | 0567495620101043 | 9/26/2022 | Bill | 9/12/2022 | G0283 | 1 | $45.00 |
| 20163 | CIMA Medical Center Corp. | 0567495620101043 | 9/26/2022 | Bill | 9/12/2022 | 97010 | 1 | $15.00 |
| 20164 | CIMA Medical Center Corp. | 0446592780101029 | 9/26/2022 | Bill | 9/14/2022 | 99213 | 1 | $250.00 |
| 20165 | CIMA Medical Center Corp. | 0446592780101029 | 9/26/2022 | Bill | 9/15/2022 | 99213 | 1 | $250.00 |
| 20166 | CIMA Medical Center Corp. | 8748962390000001 | 9/26/2022 | Bill | 9/19/2022 | 97530 | 1 | $90.00 |
| 20167 | CIMA Medical Center Corp. | 8748962390000001 | 9/26/2022 | Bill | 9/19/2022 | 97112 | 1 | $80.00 |
| 20168 | CIMA Medical Center Corp. | 8748962390000001 | 9/26/2022 | Bill | 9/19/2022 | 97110 | 2 | $150.00 |
| 20169 | CIMA Medical Center Corp. | 8748962390000001 | 9/26/2022 | Bill | 9/19/2022 | 97140 | 2 | $150.00 |
| 20170 | CIMA Medical Center Corp. | 8748962390000001 | 9/26/2022 | Bill | 9/19/2022 | 97010 | 1 | $15.00 |
| 20171 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/18/2022 | 99213 | 1 | $250.00 |
| 20172 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/1/2022 | 97530 | 1 | $90.00 |
| 20173 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 20174 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/1/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20175 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/1/2022 | 97140 | 1 | $75.00 |
| 20176 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/1/2022 | G0283 | 1 | $45.00 |
| 20177 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/1/2022 | 97010 | 1 | $15.00 |
| 20178 | CIMA Medical Center Corp. | 8753011380000001 | 9/26/2022 | Bill | 7/28/2022 | 72050 | 1 | $575.00 |
| 20179 | CIMA Medical Center Corp. | 8753011380000001 | 9/26/2022 | Bill | 7/28/2022 | 72110 | 1 | $600.00 |
| 20180 | CIMA Medical Center Corp. | 8753011380000001 | 9/26/2022 | Bill | 7/28/2022 | 72070 | 1 | $575.00 |
| 20181 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/1/2022 | 97530 | 1 | $90.00 |
| 20182 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/1/2022 | 97110 | 2 | $150.00 |
| 20183 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/1/2022 | 97140 | 2 | $150.00 |
| 20184 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/1/2022 | G0283 | 1 | $45.00 |
| 20185 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/1/2022 | 97010 | 1 | $15.00 |
| 20186 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/13/2022 | 97530 | 1 | $90.00 |
| 20187 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/13/2022 | 97110 | 2 | $150.00 |
| 20188 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/13/2022 | 97140 | 2 | $150.00 |
| 20189 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/13/2022 | G0283 | 1 | $45.00 |
| 20190 | CIMA Medical Center Corp. | 0674893260000002 | 9/26/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 20191 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 20192 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 20193 | CIMA Medical Center Corp. | 8759624540000001 | 9/26/2022 | Bill | 9/14/2022 | 99214 | 1 | $275.00 |
| 20194 | CIMA Medical Center Corp. | 0183322890101025 | 9/26/2022 | Bill | 9/12/2022 | 97530 | 2 | $180.00 |
| 20195 | CIMA Medical Center Corp. | 0183322890101025 | 9/26/2022 | Bill | 9/12/2022 | 97110 | 2 | $150.00 |
| 20196 | CIMA Medical Center Corp. | 0183322890101025 | 9/26/2022 | Bill | 9/12/2022 | 97140 | 1 | $75.00 |
| 20197 | CIMA Medical Center Corp. | 0183322890101025 | 9/26/2022 | Bill | 9/12/2022 | G0283 | 1 | $45.00 |
| 20198 | CIMA Medical Center Corp. | 0183322890101025 | 9/26/2022 | Bill | 9/12/2022 | 97010 | 1 | $15.00 |
| 20199 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/13/2022 | 97530 | 1 | $90.00 |
| 20200 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/13/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20201 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/13/2022 | 97110 | 2 | $150.00 |
| 20202 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/13/2022 | 97140 | 1 | $75.00 |
| 20203 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/13/2022 | G0283 | 1 | $45.00 |
| 20204 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 20205 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/6/2022 | 97530 | 1 | $90.00 |
| 20206 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/6/2022 | 97112 | 1 | $80.00 |
| 20207 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/6/2022 | 97110 | 2 | $150.00 |
| 20208 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/6/2022 | 97140 | 1 | $75.00 |
| 20209 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/6/2022 | G0283 | 1 | $45.00 |
| 20210 | CIMA Medical Center Corp. | 0446592780101029 | 10/3/2022 | Bill | 9/6/2022 | 97010 | 1 | $15.00 |
| 20211 | CIMA Medical Center Corp. | 0331936750101052 | 10/6/2022 | Bill | 7/9/2019 | 97010 | 1 | $15.00 |
| 20212 | CIMA Medical Center Corp. | 0331936750101052 | 10/6/2022 | Bill | 7/9/2019 | 97012 | 2 | $90.00 |
| 20213 | CIMA Medical Center Corp. | 0331936750101052 | 10/6/2022 | Bill | 7/9/2019 | 97140 | 2 | $150.00 |
| 20214 | CIMA Medical Center Corp. | 0331936750101052 | 10/6/2022 | Bill | 7/9/2019 | 97110 | 2 | $150.00 |
| 20215 | CIMA Medical Center Corp. | 0331936750101052 | 10/6/2022 | Bill | 7/9/2019 | 97530 | 1 | $85.00 |
| 20216 | CIMA Medical Center Corp. | 0497201450101042 | 10/6/2022 | Bill | 9/13/2022 | L0631 | 1 | $2,100.00 |
| 20217 | CIMA Medical Center Corp. | 0497201450101042 | 10/6/2022 | Bill | 9/13/2022 | 99204 | 1 | $450.00 |
| 20218 | CIMA Medical Center Corp. | 0497201450101042 | 10/6/2022 | Bill | 9/19/2022 | 72050 | 1 | $575.00 |
| 20219 | CIMA Medical Center Corp. | 0497201450101042 | 10/6/2022 | Bill | 9/19/2022 | 72110 | 1 | $600.00 |
| 20220 | CIMA Medical Center Corp. | 0497201450101042 | 10/6/2022 | Bill | 9/19/2022 | 73560 | 1 | $425.00 |
| 20221 | CIMA Medical Center Corp. | 0497201450101042 | 10/6/2022 | Bill | 9/19/2022 | 72070 | 1 | $575.00 |
| 20222 | CIMA Medical Center Corp. | 0497201450101042 | 10/6/2022 | Bill | 9/20/2022 | 99213 | 1 | $250.00 |
| 20223 | CIMA Medical Center Corp. | 0497201450101042 | 10/6/2022 | Bill | 9/13/2022 | 97163 | 1 | $250.00 |
| 20224 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 8/25/2022 | 97530 | 1 | $90.00 |
| 20225 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 8/25/2022 | 97535 | 1 | $75.00 |
| 20226 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 8/25/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20227 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 8/25/2022 | 97140 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 20228 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 8/25/2022 | 97010 | 1 | $15.00 |
| 20229 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 9/21/2022 | 97530 | 1 | $90.00 |
| 20230 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 9/21/2022 | 97112 | 1 | $80.00 |
| 20231 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 9/21/2022 | 97110 | 2 | $150.00 |
| 20232 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 9/21/2022 | 97140 | 1 | $75.00 |
| 20233 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 9/21/2022 | G0283 | 1 | $45.00 |
| 20234 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 9/21/2022 | 97010 | 1 | $15.00 |
| 20235 | CIMA Medical Center Corp. | 8673218670000001 | 10/6/2022 | Bill | 9/13/2022 | 72070 | 1 | $575.00 |
| 20236 | CIMA Medical Center Corp. | 8673218670000001 | 10/6/2022 | Bill | 9/13/2022 | 72050 | 1 | $575.00 |
| 20237 | CIMA Medical Center Corp. | 8673218670000001 | 10/6/2022 | Bill | 9/13/2022 | 72100 | 1 | $575.00 |
| 20238 | CIMA Medical Center Corp. | 8673218670000001 | 10/6/2022 | Bill | 9/13/2022 | 73610 | 1 | $500.00 |
| 20239 | CIMA Medical Center Corp. | 8673218670000001 | 10/6/2022 | Bill | 9/13/2022 | 73030 | 1 | $425.00 |
| 20240 | CIMA Medical Center Corp. | 8673218670000001 | 10/6/2022 | Bill | 9/13/2022 | 73030 | 1 | $425.00 |
| 20241 | CIMA Medical Center Corp. | 8673218670000001 | 10/6/2022 | Bill | 9/13/2022 | 73560 | 1 | $425.00 |
| 20242 | CIMA Medical Center Corp. | 0395177410101018 | 10/6/2022 | Bill | 9/21/2022 | L0631 | 1 | $2,100.00 |
| 20243 | CIMA Medical Center Corp. | 0395177410101018 | 10/6/2022 | Bill | 9/21/2022 | 99204 | 1 | $450.00 |
| 20244 | CIMA Medical Center Corp. | 0395177410101018 | 10/6/2022 | Bill | 9/21/2022 | 97163 | 1 | $250.00 |
| 20245 | CIMA Medical Center Corp. | 8673218670000001 | 10/6/2022 | Bill | 9/13/2022 | 99204 | 1 | $450.00 |
| 20246 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/21/2022 | 97530 | 1 | $90.00 |
| 20247 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/21/2022 | 97112 | 1 | $80.00 |
| 20248 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/21/2022 | 97110 | 2 | $150.00 |
| 20249 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/21/2022 | 97140 | 1 | $75.00 |
| 20250 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/21/2022 | G0283 | 1 | $45.00 |
| 20251 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/21/2022 | 97010 | 1 | $15.00 |
| 20252 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/23/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20253 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/23/2022 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 20254 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/23/2022 | 97110 | 2 | $150.00 |
| 20255 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/23/2022 | 97140 | 2 | $150.00 |
| 20256 | CIMA Medical Center Corp. | 8748962390000001 | 10/6/2022 | Bill | 9/23/2022 | 97010 | 1 | $15.00 |
| 20257 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/13/2022 | 97530 | 1 | $90.00 |
| 20258 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/13/2022 | 97112 | 1 | $80.00 |
| 20259 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/13/2022 | 97110 | 2 | $150.00 |
| 20260 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/13/2022 | 97140 | 1 | $75.00 |
| 20261 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/13/2022 | G0283 | 1 | $45.00 |
| 20262 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 20263 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/15/2022 | 97530 | 1 | $90.00 |
| 20264 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/15/2022 | 97112 | 1 | $80.00 |
| 20265 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/15/2022 | 97110 | 2 | $150.00 |
| 20266 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/15/2022 | 97140 | 1 | $75.00 |
| 20267 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/15/2022 | G0283 | 1 | $45.00 |
| 20268 | CIMA Medical Center Corp. | 8734653590000001 | 10/6/2022 | Bill | 9/15/2022 | 97010 | 1 | $15.00 |
| 20269 | CIMA Medical Center Corp. | 0674893260000003 | 10/6/2022 | Bill | 9/14/2022 | 97530 | 1 | $90.00 |
| 20270 | CIMA Medical Center Corp. | 0674893260000003 | 10/6/2022 | Bill | 9/14/2022 | 97110 | 1 | $75.00 |
| 20271 | CIMA Medical Center Corp. | 0674893260000003 | 10/6/2022 | Bill | 9/14/2022 | 97140 | 2 | $150.00 |
| 20272 | CIMA Medical Center Corp. | 0674893260000003 | 10/6/2022 | Bill | 9/14/2022 | G0283 | 1 | $45.00 |
| 20273 | CIMA Medical Center Corp. | 0674893260000003 | 10/6/2022 | Bill | 9/14/2022 | 97010 | 1 | $15.00 |
| 20274 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/22/2022 | 97530 | 1 | $90.00 |
| 20275 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
| 20276 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/22/2022 | 97110 | 2 | $150.00 |
| 20277 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/22/2022 | 97140 | 1 | $75.00 |
| 20278 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/22/2022 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20279 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/22/2022 | G0283 | 1 | $45.00 |
| 20280 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/22/2022 | 97010 | 1 | $15.00 |
| 20281 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/20/2022 | 97530 | 1 | $90.00 |
| 20282 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/20/2022 | 97110 | 2 | $150.00 |
| 20283 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/20/2022 | 97140 | 1 | $75.00 |
| 20284 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/20/2022 | 97035 | 1 | $45.00 |
| 20285 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/20/2022 | G0283 | 1 | $45.00 |
| 20286 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/20/2022 | 97010 | 1 | $15.00 |
| 20287 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 20288 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 20289 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/20/2022 | 99214 | 1 | $275.00 |
| 20290 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 8/24/2022 | L0180 | 1 | $1,700.00 |
| 20291 | CIMA Medical Center Corp. | 8759624540000001 | 10/6/2022 | Bill | 8/24/2022 | 99204 | 1 | $450.00 |
| 20292 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/15/2022 | 97530 | 1 | $90.00 |
| 20293 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 20294 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/15/2022 | 97110 | 2 | $150.00 |
| 20295 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/15/2022 | 97140 | 1 | $75.00 |
| 20296 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/15/2022 | 97035 | 1 | $45.00 |
| 20297 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/15/2022 | G0283 | 1 | $45.00 |
| 20298 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/15/2022 | 97010 | 1 | $15.00 |
| 20299 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/13/2022 | 97530 | 1 | $90.00 |
| 20300 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/13/2022 | 97535 | 1 | $75.00 |
| 20301 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/13/2022 | 97110 | 2 | $150.00 |
| 20302 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/13/2022 | 97140 | 1 | $75.00 |
| 20303 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/13/2022 | 97035 | 1 | $45.00 |
| 20304 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/13/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20305 | CIMA Medical Center Corp. | 0030931910101121 | 10/6/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 20306 | CIMA Medical Center Corp. | 0643501190000001 | 10/7/2022 | Bill | 4/4/2022 | 97535 | 1 | $75.00 |
| 20307 | CIMA Medical Center Corp. | 0643501190000001 | 10/7/2022 | Bill | 4/4/2022 | 98960 | 1 | $85.00 |
| 20308 | CIMA Medical Center Corp. | 0643501190000001 | 10/7/2022 | Bill | 4/4/2022 | 99204 | 1 | $450.00 |
| 20309 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/15/2022 | 97163 | 1 | $250.00 |
| 20310 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/19/2022 | 97530 | 1 | $90.00 |
| 20311 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/19/2022 | 97535 | 1 | $75.00 |
| 20312 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/19/2022 | 97110 | 2 | $150.00 |
| 20313 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/19/2022 | 97140 | 1 | $75.00 |
| 20314 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/19/2022 | G0283 | 1 | $45.00 |
| 20315 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/19/2022 | 97010 | 1 | $15.00 |
| 20316 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/21/2022 | 97530 | 2 | $180.00 |
| 20317 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/21/2022 | 97110 | 2 | $150.00 |
| 20318 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/21/2022 | 97140 | 1 | $75.00 |
| 20319 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/21/2022 | G0283 | 1 | $45.00 |
| 20320 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/21/2022 | 97010 | 1 | $15.00 |
| 20321 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/23/2022 | 97530 | 1 | $90.00 |
| 20322 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/23/2022 | 97112 | 1 | $80.00 |
| 20323 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/23/2022 | 97110 | 2 | $150.00 |
| 20324 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/23/2022 | 97140 | 1 | $75.00 |
| 20325 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/23/2022 | G0283 | 1 | $45.00 |
| 20326 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/23/2022 | 97010 | 1 | $15.00 |
| 20327 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 20328 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/15/2022 | 72050 | 1 | $575.00 |
| 20329 | CIMA Medical Center Corp. | 0417359040101022 | 10/7/2022 | Bill | 9/15/2022 | 72070 | 1 | $575.00 |
| 20330 | CIMA Medical Center Corp. | 8761816080000002 | 10/7/2022 | Bill | 9/22/2022 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20331 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 10/3/2022 | 97530 | 2 | $180.00 |
| 20332 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 10/3/2022 | 97110 | 2 | $150.00 |
| 20333 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 10/3/2022 | 97140 | 1 | $75.00 |
| 20334 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 10/3/2022 | G0283 | 1 | $45.00 |
| 20335 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 10/3/2022 | 97010 | 1 | $15.00 |
| 20336 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 9/30/2022 | 97530 | 1 | $90.00 |
| 20337 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 9/30/2022 | 97535 | 1 | $75.00 |
| 20338 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 9/30/2022 | 97110 | 2 | $150.00 |
| 20339 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 9/30/2022 | 97140 | 1 | $75.00 |
| 20340 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 9/30/2022 | G0283 | 1 | $45.00 |
| 20341 | CIMA Medical Center Corp. | 0497201450101042 | 10/11/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 20342 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/2/2021 | 97530 | 1 | $90.00 |
| 20343 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/2/2021 | 97112 | 1 | $80.00 |
| 20344 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/2/2021 | 97110 | 2 | $150.00 |
| 20345 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/2/2021 | 97140 | 1 | $75.00 |
| 20346 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/2/2021 | G0283 | 1 | $45.00 |
| 20347 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/2/2021 | 97010 | 1 | $15.00 |
| 20348 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/3/2021 | 97530 | 1 | $90.00 |
| 20349 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/3/2021 | 97112 | 1 | $80.00 |
| 20350 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/3/2021 | 97110 | 2 | $150.00 |
| 20351 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/3/2021 | 97140 | 1 | $75.00 |
| 20352 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/3/2021 | G0283 | 1 | $45.00 |
| 20353 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/3/2021 | 97010 | 1 | $15.00 |
| 20354 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/12/2021 | 99204 | 1 | $450.00 |
| 20355 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/27/2021 | 97530 | 2 | $180.00 |
| 20356 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/27/2021 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20357 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/27/2021 | 97140 | 1 | $75.00 |
| 20358 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/27/2021 | G0283 | 1 | $45.00 |
| 20359 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/27/2021 | 97010 | 1 | $15.00 |
| 20360 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/29/2021 | 97530 | 1 | $90.00 |
| 20361 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/29/2021 | 97112 | 1 | $80.00 |
| 20362 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/29/2021 | 97110 | 2 | $150.00 |
| 20363 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/29/2021 | 97140 | 1 | $75.00 |
| 20364 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/29/2021 | G0283 | 1 | $45.00 |
| 20365 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/29/2021 | 97010 | 1 | $15.00 |
| 20366 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/20/2021 | 97530 | 1 | $90.00 |
| 20367 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/20/2021 | 97112 | 1 | $80.00 |
| 20368 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/20/2021 | 97110 | 2 | $150.00 |
| 20369 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/20/2021 | 97140 | 1 | $75.00 |
| 20370 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/20/2021 | G0283 | 1 | $45.00 |
| 20371 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/20/2021 | 97010 | 1 | $15.00 |
| 20372 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/16/2021 | 97530 | 1 | $90.00 |
| 20373 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/16/2021 | 97112 | 1 | $80.00 |
| 20374 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/16/2021 | 97110 | 2 | $150.00 |
| 20375 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/16/2021 | 97140 | 1 | $75.00 |
| 20376 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/16/2021 | G0283 | 1 | $45.00 |
| 20377 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/16/2021 | 97010 | 1 | $15.00 |
| 20378 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/17/2021 | 97530 | 1 | $90.00 |
| 20379 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/17/2021 | 97112 | 1 | $80.00 |
| 20380 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/17/2021 | 97110 | 2 | $150.00 |
| 20381 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/17/2021 | 97140 | 1 | $75.00 |
| 20382 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/17/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20383 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/17/2021 | 97010 | 1 | $15.00 |
| 20384 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/15/2021 | 97530 | 1 | $90.00 |
| 20385 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/15/2021 | 97112 | 1 | $80.00 |
| 20386 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/15/2021 | 97110 | 2 | $150.00 |
| 20387 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/15/2021 | 97140 | 1 | $75.00 |
| 20388 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/15/2021 | G0283 | 1 | $45.00 |
| 20389 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/15/2021 | 97010 | 1 | $15.00 |
| 20390 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/11/2021 | 97530 | 1 | $90.00 |
| 20391 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/11/2021 | 97112 | 1 | $80.00 |
| 20392 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/11/2021 | 97110 | 2 | $150.00 |
| 20393 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/11/2021 | 97140 | 1 | $75.00 |
| 20394 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/11/2021 | G0283 | 1 | $45.00 |
| 20395 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/11/2021 | 97010 | 1 | $15.00 |
| 20396 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/12/2021 | 97530 | 1 | $90.00 |
| 20397 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/12/2021 | 97112 | 1 | $80.00 |
| 20398 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/12/2021 | 97110 | 2 | $150.00 |
| 20399 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/12/2021 | 97140 | 1 | $75.00 |
| 20400 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/12/2021 | G0283 | 1 | $45.00 |
| 20401 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/12/2021 | 97010 | 1 | $15.00 |
| 20402 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/19/2021 | 97530 | 1 | $90.00 |
| 20403 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/19/2021 | 97112 | 1 | $80.00 |
| 20404 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/19/2021 | 97110 | 2 | $150.00 |
| 20405 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/19/2021 | 97140 | 1 | $75.00 |
| 20406 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/19/2021 | G0283 | 1 | $45.00 |
| 20407 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/19/2021 | 97010 | 1 | $15.00 |
| 20408 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/18/2021 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20409 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/18/2021 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 20410 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/18/2021 | 97110 | 2 | $150.00 |
| 20411 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/18/2021 | 97140 | 1 | $75.00 |
| 20412 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/18/2021 | G0283 | 1 | $45.00 |
| 20413 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/18/2021 | 97010 | 1 | $15.00 |
| 20414 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/15/2021 | 97530 | 1 | $90.00 |
| 20415 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/15/2021 | 97112 | 1 | $80.00 |
| 20416 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/15/2021 | 97110 | 2 | $150.00 |
| 20417 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/15/2021 | 97140 | 1 | $75.00 |
| 20418 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/15/2021 | G0283 | 1 | $45.00 |
| 20419 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/15/2021 | 97010 | 1 | $15.00 |
| 20420 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/13/2021 | 97530 | 1 | $90.00 |
| 20421 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/13/2021 | 97535 | 1 | $75.00 |
| 20422 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/13/2021 | 97110 | 2 | $150.00 |
| 20423 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/13/2021 | 97140 | 1 | $75.00 |
| 20424 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/13/2021 | G0283 | 1 | $45.00 |
| 20425 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/13/2021 | 97010 | 1 | $15.00 |
| 20426 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/12/2021 | 97163 | 1 | $250.00 |
| 20427 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 20428 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/4/2021 | 97112 | 1 | $80.00 |
| 20429 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/4/2021 | 97110 | 2 | $150.00 |
| 20430 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/4/2021 | 97140 | 1 | $75.00 |
| 20431 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/4/2021 | G0283 | 1 | $45.00 |
| 20432 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/4/2021 | 97010 | 1 | $15.00 |
| 20433 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/8/2021 | 97530 | 1 | $90.00 |
| 20434 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/8/2021 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20435 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/8/2021 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 20436 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/8/2021 | 97140 | 1 | $75.00 |
| 20437 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/8/2021 | G0283 | 1 | $45.00 |
| 20438 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/8/2021 | 97010 | 1 | $15.00 |
| 20439 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/9/2021 | 97530 | 1 | $90.00 |
| 20440 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/9/2021 | 97112 | 1 | $80.00 |
| 20441 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/9/2021 | 97110 | 2 | $150.00 |
| 20442 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/9/2021 | 97140 | 1 | $75.00 |
| 20443 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/9/2021 | G0283 | 1 | $45.00 |
| 20444 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/9/2021 | 97010 | 1 | $15.00 |
| 20445 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/10/2021 | 97530 | 1 | $90.00 |
| 20446 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/10/2021 | 97112 | 1 | $80.00 |
| 20447 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/10/2021 | 97110 | 2 | $150.00 |
| 20448 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/10/2021 | 97140 | 1 | $75.00 |
| 20449 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/10/2021 | G0283 | 1 | $45.00 |
| 20450 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 11/10/2021 | 97010 | 1 | $15.00 |
| 20451 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/14/2021 | 97530 | 1 | $90.00 |
| 20452 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/14/2021 | 97112 | 1 | $80.00 |
| 20453 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/14/2021 | 97110 | 2 | $150.00 |
| 20454 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/14/2021 | 97140 | 1 | $75.00 |
| 20455 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/14/2021 | G0283 | 1 | $45.00 |
| 20456 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/14/2021 | 97010 | 1 | $15.00 |
| 20457 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/21/2021 | 97530 | 1 | $90.00 |
| 20458 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/21/2021 | 97112 | 1 | $80.00 |
| 20459 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/21/2021 | 97110 | 2 | $150.00 |
| 20460 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/21/2021 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20461 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/21/2021 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 20462 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/21/2021 | 97010 | 1 | $15.00 |
| 20463 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/25/2021 | 97530 | 1 | $90.00 |
| 20464 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/25/2021 | 97112 | 1 | $80.00 |
| 20465 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/25/2021 | 97110 | 2 | $150.00 |
| 20466 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/25/2021 | 97140 | 1 | $75.00 |
| 20467 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/25/2021 | G0283 | 1 | $45.00 |
| 20468 | CIMA Medical Center Corp. | 0639126500101014 | 10/11/2022 | Bill | 10/25/2021 | 97010 | 1 | $15.00 |
| 20469 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/1/2022 | 97010 | 1 | $15.00 |
| 20470 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/1/2022 | 97530 | 1 | $90.00 |
| 20471 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/1/2022 | 97535 | 1 | $75.00 |
| 20472 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/1/2022 | 97110 | 2 | $150.00 |
| 20473 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/1/2022 | 97140 | 1 | $75.00 |
| 20474 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/1/2022 | 97035 | 1 | $45.00 |
| 20475 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/1/2022 | G0283 | 1 | $45.00 |
| 20476 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/6/2022 | 97530 | 1 | $90.00 |
| 20477 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/6/2022 | 97535 | 1 | $75.00 |
| 20478 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/6/2022 | 97110 | 2 | $150.00 |
| 20479 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/6/2022 | 97140 | 1 | $75.00 |
| 20480 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/6/2022 | 97035 | 1 | $45.00 |
| 20481 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/6/2022 | G0283 | 1 | $45.00 |
| 20482 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/6/2022 | 97010 | 1 | $15.00 |
| 20483 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/8/2022 | 97530 | 1 | $90.00 |
| 20484 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 20485 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/8/2022 | 97110 | 2 | $150.00 |
| 20486 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/8/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20487 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/8/2022 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 20488 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/8/2022 | G0283 | 1 | $45.00 |
| 20489 | CIMA Medical Center Corp. | 0030931910101121 | 10/14/2022 | Bill | 9/8/2022 | 97010 | 1 | $15.00 |
| 20490 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/22/2022 | 97530 | 1 | $90.00 |
| 20491 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/22/2022 | 97112 | 1 | $80.00 |
| 20492 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
| 20493 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/22/2022 | 97110 | 1 | $75.00 |
| 20494 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/22/2022 | 97140 | 1 | $75.00 |
| 20495 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/22/2022 | G0283 | 1 | $45.00 |
| 20496 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/22/2022 | 97010 | 1 | $15.00 |
| 20497 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 9/29/2022 | 97530 | 1 | $90.00 |
| 20498 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 20499 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 9/29/2022 | 97110 | 2 | $150.00 |
| 20500 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 9/29/2022 | 97140 | 1 | $75.00 |
| 20501 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 9/29/2022 | 97035 | 1 | $45.00 |
| 20502 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 9/29/2022 | G0283 | 1 | $45.00 |
| 20503 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 9/29/2022 | 97010 | 1 | $15.00 |
| 20504 | CIMA Medical Center Corp. | 0395177410101018 | 10/17/2022 | Bill | 9/22/2022 | 97530 | 1 | $90.00 |
| 20505 | CIMA Medical Center Corp. | 0395177410101018 | 10/17/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
| 20506 | CIMA Medical Center Corp. | 0395177410101018 | 10/17/2022 | Bill | 9/22/2022 | 97110 | 2 | $150.00 |
| 20507 | CIMA Medical Center Corp. | 0395177410101018 | 10/17/2022 | Bill | 9/22/2022 | 97140 | 1 | $75.00 |
| 20508 | CIMA Medical Center Corp. | 0395177410101018 | 10/17/2022 | Bill | 9/22/2022 | G0283 | 1 | $45.00 |
| 20509 | CIMA Medical Center Corp. | 0395177410101018 | 10/17/2022 | Bill | 9/22/2022 | 97010 | 1 | $15.00 |
| 20510 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/27/2022 | 97530 | 1 | $90.00 |
| 20511 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/27/2022 | 97535 | 1 | $75.00 |
| 20512 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/27/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20513 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/27/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 20514 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/27/2022 | G0283 | 1 | $45.00 |
| 20515 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/27/2022 | 97010 | 1 | $15.00 |
| 20516 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 10/6/2022 | 97530 | 1 | $90.00 |
| 20517 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 10/6/2022 | 97535 | 1 | $75.00 |
| 20518 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 10/6/2022 | 97110 | 2 | $150.00 |
| 20519 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 10/6/2022 | 97140 | 1 | $75.00 |
| 20520 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 10/6/2022 | 97035 | 1 | $45.00 |
| 20521 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 10/6/2022 | G0283 | 1 | $45.00 |
| 20522 | CIMA Medical Center Corp. | 0030931910101121 | 10/17/2022 | Bill | 10/6/2022 | 97010 | 1 | $15.00 |
| 20523 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 97163 | 1 | $250.00 |
| 20524 | CIMA Medical Center Corp. | 0545455320101066 | 10/17/2022 | Bill | 10/1/2022 | 97535 | 1 | $75.00 |
| 20525 | CIMA Medical Center Corp. | 0545455320101066 | 10/17/2022 | Bill | 10/1/2022 | 98960 | 1 | $85.00 |
| 20526 | CIMA Medical Center Corp. | 0545455320101066 | 10/17/2022 | Bill | 10/1/2022 | 99204 | 1 | $450.00 |
| 20527 | CIMA Medical Center Corp. | 0415011100101053 | 10/17/2022 | Bill | 9/30/2022 | 97535 | 1 | $75.00 |
| 20528 | CIMA Medical Center Corp. | 0415011100101053 | 10/17/2022 | Bill | 9/30/2022 | 98960 | 1 | $85.00 |
| 20529 | CIMA Medical Center Corp. | 0415011100101053 | 10/17/2022 | Bill | 9/30/2022 | 99204 | 1 | $450.00 |
| 20530 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 72050 | 1 | $575.00 |
| 20531 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 72110 | 1 | $600.00 |
| 20532 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 73030 | 1 | $425.00 |
| 20533 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 72070 | 1 | $575.00 |
| 20534 | CIMA Medical Center Corp. | 0395177410101018 | 10/17/2022 | Bill | 9/21/2022 | 72050 | 1 | $575.00 |
| 20535 | CIMA Medical Center Corp. | 0395177410101018 | 10/17/2022 | Bill | 9/21/2022 | 72110 | 1 | $600.00 |
| 20536 | CIMA Medical Center Corp. | 0395177410101018 | 10/17/2022 | Bill | 9/21/2022 | 72070 | 1 | $575.00 |
| 20537 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 97530 | 1 | $90.00 |
| 20538 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20539 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 20540 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 97140 | 1 | $75.00 |
| 20541 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | G0283 | 1 | $45.00 |
| 20542 | CIMA Medical Center Corp. | 0405872120101055 | 10/17/2022 | Bill | 9/23/2022 | 97010 | 1 | $15.00 |
| 20543 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/29/2022 | 97530 | 1 | $90.00 |
| 20544 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/29/2022 | 97112 | 1 | $80.00 |
| 20545 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 20546 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/29/2022 | 97110 | 1 | $75.00 |
| 20547 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/29/2022 | 97140 | 1 | $75.00 |
| 20548 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/29/2022 | G0283 | 1 | $45.00 |
| 20549 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/29/2022 | 97010 | 1 | $15.00 |
| 20550 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/26/2022 | 97530 | 1 | $90.00 |
| 20551 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/26/2022 | 97112 | 1 | $80.00 |
| 20552 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/26/2022 | 97110 | 2 | $150.00 |
| 20553 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/26/2022 | 97140 | 1 | $75.00 |
| 20554 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/26/2022 | G0283 | 1 | $45.00 |
| 20555 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/26/2022 | 97010 | 1 | $15.00 |
| 20556 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/20/2022 | 97010 | 1 | $15.00 |
| 20557 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/20/2022 | 97530 | 1 | $90.00 |
| 20558 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/20/2022 | 97112 | 1 | $80.00 |
| 20559 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 20560 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/20/2022 | 97110 | 1 | $75.00 |
| 20561 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/20/2022 | 97140 | 1 | $75.00 |
| 20562 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/20/2022 | G0283 | 1 | $45.00 |
| 20563 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/27/2022 | 97010 | 1 | $15.00 |
| 20564 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/24/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20565 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/24/2022 | 97112 | 1 | $80.00 |
| 20566 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/24/2022 | 97110 | 2 | $150.00 |
| 20567 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/24/2022 | 97140 | 1 | $75.00 |
| 20568 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/24/2022 | G0283 | 1 | $45.00 |
| 20569 | CIMA Medical Center Corp. | 0417359040101022 | 10/17/2022 | Bill | 9/24/2022 | 97010 | 1 | $15.00 |
| 20570 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/27/2022 | 97530 | 1 | $90.00 |
| 20571 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/27/2022 | 97112 | 1 | $80.00 |
| 20572 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/27/2022 | 97535 | 1 | $75.00 |
| 20573 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/27/2022 | 97110 | 1 | $75.00 |
| 20574 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/27/2022 | 97140 | 1 | $75.00 |
| 20575 | CIMA Medical Center Corp. | 0656410020000002 | 10/17/2022 | Bill | 9/27/2022 | G0283 | 1 | $45.00 |
| 20576 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/6/2022 | 97530 | 1 | $90.00 |
| 20577 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/6/2022 | 97112 | 1 | $80.00 |
| 20578 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/6/2022 | 97110 | 2 | $150.00 |
| 20579 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/6/2022 | 97140 | 1 | $75.00 |
| 20580 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/6/2022 | G0283 | 1 | $45.00 |
| 20581 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/6/2022 | 97010 | 1 | $15.00 |
| 20582 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/30/2022 | 97530 | 1 | $90.00 |
| 20583 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/30/2022 | 97112 | 1 | $80.00 |
| 20584 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/30/2022 | 97110 | 2 | $150.00 |
| 20585 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/30/2022 | 97140 | 1 | $75.00 |
| 20586 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/30/2022 | G0283 | 1 | $45.00 |
| 20587 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 20588 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/3/2022 | 97530 | 1 | $90.00 |
| 20589 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/3/2022 | 97112 | 1 | $80.00 |
| 20590 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/3/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20591 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/3/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 20592 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/3/2022 | G0283 | 1 | $45.00 |
| 20593 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 10/3/2022 | 97010 | 1 | $15.00 |
| 20594 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/27/2022 | 97530 | 1 | $90.00 |
| 20595 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/27/2022 | 97112 | 1 | $80.00 |
| 20596 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/27/2022 | 97110 | 2 | $150.00 |
| 20597 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/27/2022 | 97140 | 1 | $75.00 |
| 20598 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/27/2022 | G0283 | 1 | $45.00 |
| 20599 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/27/2022 | 97010 | 1 | $15.00 |
| 20600 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/26/2022 | 97530 | 1 | $90.00 |
| 20601 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/26/2022 | 97112 | 1 | $80.00 |
| 20602 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/26/2022 | 97110 | 2 | $150.00 |
| 20603 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/26/2022 | 97140 | 1 | $75.00 |
| 20604 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/26/2022 | G0283 | 1 | $45.00 |
| 20605 | CIMA Medical Center Corp. | 8759624540000001 | 10/17/2022 | Bill | 9/26/2022 | 97010 | 1 | $15.00 |
| 20606 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/26/2022 | 97530 | 1 | $90.00 |
| 20607 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/26/2022 | 97112 | 1 | $80.00 |
| 20608 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/26/2022 | 97110 | 2 | $150.00 |
| 20609 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/26/2022 | 97140 | 1 | $75.00 |
| 20610 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/26/2022 | G0283 | 1 | $45.00 |
| 20611 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/26/2022 | 97010 | 1 | $15.00 |
| 20612 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/24/2022 | 97530 | 1 | $90.00 |
| 20613 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/24/2022 | 97112 | 1 | $80.00 |
| 20614 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/24/2022 | 97110 | 2 | $150.00 |
| 20615 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/24/2022 | 97140 | 1 | $75.00 |
| 20616 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/24/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "1" (CIMA Medical Center Corp.)**

| 20617 | CIMA Medical Center Corp. | 8736271110000002 | 10/17/2022 | Bill | 9/24/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 20618 | CIMA Medical Center Corp. | 8729799150000001 | 10/17/2022 | Bill | 9/30/2022 | 97535 | 1 | $75.00 |
| 20619 | CIMA Medical Center Corp. | 8729799150000001 | 10/17/2022 | Bill | 9/30/2022 | 98960 | 1 | $85.00 |
| 20620 | CIMA Medical Center Corp. | 8729799150000001 | 10/17/2022 | Bill | 9/30/2022 | 99204 | 1 | $450.00 |
| 20621 | CIMA Medical Center Corp. | 8763531680000001 | 10/18/2022 | Bill | 10/1/2022 | 97535 | 1 | $75.00 |
| 20622 | CIMA Medical Center Corp. | 8763531680000001 | 10/18/2022 | Bill | 10/1/2022 | 98960 | 1 | $85.00 |
| 20623 | CIMA Medical Center Corp. | 8763531680000001 | 10/18/2022 | Bill | 10/1/2022 | 99204 | 1 | $450.00 |
| 20624 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 10/1/2022 | 97530 | 1 | $90.00 |
| 20625 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 10/1/2022 | 97535 | 1 | $75.00 |
| 20626 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 10/1/2022 | 97110 | 2 | $150.00 |
| 20627 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 10/1/2022 | 97140 | 1 | $75.00 |
| 20628 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 10/1/2022 | G0283 | 1 | $45.00 |
| 20629 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 10/1/2022 | 97010 | 1 | $15.00 |
| 20630 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 9/30/2022 | 97530 | 1 | $90.00 |
| 20631 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 9/30/2022 | 97112 | 1 | $80.00 |
| 20632 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 9/30/2022 | 97110 | 2 | $150.00 |
| 20633 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 9/30/2022 | 97140 | 1 | $75.00 |
| 20634 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 9/30/2022 | G0283 | 1 | $45.00 |
| 20635 | CIMA Medical Center Corp. | 0405872120101055 | 10/18/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 20636 | CIMA Medical Center Corp. | 8688787120000004 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |
| 20637 | CIMA Medical Center Corp. | 8688787120000004 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
| 20638 | CIMA Medical Center Corp. | 8688787120000004 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20639 | CIMA Medical Center Corp. | 8768093940000001 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |
| 20640 | CIMA Medical Center Corp. | 8768093940000001 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
| 20641 | CIMA Medical Center Corp. | 8768093940000001 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20642 | CIMA Medical Center Corp. | 0129784240101461 | 10/20/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20643 | CIMA Medical Center Corp. | 0129784240101461 | 10/20/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 20644 | CIMA Medical Center Corp. | 0129784240101461 | 10/20/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20645 | CIMA Medical Center Corp. | 8732646860000001 | 10/20/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20646 | CIMA Medical Center Corp. | 8732646860000001 | 10/20/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20647 | CIMA Medical Center Corp. | 8732646860000001 | 10/20/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20648 | CIMA Medical Center Corp. | 8736477180000003 | 10/20/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20649 | CIMA Medical Center Corp. | 8736477180000003 | 10/20/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20650 | CIMA Medical Center Corp. | 8736477180000003 | 10/20/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20651 | CIMA Medical Center Corp. | 8746700480000001 | 10/20/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20652 | CIMA Medical Center Corp. | 8746700480000001 | 10/20/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20653 | CIMA Medical Center Corp. | 8746700480000001 | 10/20/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20654 | CIMA Medical Center Corp. | 0132756810101338 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |
| 20655 | CIMA Medical Center Corp. | 0132756810101338 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
| 20656 | CIMA Medical Center Corp. | 0132756810101338 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20657 | CIMA Medical Center Corp. | 8745151500000001 | 10/20/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20658 | CIMA Medical Center Corp. | 8745151500000001 | 10/20/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20659 | CIMA Medical Center Corp. | 8745151500000001 | 10/20/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20660 | CIMA Medical Center Corp. | 0658756900000006 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |
| 20661 | CIMA Medical Center Corp. | 0658756900000006 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
| 20662 | CIMA Medical Center Corp. | 0658756900000006 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20663 | CIMA Medical Center Corp. | 0471457900101091 | 10/20/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20664 | CIMA Medical Center Corp. | 0471457900101091 | 10/20/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20665 | CIMA Medical Center Corp. | 0471457900101091 | 10/20/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20666 | CIMA Medical Center Corp. | 0290379590101110 | 10/20/2022 | Bill | 10/3/2022 | 97535 | 1 | $75.00 |
| 20667 | CIMA Medical Center Corp. | 0290379590101110 | 10/20/2022 | Bill | 10/3/2022 | 98960 | 1 | $85.00 |
| 20668 | CIMA Medical Center Corp. | 0290379590101110 | 10/20/2022 | Bill | 10/3/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20669 | CIMA Medical Center Corp. | 8735643640000002 | 10/20/2022 | Bill | 10/3/2022 | 97535 | 1 | $75.00 |
| 20670 | CIMA Medical Center Corp. | 8735643640000002 | 10/20/2022 | Bill | 10/3/2022 | 98960 | 1 | $85.00 |
| 20671 | CIMA Medical Center Corp. | 8735643640000002 | 10/20/2022 | Bill | 10/3/2022 | 99204 | 1 | $450.00 |
| 20672 | CIMA Medical Center Corp. | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | 72050 | 1 | $575.00 |
| 20673 | CIMA Medical Center Corp. | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | 72110 | 1 | $600.00 |
| 20674 | CIMA Medical Center Corp. | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | 73030 | 1 | $425.00 |
| 20675 | CIMA Medical Center Corp. | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | 72070 | 1 | $575.00 |
| 20676 | CIMA Medical Center Corp. | 8734667480000002 | 10/20/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20677 | CIMA Medical Center Corp. | 8734667480000002 | 10/20/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20678 | CIMA Medical Center Corp. | 8734667480000002 | 10/20/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20679 | CIMA Medical Center Corp. | 0485190500101022 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |
| 20680 | CIMA Medical Center Corp. | 0485190500101022 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
| 20681 | CIMA Medical Center Corp. | 0485190500101022 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20682 | CIMA Medical Center Corp. | 8755932000000001 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |
| 20683 | CIMA Medical Center Corp. | 8755932000000001 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
| 20684 | CIMA Medical Center Corp. | 8755932000000001 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20685 | CIMA Medical Center Corp. | 8734465640000003 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |
| 20686 | CIMA Medical Center Corp. | 8734465640000003 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
| 20687 | CIMA Medical Center Corp. | 8734465640000003 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20688 | CIMA Medical Center Corp. | 8763592310000002 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |
| 20689 | CIMA Medical Center Corp. | 8763592310000002 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
| 20690 | CIMA Medical Center Corp. | 8763592310000002 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20691 | CIMA Medical Center Corp. | 8763531680000001 | 10/20/2022 | Bill | 10/3/2022 | 97535 | 1 | $75.00 |
| 20692 | CIMA Medical Center Corp. | 8763531680000001 | 10/20/2022 | Bill | 10/3/2022 | 98960 | 1 | $85.00 |
| 20693 | CIMA Medical Center Corp. | 8763531680000001 | 10/20/2022 | Bill | 10/3/2022 | 99204 | 1 | $450.00 |
| 20694 | CIMA Medical Center Corp. | 0417972950101031 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20695 | CIMA Medical Center Corp. | 0417972950101031 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 20696 | CIMA Medical Center Corp. | 0417972950101031 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20697 | CIMA Medical Center Corp. | 8712653480000006 | 10/20/2022 | Bill | 10/4/2022 | 97535 | 1 | $75.00 |
| 20698 | CIMA Medical Center Corp. | 8712653480000006 | 10/20/2022 | Bill | 10/4/2022 | 98960 | 1 | $85.00 |
| 20699 | CIMA Medical Center Corp. | 8712653480000006 | 10/20/2022 | Bill | 10/4/2022 | 99204 | 1 | $450.00 |
| 20700 | CIMA Medical Center Corp. | 8682834120000002 | 10/20/2022 | Bill | 10/3/2022 | 97535 | 1 | $75.00 |
| 20701 | CIMA Medical Center Corp. | 8682834120000002 | 10/20/2022 | Bill | 10/3/2022 | 98960 | 1 | $85.00 |
| 20702 | CIMA Medical Center Corp. | 8682834120000002 | 10/20/2022 | Bill | 10/3/2022 | 99204 | 1 | $450.00 |
| 20703 | CIMA Medical Center Corp. | 8746700480000001 | 10/20/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20704 | CIMA Medical Center Corp. | 8746700480000001 | 10/20/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20705 | CIMA Medical Center Corp. | 8746700480000001 | 10/20/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20706 | CIMA Medical Center Corp. | 8716870580000001 | 10/24/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20707 | CIMA Medical Center Corp. | 8716870580000001 | 10/24/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20708 | CIMA Medical Center Corp. | 8716870580000001 | 10/24/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20709 | CIMA Medical Center Corp. | 0554636380101017 | 10/24/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20710 | CIMA Medical Center Corp. | 0554636380101017 | 10/24/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20711 | CIMA Medical Center Corp. | 0554636380101017 | 10/24/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20712 | CIMA Medical Center Corp. | 0524355820101023 | 10/24/2022 | Bill | 10/7/2022 | 97535 | 1 | $75.00 |
| 20713 | CIMA Medical Center Corp. | 0524355820101023 | 10/24/2022 | Bill | 10/7/2022 | 98960 | 1 | $85.00 |
| 20714 | CIMA Medical Center Corp. | 0524355820101023 | 10/24/2022 | Bill | 10/7/2022 | 99204 | 1 | $450.00 |
| 20715 | CIMA Medical Center Corp. | 8675797360000001 | 10/24/2022 | Bill | 10/7/2022 | 97535 | 1 | $75.00 |
| 20716 | CIMA Medical Center Corp. | 8675797360000001 | 10/24/2022 | Bill | 10/7/2022 | 98960 | 1 | $85.00 |
| 20717 | CIMA Medical Center Corp. | 8675797360000001 | 10/24/2022 | Bill | 10/7/2022 | 99204 | 1 | $450.00 |
| 20718 | CIMA Medical Center Corp. | 8746700480000001 | 10/24/2022 | Bill | 10/7/2022 | 97535 | 1 | $75.00 |
| 20719 | CIMA Medical Center Corp. | 8746700480000001 | 10/24/2022 | Bill | 10/7/2022 | 98960 | 1 | $85.00 |
| 20720 | CIMA Medical Center Corp. | 8746700480000001 | 10/24/2022 | Bill | 10/7/2022 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20721 | CIMA Medical Center Corp. | 8685660660000002 | 10/24/2022 | Bill | 10/6/2022 | 97535 | 1 | $75.00 |
| 20722 | CIMA Medical Center Corp. | 8685660660000002 | 10/24/2022 | Bill | 10/6/2022 | 98960 | 1 | $85.00 |
| 20723 | CIMA Medical Center Corp. | 8685660660000002 | 10/24/2022 | Bill | 10/6/2022 | 99204 | 1 | $450.00 |
| 20724 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/17/2022 | 97530 | 1 | $90.00 |
| 20725 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/17/2022 | 97112 | 1 | $80.00 |
| 20726 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/17/2022 | 97110 | 2 | $150.00 |
| 20727 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/17/2022 | 97140 | 1 | $75.00 |
| 20728 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/17/2022 | G0283 | 1 | $45.00 |
| 20729 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/17/2022 | 97010 | 1 | $15.00 |
| 20730 | CIMA Medical Center Corp. | 0105760690101392 | 10/24/2022 | Bill | 10/7/2022 | 97535 | 1 | $75.00 |
| 20731 | CIMA Medical Center Corp. | 0105760690101392 | 10/24/2022 | Bill | 10/7/2022 | 98960 | 1 | $85.00 |
| 20732 | CIMA Medical Center Corp. | 0105760690101392 | 10/24/2022 | Bill | 10/7/2022 | 99204 | 1 | $450.00 |
| 20733 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/12/2022 | 97530 | 1 | $90.00 |
| 20734 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/12/2022 | 97112 | 1 | $80.00 |
| 20735 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/12/2022 | 97110 | 2 | $150.00 |
| 20736 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/12/2022 | 97140 | 1 | $75.00 |
| 20737 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/12/2022 | G0283 | 1 | $45.00 |
| 20738 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/12/2022 | 97010 | 1 | $15.00 |
| 20739 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/14/2022 | 97530 | 1 | $90.00 |
| 20740 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/14/2022 | 97112 | 1 | $80.00 |
| 20741 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/14/2022 | 97110 | 2 | $150.00 |
| 20742 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/14/2022 | 97140 | 1 | $75.00 |
| 20743 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/14/2022 | G0283 | 1 | $45.00 |
| 20744 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/14/2022 | 97010 | 1 | $15.00 |
| 20745 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/7/2022 | 97530 | 1 | $90.00 |
| 20746 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/7/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20747 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/7/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 20748 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/7/2022 | 97140 | 1 | $75.00 |
| 20749 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/7/2022 | G0283 | 1 | $45.00 |
| 20750 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/7/2022 | 97010 | 1 | $15.00 |
| 20751 | CIMA Medical Center Corp. | 0526489870101053 | 10/24/2022 | Bill | 10/7/2022 | 97535 | 1 | $75.00 |
| 20752 | CIMA Medical Center Corp. | 0526489870101053 | 10/24/2022 | Bill | 10/7/2022 | 98960 | 1 | $85.00 |
| 20753 | CIMA Medical Center Corp. | 0526489870101053 | 10/24/2022 | Bill | 10/7/2022 | 99204 | 1 | $450.00 |
| 20754 | CIMA Medical Center Corp. | 0265139480101128 | 10/24/2022 | Bill | 10/6/2022 | 97535 | 1 | $75.00 |
| 20755 | CIMA Medical Center Corp. | 0265139480101128 | 10/24/2022 | Bill | 10/6/2022 | 98960 | 1 | $85.00 |
| 20756 | CIMA Medical Center Corp. | 0265139480101128 | 10/24/2022 | Bill | 10/6/2022 | 99204 | 1 | $450.00 |
| 20757 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/7/2022 | 97535 | 1 | $75.00 |
| 20758 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/7/2022 | 98960 | 1 | $85.00 |
| 20759 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/7/2022 | 99214 | 1 | $275.00 |
| 20760 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/10/2022 | 97530 | 1 | $90.00 |
| 20761 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/10/2022 | 97112 | 1 | $80.00 |
| 20762 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/10/2022 | 97110 | 2 | $150.00 |
| 20763 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/10/2022 | 97140 | 1 | $75.00 |
| 20764 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/10/2022 | G0283 | 1 | $45.00 |
| 20765 | CIMA Medical Center Corp. | 0446592780101029 | 10/24/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |
| 20766 | CIMA Medical Center Corp. | 8772040190000001 | 10/24/2022 | Bill | 10/7/2022 | 97535 | 1 | $75.00 |
| 20767 | CIMA Medical Center Corp. | 8772040190000001 | 10/24/2022 | Bill | 10/7/2022 | 98960 | 1 | $85.00 |
| 20768 | CIMA Medical Center Corp. | 8772040190000001 | 10/24/2022 | Bill | 10/7/2022 | 99204 | 1 | $450.00 |
| 20769 | CIMA Medical Center Corp. | 0417359040101022 | 10/24/2022 | Bill | 10/13/2022 | 99213 | 1 | $250.00 |
| 20770 | CIMA Medical Center Corp. | 0405872120101055 | 10/24/2022 | Bill | 9/27/2022 | 99213 | 1 | $250.00 |
| 20771 | CIMA Medical Center Corp. | 0405872120101055 | 10/24/2022 | Bill | 10/14/2022 | 97530 | 1 | $90.00 |
| 20772 | CIMA Medical Center Corp. | 0405872120101055 | 10/24/2022 | Bill | 10/14/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 20773 | CIMA Medical Center Corp. | 0405872120101055 | 10/24/2022 | Bill | 10/14/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 20774 | CIMA Medical Center Corp. | 0405872120101055 | 10/24/2022 | Bill | 10/14/2022 | 97140 | 1 | $75.00 |
| 20775 | CIMA Medical Center Corp. | 0405872120101055 | 10/24/2022 | Bill | 10/14/2022 | G0283 | 1 | $45.00 |
| 20776 | CIMA Medical Center Corp. | 0405872120101055 | 10/24/2022 | Bill | 10/14/2022 | 97010 | 1 | $15.00 |
| 20777 | CIMA Medical Center Corp. | 8674077750000003 | 10/24/2022 | Bill | 10/10/2022 | 97535 | 1 | $75.00 |
| 20778 | CIMA Medical Center Corp. | 8674077750000003 | 10/24/2022 | Bill | 10/10/2022 | 98960 | 1 | $85.00 |
| 20779 | CIMA Medical Center Corp. | 8674077750000003 | 10/24/2022 | Bill | 10/10/2022 | 99204 | 1 | $450.00 |
| 20780 | CIMA Medical Center Corp. | 0012571220101072 | 10/24/2022 | Bill | 10/7/2022 | 97535 | 1 | $75.00 |
| 20781 | CIMA Medical Center Corp. | 0012571220101072 | 10/24/2022 | Bill | 10/7/2022 | 98960 | 1 | $85.00 |
| 20782 | CIMA Medical Center Corp. | 0012571220101072 | 10/24/2022 | Bill | 10/7/2022 | 99204 | 1 | $450.00 |
| 20783 | CIMA Medical Center Corp. | 8682614240000002 | 10/24/2022 | Bill | 10/10/2022 | 97535 | 1 | $75.00 |
| 20784 | CIMA Medical Center Corp. | 8682614240000002 | 10/24/2022 | Bill | 10/10/2022 | 98960 | 1 | $85.00 |
| 20785 | CIMA Medical Center Corp. | 8682614240000002 | 10/24/2022 | Bill | 10/10/2022 | 99204 | 1 | $450.00 |
| 20786 | CIMA Medical Center Corp. | 0351426340101029 | 10/24/2022 | Bill | 10/6/2022 | 97535 | 1 | $75.00 |
| 20787 | CIMA Medical Center Corp. | 0351426340101029 | 10/24/2022 | Bill | 10/6/2022 | 98960 | 1 | $85.00 |
| 20788 | CIMA Medical Center Corp. | 0351426340101029 | 10/24/2022 | Bill | 10/6/2022 | 99204 | 1 | $450.00 |
| 20789 | CIMA Medical Center Corp. | 0405872120101055 | 10/24/2022 | Bill | 10/6/2022 | 99213 | 1 | $250.00 |
| 20790 | CIMA Medical Center Corp. | 8743953030000001 | 10/24/2022 | Bill | 10/6/2022 | 97535 | 1 | $75.00 |
| 20791 | CIMA Medical Center Corp. | 8743953030000001 | 10/24/2022 | Bill | 10/6/2022 | 98960 | 1 | $85.00 |
| 20792 | CIMA Medical Center Corp. | 8743953030000001 | 10/24/2022 | Bill | 10/6/2022 | 99204 | 1 | $450.00 |
| 20793 | CIMA Medical Center Corp. | 8765659820000001 | 10/24/2022 | Bill | 10/6/2022 | 97535 | 1 | $75.00 |
| 20794 | CIMA Medical Center Corp. | 8765659820000001 | 10/24/2022 | Bill | 10/6/2022 | 98960 | 1 | $85.00 |
| 20795 | CIMA Medical Center Corp. | 8765659820000001 | 10/24/2022 | Bill | 10/6/2022 | 99204 | 1 | $450.00 |
| 20796 | CIMA Medical Center Corp. | 0331090250101041 | 10/24/2022 | Bill | 10/6/2022 | 97535 | 1 | $75.00 |
| 20797 | CIMA Medical Center Corp. | 0331090250101041 | 10/24/2022 | Bill | 10/6/2022 | 98960 | 1 | $85.00 |
| 20798 | CIMA Medical Center Corp. | 0331090250101041 | 10/24/2022 | Bill | 10/6/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20799 | CIMA Medical Center Corp. | 8736984470000001 | 10/24/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20800 | CIMA Medical Center Corp. | 8736984470000001 | 10/24/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20801 | CIMA Medical Center Corp. | 8736984470000001 | 10/24/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20802 | CIMA Medical Center Corp. | 0301709320101020 | 10/24/2022 | Bill | 10/10/2022 | 97535 | 1 | $75.00 |
| 20803 | CIMA Medical Center Corp. | 0301709320101020 | 10/24/2022 | Bill | 10/10/2022 | 98960 | 1 | $85.00 |
| 20804 | CIMA Medical Center Corp. | 0301709320101020 | 10/24/2022 | Bill | 10/10/2022 | 99204 | 1 | $450.00 |
| 20805 | CIMA Medical Center Corp. | 8707850480000002 | 10/24/2022 | Bill | 10/10/2022 | 97535 | 1 | $75.00 |
| 20806 | CIMA Medical Center Corp. | 8707850480000002 | 10/24/2022 | Bill | 10/10/2022 | 98960 | 1 | $85.00 |
| 20807 | CIMA Medical Center Corp. | 8707850480000002 | 10/24/2022 | Bill | 10/10/2022 | 99204 | 1 | $450.00 |
| 20808 | CIMA Medical Center Corp. | 8736271110000002 | 10/24/2022 | Bill | 10/13/2022 | 99213 | 1 | $250.00 |
| 20809 | CIMA Medical Center Corp. | 0392969710101034 | 10/24/2022 | Bill | 10/5/2022 | 97535 | 1 | $75.00 |
| 20810 | CIMA Medical Center Corp. | 0392969710101034 | 10/24/2022 | Bill | 10/5/2022 | 98960 | 1 | $85.00 |
| 20811 | CIMA Medical Center Corp. | 0392969710101034 | 10/24/2022 | Bill | 10/5/2022 | 99204 | 1 | $450.00 |
| 20812 | CIMA Medical Center Corp. | 0628375730000004 | 10/24/2022 | Bill | 10/10/2022 | 97535 | 1 | $75.00 |
| 20813 | CIMA Medical Center Corp. | 0628375730000004 | 10/24/2022 | Bill | 10/10/2022 | 98960 | 1 | $85.00 |
| 20814 | CIMA Medical Center Corp. | 0628375730000004 | 10/24/2022 | Bill | 10/10/2022 | 99204 | 1 | $450.00 |
| 20815 | CIMA Medical Center Corp. | 8761928550000002 | 10/24/2022 | Bill | 10/6/2022 | 97535 | 1 | $75.00 |
| 20816 | CIMA Medical Center Corp. | 8761928550000002 | 10/24/2022 | Bill | 10/6/2022 | 98960 | 1 | $85.00 |
| 20817 | CIMA Medical Center Corp. | 8761928550000002 | 10/24/2022 | Bill | 10/6/2022 | 99204 | 1 | $450.00 |
| 20818 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/18/2022 | 97140 | 2 | $150.00 |
| 20819 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/18/2022 | G0283 | 1 | $45.00 |
| 20820 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/18/2022 | 97010 | 1 | $15.00 |
| 20821 | CIMA Medical Center Corp. | 8746519150000001 | 10/31/2022 | Bill | 10/12/2022 | 97535 | 1 | $75.00 |
| 20822 | CIMA Medical Center Corp. | 8746519150000001 | 10/31/2022 | Bill | 10/12/2022 | 98960 | 1 | $85.00 |
| 20823 | CIMA Medical Center Corp. | 8746519150000001 | 10/31/2022 | Bill | 10/12/2022 | 99204 | 1 | $450.00 |
| 20824 | CIMA Medical Center Corp. | 0091902540101119 | 10/31/2022 | Bill | 10/11/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20825 | CIMA Medical Center Corp. | 0091902540101119 | 10/31/2022 | Bill | 10/11/2022 | 98960 | 1 | $85.00 |
| 20826 | CIMA Medical Center Corp. | 0091902540101119 | 10/31/2022 | Bill | 10/11/2022 | 99204 | 1 | $450.00 |
| 20827 | CIMA Medical Center Corp. | 0431287490101050 | 10/31/2022 | Bill | 10/12/2022 | 97535 | 1 | $75.00 |
| 20828 | CIMA Medical Center Corp. | 0431287490101050 | 10/31/2022 | Bill | 10/12/2022 | 98960 | 1 | $85.00 |
| 20829 | CIMA Medical Center Corp. | 0431287490101050 | 10/31/2022 | Bill | 10/12/2022 | 99204 | 1 | $450.00 |
| 20830 | CIMA Medical Center Corp. | 8747451490000001 | 10/31/2022 | Bill | 10/11/2022 | 97535 | 1 | $75.00 |
| 20831 | CIMA Medical Center Corp. | 8747451490000001 | 10/31/2022 | Bill | 10/11/2022 | 98960 | 1 | $85.00 |
| 20832 | CIMA Medical Center Corp. | 8747451490000001 | 10/31/2022 | Bill | 10/11/2022 | 99204 | 1 | $450.00 |
| 20833 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/18/2022 | 99213 | 1 | $250.00 |
| 20834 | CIMA Medical Center Corp. | 0236800140000005 | 10/31/2022 | Bill | 10/11/2022 | 97535 | 1 | $75.00 |
| 20835 | CIMA Medical Center Corp. | 0236800140000005 | 10/31/2022 | Bill | 10/11/2022 | 98960 | 1 | $85.00 |
| 20836 | CIMA Medical Center Corp. | 0236800140000005 | 10/31/2022 | Bill | 10/11/2022 | 99214 | 1 | $275.00 |
| 20837 | CIMA Medical Center Corp. | 8696765100000003 | 10/31/2022 | Bill | 10/11/2022 | 97535 | 1 | $75.00 |
| 20838 | CIMA Medical Center Corp. | 8696765100000003 | 10/31/2022 | Bill | 10/11/2022 | 98960 | 1 | $85.00 |
| 20839 | CIMA Medical Center Corp. | 8696765100000003 | 10/31/2022 | Bill | 10/11/2022 | 99204 | 1 | $450.00 |
| 20840 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/10/2022 | 97530 | 1 | $90.00 |
| 20841 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/10/2022 | 97112 | 1 | $80.00 |
| 20842 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/10/2022 | 97110 | 2 | $150.00 |
| 20843 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/10/2022 | 97140 | 1 | $75.00 |
| 20844 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/10/2022 | G0283 | 1 | $45.00 |
| 20845 | CIMA Medical Center Corp. | 0497201450101042 | 10/31/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |
| 20846 | CIMA Medical Center Corp. | 8733946390000002 | 10/31/2022 | Bill | 10/12/2022 | 97535 | 1 | $75.00 |
| 20847 | CIMA Medical Center Corp. | 8733946390000002 | 10/31/2022 | Bill | 10/12/2022 | 98960 | 1 | $85.00 |
| 20848 | CIMA Medical Center Corp. | 8733946390000002 | 10/31/2022 | Bill | 10/12/2022 | 99204 | 1 | $450.00 |
| 20849 | CIMA Medical Center Corp. | 0366314600101036 | 10/31/2022 | Bill | 10/11/2022 | 97535 | 1 | $75.00 |
| 20850 | CIMA Medical Center Corp. | 0366314600101036 | 10/31/2022 | Bill | 10/11/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20851 | CIMA Medical Center Corp. | 0366314600101036 | 10/31/2022 | Bill | 10/11/2022 | 99204 | 1 | $450.00 |
| 20852 | CIMA Medical Center Corp. | 0366314600101036 | 10/31/2022 | Bill | 10/12/2022 | 99213 | 1 | $250.00 |
| 20853 | CIMA Medical Center Corp. | 0305116120000002 | 10/31/2022 | Bill | 10/11/2022 | 97535 | 1 | $75.00 |
| 20854 | CIMA Medical Center Corp. | 0305116120000002 | 10/31/2022 | Bill | 10/11/2022 | 98960 | 1 | $85.00 |
| 20855 | CIMA Medical Center Corp. | 0305116120000002 | 10/31/2022 | Bill | 10/11/2022 | 99204 | 1 | $450.00 |
| 20856 | CIMA Medical Center Corp. | 8675797360000001 | 10/31/2022 | Bill | 10/11/2022 | 97535 | 1 | $75.00 |
| 20857 | CIMA Medical Center Corp. | 8675797360000001 | 10/31/2022 | Bill | 10/11/2022 | 98960 | 1 | $85.00 |
| 20858 | CIMA Medical Center Corp. | 8675797360000001 | 10/31/2022 | Bill | 10/11/2022 | 99204 | 1 | $450.00 |
| 20859 | CIMA Medical Center Corp. | 0548694900101024 | 10/31/2022 | Bill | 10/12/2022 | 97535 | 1 | $75.00 |
| 20860 | CIMA Medical Center Corp. | 0548694900101024 | 10/31/2022 | Bill | 10/12/2022 | 98960 | 1 | $85.00 |
| 20861 | CIMA Medical Center Corp. | 0548694900101024 | 10/31/2022 | Bill | 10/12/2022 | 99204 | 1 | $450.00 |
| 20862 | CIMA Medical Center Corp. | 0069375970101415 | 10/31/2022 | Bill | 10/11/2022 | 97535 | 1 | $75.00 |
| 20863 | CIMA Medical Center Corp. | 0069375970101415 | 10/31/2022 | Bill | 10/11/2022 | 98960 | 1 | $85.00 |
| 20864 | CIMA Medical Center Corp. | 0069375970101415 | 10/31/2022 | Bill | 10/11/2022 | 99204 | 1 | $450.00 |
| 20865 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/16/2021 | 97530 | 1 | $90.00 |
| 20866 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/16/2021 | 97112 | 1 | $80.00 |
| 20867 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/16/2021 | 97110 | 2 | $150.00 |
| 20868 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/16/2021 | 97140 | 1 | $75.00 |
| 20869 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/16/2021 | G0283 | 1 | $45.00 |
| 20870 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 20871 | CIMA Medical Center Corp. | 0630455850101074 | 11/2/2022 | Bill | 10/17/2022 | 97535 | 1 | $75.00 |
| 20872 | CIMA Medical Center Corp. | 0630455850101074 | 11/2/2022 | Bill | 10/17/2022 | 98960 | 1 | $85.00 |
| 20873 | CIMA Medical Center Corp. | 0630455850101074 | 11/2/2022 | Bill | 10/17/2022 | 99204 | 1 | $450.00 |
| 20874 | CIMA Medical Center Corp. | 0405872120101055 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 20875 | CIMA Medical Center Corp. | 0405872120101055 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 20876 | CIMA Medical Center Corp. | 0405872120101055 | 11/2/2022 | Bill | 10/18/2022 | 99213 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20877 | CIMA Medical Center Corp. | 0118933320101235 | 11/2/2022 | Bill | 10/13/2022 | 97535 | 1 | $75.00 |
| 20878 | CIMA Medical Center Corp. | 0118933320101235 | 11/2/2022 | Bill | 10/13/2022 | 98960 | 1 | $85.00 |
| 20879 | CIMA Medical Center Corp. | 0118933320101235 | 11/2/2022 | Bill | 10/13/2022 | 99204 | 1 | $450.00 |
| 20880 | CIMA Medical Center Corp. | 8695273160000003 | 11/2/2022 | Bill | 10/13/2022 | 97535 | 1 | $75.00 |
| 20881 | CIMA Medical Center Corp. | 8695273160000003 | 11/2/2022 | Bill | 10/13/2022 | 98960 | 1 | $85.00 |
| 20882 | CIMA Medical Center Corp. | 8695273160000003 | 11/2/2022 | Bill | 10/13/2022 | 99204 | 1 | $450.00 |
| 20883 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/15/2021 | 99213 | 1 | $250.00 |
| 20884 | CIMA Medical Center Corp. | 0320712650101029 | 11/2/2022 | Bill | 10/18/2022 | 97163 | 1 | $250.00 |
| 20885 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 12/22/2020 | 97163 | 1 | $250.00 |
| 20886 | CIMA Medical Center Corp. | 0131822880101087 | 11/2/2022 | Bill | 6/2/2022 | 97535 | 1 | $75.00 |
| 20887 | CIMA Medical Center Corp. | 0131822880101087 | 11/2/2022 | Bill | 6/2/2022 | 98960 | 1 | $85.00 |
| 20888 | CIMA Medical Center Corp. | 0131822880101087 | 11/2/2022 | Bill | 6/2/2022 | 99204 | 1 | $450.00 |
| 20889 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/13/2021 | 97530 | 1 | $90.00 |
| 20890 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/13/2021 | 97112 | 1 | $80.00 |
| 20891 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/13/2021 | 97110 | 2 | $150.00 |
| 20892 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/13/2021 | 97140 | 1 | $75.00 |
| 20893 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/13/2021 | G0283 | 1 | $45.00 |
| 20894 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/13/2021 | 97010 | 1 | $15.00 |
| 20895 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/18/2021 | 97530 | 1 | $90.00 |
| 20896 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/18/2021 | 97112 | 1 | $80.00 |
| 20897 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/18/2021 | 97110 | 2 | $150.00 |
| 20898 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/18/2021 | 97140 | 1 | $75.00 |
| 20899 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/18/2021 | G0283 | 1 | $45.00 |
| 20900 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/18/2021 | 97010 | 1 | $15.00 |
| 20901 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/11/2021 | 97530 | 1 | $90.00 |
| 20902 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/11/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20903 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/11/2021 | 97110 | 2 | $150.00 |
| 20904 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/11/2021 | 97140 | 1 | $75.00 |
| 20905 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/11/2021 | G0283 | 1 | $45.00 |
| 20906 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 20907 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/23/2021 | 97530 | 1 | $90.00 |
| 20908 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/23/2021 | 97112 | 1 | $80.00 |
| 20909 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/23/2021 | 97110 | 2 | $150.00 |
| 20910 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/23/2021 | 97140 | 1 | $75.00 |
| 20911 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/23/2021 | G0283 | 1 | $45.00 |
| 20912 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |
| 20913 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 12/22/2020 | 72052 | 1 | $575.00 |
| 20914 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 12/22/2020 | 72100 | 1 | $575.00 |
| 20915 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 12/22/2020 | 73130 | 1 | $475.00 |
| 20916 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 12/22/2020 | 72070 | 1 | $575.00 |
| 20917 | CIMA Medical Center Corp. | 0655471100000001 | 11/2/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 20918 | CIMA Medical Center Corp. | 0655471100000001 | 11/2/2022 | Bill | 10/19/2022 | 98960 | 1 | $85.00 |
| 20919 | CIMA Medical Center Corp. | 0655471100000001 | 11/2/2022 | Bill | 10/19/2022 | 99204 | 1 | $450.00 |
| 20920 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 1/4/2021 | 97530 | 2 | $180.00 |
| 20921 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 7/4/2021 | 97140 | 1 | $75.00 |
| 20922 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/6/2021 | 97530 | 1 | $90.00 |
| 20923 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/6/2021 | 97110 | 2 | $150.00 |
| 20924 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/6/2021 | 97140 | 1 | $75.00 |
| 20925 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/6/2021 | G0283 | 1 | $45.00 |
| 20926 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 2/6/2021 | 97010 | 1 | $15.00 |
| 20927 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 1/4/2021 | 97530 | 1 | $90.00 |
| 20928 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 1/4/2021 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20929 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 1/4/2021 | 97110 | 2 | $150.00 |
| 20930 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 1/4/2021 | 97140 | 2 | $150.00 |
| 20931 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 1/4/2021 | 97010 | 1 | $15.00 |
| 20932 | CIMA Medical Center Corp. | 8723564050000001 | 11/2/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 20933 | CIMA Medical Center Corp. | 8723564050000001 | 11/2/2022 | Bill | 10/19/2022 | 98960 | 1 | $85.00 |
| 20934 | CIMA Medical Center Corp. | 8723564050000001 | 11/2/2022 | Bill | 10/19/2022 | 99204 | 1 | $450.00 |
| 20935 | CIMA Medical Center Corp. | 0356955230101189 | 11/2/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 20936 | CIMA Medical Center Corp. | 0356955230101189 | 11/2/2022 | Bill | 10/19/2022 | 98960 | 1 | $85.00 |
| 20937 | CIMA Medical Center Corp. | 0356955230101189 | 11/2/2022 | Bill | 10/19/2022 | 99204 | 1 | $450.00 |
| 20938 | CIMA Medical Center Corp. | 8744977640000002 | 11/2/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 20939 | CIMA Medical Center Corp. | 8744977640000002 | 11/2/2022 | Bill | 10/19/2022 | 98960 | 1 | $85.00 |
| 20940 | CIMA Medical Center Corp. | 8744977640000002 | 11/2/2022 | Bill | 10/19/2022 | 99204 | 1 | $450.00 |
| 20941 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 12/22/2020 | 72052 | 1 | $575.00 |
| 20942 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 12/22/2020 | 72100 | 1 | $575.00 |
| 20943 | CIMA Medical Center Corp. | 0273854600101037 | 11/2/2022 | Bill | 12/22/2020 | 72070 | 1 | $575.00 |
| 20944 | CIMA Medical Center Corp. | 8723564050000001 | 11/2/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 20945 | CIMA Medical Center Corp. | 8723564050000001 | 11/2/2022 | Bill | 10/19/2022 | 98960 | 1 | $85.00 |
| 20946 | CIMA Medical Center Corp. | 8723564050000001 | 11/2/2022 | Bill | 10/19/2022 | 99204 | 1 | $450.00 |
| 20947 | CIMA Medical Center Corp. | 0166709670103058 | 11/2/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 20948 | CIMA Medical Center Corp. | 0166709670103058 | 11/2/2022 | Bill | 10/19/2022 | 98960 | 1 | $85.00 |
| 20949 | CIMA Medical Center Corp. | 0166709670103058 | 11/2/2022 | Bill | 10/19/2022 | 99204 | 1 | $450.00 |
| 20950 | CIMA Medical Center Corp. | 8696765100000003 | 11/2/2022 | Bill | 10/12/2022 | 97535 | 1 | $75.00 |
| 20951 | CIMA Medical Center Corp. | 8696765100000003 | 11/2/2022 | Bill | 10/12/2022 | 98960 | 1 | $85.00 |
| 20952 | CIMA Medical Center Corp. | 8696765100000003 | 11/2/2022 | Bill | 10/12/2022 | 99204 | 1 | $450.00 |
| 20953 | CIMA Medical Center Corp. | 0644467380101036 | 11/2/2022 | Bill | 10/12/2022 | 97535 | 1 | $75.00 |
| 20954 | CIMA Medical Center Corp. | 0644467380101036 | 11/2/2022 | Bill | 10/12/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20955 | CIMA Medical Center Corp. | 0644467380101036 | 11/2/2022 | Bill | 10/12/2022 | 99204 | 1 | $450.00 |
| 20956 | CIMA Medical Center Corp. | 0261218570101159 | 11/2/2022 | Bill | 10/14/2022 | 97535 | 1 | $75.00 |
| 20957 | CIMA Medical Center Corp. | 0261218570101159 | 11/2/2022 | Bill | 10/14/2022 | 98960 | 1 | $85.00 |
| 20958 | CIMA Medical Center Corp. | 0261218570101159 | 11/2/2022 | Bill | 10/14/2022 | 99204 | 1 | $450.00 |
| 20959 | CIMA Medical Center Corp. | 0367056650000007 | 11/2/2022 | Bill | 10/14/2022 | 97535 | 1 | $75.00 |
| 20960 | CIMA Medical Center Corp. | 0367056650000007 | 11/2/2022 | Bill | 10/14/2022 | 98960 | 1 | $85.00 |
| 20961 | CIMA Medical Center Corp. | 0367056650000007 | 11/2/2022 | Bill | 10/14/2022 | 99204 | 1 | $450.00 |
| 20962 | CIMA Medical Center Corp. | 0367056650000007 | 11/2/2022 | Bill | 10/14/2022 | 97535 | 1 | $75.00 |
| 20963 | CIMA Medical Center Corp. | 0367056650000007 | 11/2/2022 | Bill | 10/14/2022 | 98960 | 1 | $85.00 |
| 20964 | CIMA Medical Center Corp. | 0367056650000007 | 11/2/2022 | Bill | 10/14/2022 | 99204 | 1 | $450.00 |
| 20965 | CIMA Medical Center Corp. | 8726629960000001 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 20966 | CIMA Medical Center Corp. | 8726629960000001 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 20967 | CIMA Medical Center Corp. | 8726629960000001 | 11/2/2022 | Bill | 10/18/2022 | 99204 | 1 | $450.00 |
| 20968 | CIMA Medical Center Corp. | 0629104210000006 | 11/2/2022 | Bill | 10/13/2022 | 97535 | 1 | $75.00 |
| 20969 | CIMA Medical Center Corp. | 0629104210000006 | 11/2/2022 | Bill | 10/13/2022 | 98960 | 1 | $85.00 |
| 20970 | CIMA Medical Center Corp. | 0629104210000006 | 11/2/2022 | Bill | 10/13/2022 | 99204 | 1 | $450.00 |
| 20971 | CIMA Medical Center Corp. | 0576437680101020 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 20972 | CIMA Medical Center Corp. | 0576437680101020 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 20973 | CIMA Medical Center Corp. | 0576437680101020 | 11/2/2022 | Bill | 10/18/2022 | 99204 | 1 | $450.00 |
| 20974 | CIMA Medical Center Corp. | 0630455850101074 | 11/2/2022 | Bill | 10/17/2022 | 97535 | 1 | $75.00 |
| 20975 | CIMA Medical Center Corp. | 0630455850101074 | 11/2/2022 | Bill | 10/17/2022 | 98960 | 1 | $85.00 |
| 20976 | CIMA Medical Center Corp. | 0630455850101074 | 11/2/2022 | Bill | 10/17/2022 | 99204 | 1 | $450.00 |
| 20977 | CIMA Medical Center Corp. | 8746598720000001 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 20978 | CIMA Medical Center Corp. | 8746598720000001 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 20979 | CIMA Medical Center Corp. | 8746598720000001 | 11/2/2022 | Bill | 10/18/2022 | 99204 | 1 | $450.00 |
| 20980 | CIMA Medical Center Corp. | 0261218570101159 | 11/2/2022 | Bill | 10/14/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20981 | CIMA Medical Center Corp. | 0261218570101159 | 11/2/2022 | Bill | 10/14/2022 | 98960 | 1 | $85.00 |
| 20982 | CIMA Medical Center Corp. | 0261218570101159 | 11/2/2022 | Bill | 10/14/2022 | 99204 | 1 | $450.00 |
| 20983 | CIMA Medical Center Corp. | 0352661030101047 | 11/2/2022 | Bill | 10/15/2022 | 97535 | 1 | $75.00 |
| 20984 | CIMA Medical Center Corp. | 0352661030101047 | 11/2/2022 | Bill | 10/15/2022 | 98960 | 1 | $85.00 |
| 20985 | CIMA Medical Center Corp. | 0352661030101047 | 11/2/2022 | Bill | 10/15/2022 | 99204 | 1 | $450.00 |
| 20986 | CIMA Medical Center Corp. | 8746024520000001 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 20987 | CIMA Medical Center Corp. | 8746024520000001 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 20988 | CIMA Medical Center Corp. | 8746024520000001 | 11/2/2022 | Bill | 10/18/2022 | 99203 | 1 | $400.00 |
| 20989 | CIMA Medical Center Corp. | 8716297510000003 | 11/2/2022 | Bill | 10/17/2022 | 97535 | 1 | $75.00 |
| 20990 | CIMA Medical Center Corp. | 8716297510000003 | 11/2/2022 | Bill | 10/17/2022 | 98960 | 1 | $85.00 |
| 20991 | CIMA Medical Center Corp. | 8716297510000003 | 11/2/2022 | Bill | 10/17/2022 | 99204 | 1 | $450.00 |
| 20992 | CIMA Medical Center Corp. | 8733984730000003 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 20993 | CIMA Medical Center Corp. | 8733984730000003 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 20994 | CIMA Medical Center Corp. | 8733984730000003 | 11/2/2022 | Bill | 10/18/2022 | 99204 | 1 | $450.00 |
| 20995 | CIMA Medical Center Corp. | 0046909440105096 | 11/2/2022 | Bill | 10/14/2022 | 97535 | 1 | $75.00 |
| 20996 | CIMA Medical Center Corp. | 0046909440105096 | 11/2/2022 | Bill | 10/14/2022 | 98960 | 1 | $85.00 |
| 20997 | CIMA Medical Center Corp. | 0046909440105096 | 11/2/2022 | Bill | 10/14/2022 | 99204 | 1 | $450.00 |
| 20998 | CIMA Medical Center Corp. | 0304996800101037 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 20999 | CIMA Medical Center Corp. | 0304996800101037 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 21000 | CIMA Medical Center Corp. | 0304996800101037 | 11/2/2022 | Bill | 10/18/2022 | 99204 | 1 | $450.00 |
| 21001 | CIMA Medical Center Corp. | 8728204050000002 | 11/2/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 21002 | CIMA Medical Center Corp. | 8728204050000002 | 11/2/2022 | Bill | 10/19/2022 | 98960 | 1 | $85.00 |
| 21003 | CIMA Medical Center Corp. | 8728204050000002 | 11/2/2022 | Bill | 10/19/2022 | 99204 | 1 | $450.00 |
| 21004 | CIMA Medical Center Corp. | 0656410020000002 | 11/2/2022 | Bill | 10/20/2022 | 97530 | 1 | $90.00 |
| 21005 | CIMA Medical Center Corp. | 0656410020000002 | 11/2/2022 | Bill | 10/20/2022 | 97112 | 1 | $80.00 |
| 21006 | CIMA Medical Center Corp. | 0656410020000002 | 11/2/2022 | Bill | 10/20/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21007 | CIMA Medical Center Corp. | 0656410020000002 | 11/2/2022 | Bill | 10/20/2022 | 97140 | 1 | $75.00 |
| 21008 | CIMA Medical Center Corp. | 0656410020000002 | 11/2/2022 | Bill | 10/20/2022 | G0283 | 1 | $45.00 |
| 21009 | CIMA Medical Center Corp. | 0656410020000002 | 11/2/2022 | Bill | 10/20/2022 | 97010 | 1 | $15.00 |
| 21010 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/14/2022 | 97530 | 1 | $90.00 |
| 21011 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/14/2022 | 97112 | 1 | $80.00 |
| 21012 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/14/2022 | 97110 | 2 | $150.00 |
| 21013 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/14/2022 | 97140 | 1 | $75.00 |
| 21014 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/14/2022 | G0283 | 1 | $45.00 |
| 21015 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/14/2022 | 97010 | 1 | $15.00 |
| 21016 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/26/2022 | 97530 | 1 | $90.00 |
| 21017 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/26/2022 | 97112 | 1 | $80.00 |
| 21018 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/26/2022 | 97110 | 2 | $150.00 |
| 21019 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/26/2022 | 97140 | 1 | $75.00 |
| 21020 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/26/2022 | G0283 | 1 | $45.00 |
| 21021 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/26/2022 | 97010 | 1 | $15.00 |
| 21022 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/10/2022 | 97530 | 1 | $90.00 |
| 21023 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/10/2022 | 97112 | 1 | $80.00 |
| 21024 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/10/2022 | 97110 | 2 | $150.00 |
| 21025 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/10/2022 | 97140 | 1 | $75.00 |
| 21026 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/10/2022 | G0283 | 1 | $45.00 |
| 21027 | CIMA Medical Center Corp. | 8759624540000001 | 11/2/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |
| 21028 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/19/2022 | 97530 | 1 | $90.00 |
| 21029 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/19/2022 | 97112 | 1 | $80.00 |
| 21030 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/19/2022 | 97110 | 2 | $150.00 |
| 21031 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/19/2022 | 97140 | 1 | $75.00 |
| 21032 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/19/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21033 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/19/2022 | 97010 | 1 | $15.00 |
| 21034 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 9/30/2022 | 97530 | 1 | $90.00 |
| 21035 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 9/30/2022 | 97535 | 1 | $75.00 |
| 21036 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 9/30/2022 | 97110 | 2 | $150.00 |
| 21037 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 9/30/2022 | 97140 | 1 | $75.00 |
| 21038 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 9/30/2022 | G0283 | 1 | $45.00 |
| 21039 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 21040 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/7/2022 | 97530 | 1 | $90.00 |
| 21041 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/7/2022 | 97112 | 1 | $80.00 |
| 21042 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/7/2022 | 97110 | 2 | $150.00 |
| 21043 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/7/2022 | 97140 | 1 | $75.00 |
| 21044 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/7/2022 | G0283 | 1 | $45.00 |
| 21045 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/7/2022 | 97010 | 1 | $15.00 |
| 21046 | CIMA Medical Center Corp. | 0586759450101013 | 11/2/2022 | Bill | 10/15/2022 | 97535 | 1 | $75.00 |
| 21047 | CIMA Medical Center Corp. | 0586759450101013 | 11/2/2022 | Bill | 10/15/2022 | 98960 | 1 | $85.00 |
| 21048 | CIMA Medical Center Corp. | 0586759450101013 | 11/2/2022 | Bill | 10/15/2022 | 99204 | 1 | $450.00 |
| 21049 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/18/2022 | 99213 | 1 | $250.00 |
| 21050 | CIMA Medical Center Corp. | 0632953800101027 | 11/2/2022 | Bill | 10/14/2022 | 97535 | 1 | $75.00 |
| 21051 | CIMA Medical Center Corp. | 0632953800101027 | 11/2/2022 | Bill | 10/14/2022 | 98960 | 1 | $85.00 |
| 21052 | CIMA Medical Center Corp. | 0632953800101027 | 11/2/2022 | Bill | 10/14/2022 | 99204 | 1 | $450.00 |
| 21053 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/19/2022 | 97530 | 1 | $90.00 |
| 21054 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/19/2022 | 97112 | 1 | $80.00 |
| 21055 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/19/2022 | 97110 | 2 | $150.00 |
| 21056 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/19/2022 | 97140 | 1 | $75.00 |
| 21057 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/19/2022 | G0283 | 1 | $45.00 |
| 21058 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/19/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21059 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/26/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 21060 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/26/2022 | 97112 | 1 | $80.00 |
| 21061 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/26/2022 | 97110 | 2 | $150.00 |
| 21062 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/26/2022 | 97140 | 2 | $150.00 |
| 21063 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/26/2022 | G0283 | 1 | $45.00 |
| 21064 | CIMA Medical Center Corp. | 0446592780101029 | 11/2/2022 | Bill | 10/26/2022 | 97010 | 1 | $15.00 |
| 21065 | CIMA Medical Center Corp. | 0633919970000001 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 21066 | CIMA Medical Center Corp. | 0633919970000001 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 21067 | CIMA Medical Center Corp. | 0633919970000001 | 11/2/2022 | Bill | 10/18/2022 | 99204 | 1 | $450.00 |
| 21068 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/18/2022 | 97530 | 1 | $90.00 |
| 21069 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/18/2022 | 97112 | 1 | $80.00 |
| 21070 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/18/2022 | 97110 | 2 | $150.00 |
| 21071 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/18/2022 | 97140 | 1 | $75.00 |
| 21072 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/18/2022 | G0283 | 1 | $45.00 |
| 21073 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/18/2022 | 97010 | 1 | $15.00 |
| 21074 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 21075 | CIMA Medical Center Corp. | 0395177410101018 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 21076 | CIMA Medical Center Corp. | 8756336420000002 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 21077 | CIMA Medical Center Corp. | 8756336420000002 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 21078 | CIMA Medical Center Corp. | 8756336420000002 | 11/2/2022 | Bill | 10/18/2022 | 99204 | 1 | $450.00 |
| 21079 | CIMA Medical Center Corp. | 0336303970000001 | 11/2/2022 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 21080 | CIMA Medical Center Corp. | 0336303970000001 | 11/2/2022 | Bill | 10/18/2022 | 98960 | 1 | $85.00 |
| 21081 | CIMA Medical Center Corp. | 0336303970000001 | 11/2/2022 | Bill | 10/18/2022 | 99204 | 1 | $450.00 |
| 21082 | CIMA Medical Center Corp. | 0593346260101021 | 11/2/2022 | Bill | 10/14/2022 | 97535 | 1 | $75.00 |
| 21083 | CIMA Medical Center Corp. | 0593346260101021 | 11/2/2022 | Bill | 10/14/2022 | 98960 | 1 | $85.00 |
| 21084 | CIMA Medical Center Corp. | 0593346260101021 | 11/2/2022 | Bill | 10/14/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21085 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 9/30/2022 | 97530 | 2 | $180.00 |
| 21086 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 9/30/2022 | 97110 | 2 | $150.00 |
| 21087 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 9/30/2022 | 97140 | 1 | $75.00 |
| 21088 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 9/30/2022 | G0283 | 1 | $45.00 |
| 21089 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 21090 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 10/7/2022 | 97530 | 2 | $180.00 |
| 21091 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 10/7/2022 | 97110 | 2 | $150.00 |
| 21092 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 10/7/2022 | 97140 | 1 | $75.00 |
| 21093 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 10/7/2022 | G0283 | 1 | $45.00 |
| 21094 | CIMA Medical Center Corp. | 0542185480101042 | 11/2/2022 | Bill | 10/7/2022 | 97010 | 1 | $15.00 |
| 21095 | CIMA Medical Center Corp. | 0443466580101087 | 11/2/2022 | Bill | 10/14/2022 | 97535 | 1 | $75.00 |
| 21096 | CIMA Medical Center Corp. | 0443466580101087 | 11/2/2022 | Bill | 10/14/2022 | 98960 | 1 | $85.00 |
| 21097 | CIMA Medical Center Corp. | 0443466580101087 | 11/2/2022 | Bill | 10/14/2022 | 99204 | 1 | $450.00 |
| 21098 | CIMA Medical Center Corp. | 0304524170101052 | 11/2/2022 | Bill | 10/13/2022 | 97535 | 1 | $75.00 |
| 21099 | CIMA Medical Center Corp. | 0304524170101052 | 11/2/2022 | Bill | 10/13/2022 | 98960 | 1 | $85.00 |
| 21100 | CIMA Medical Center Corp. | 0304524170101052 | 11/2/2022 | Bill | 10/13/2022 | 99204 | 1 | $450.00 |
| 21101 | CIMA Medical Center Corp. | 0295995310101031 | 11/2/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 21102 | CIMA Medical Center Corp. | 0295995310101031 | 11/2/2022 | Bill | 10/19/2022 | 98960 | 1 | $85.00 |
| 21103 | CIMA Medical Center Corp. | 0295995310101031 | 11/2/2022 | Bill | 10/19/2022 | 99204 | 1 | $450.00 |
| 21104 | CIMA Medical Center Corp. | 8750289190000007 | 11/2/2022 | Bill | 10/13/2022 | 97535 | 1 | $75.00 |
| 21105 | CIMA Medical Center Corp. | 8750289190000007 | 11/2/2022 | Bill | 10/13/2022 | 98960 | 1 | $85.00 |
| 21106 | CIMA Medical Center Corp. | 8750289190000007 | 11/2/2022 | Bill | 10/13/2022 | 99204 | 1 | $450.00 |
| 21107 | CIMA Medical Center Corp. | 0555071160101033 | 11/5/2022 | Bill | 10/24/2022 | 97535 | 1 | $75.00 |
| 21108 | CIMA Medical Center Corp. | 0555071160101033 | 11/5/2022 | Bill | 10/24/2022 | 98960 | 1 | $85.00 |
| 21109 | CIMA Medical Center Corp. | 0555071160101033 | 11/5/2022 | Bill | 10/24/2022 | 99204 | 1 | $450.00 |
| 21110 | CIMA Medical Center Corp. | 0593346260101021 | 11/5/2022 | Bill | 10/22/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21111 | CIMA Medical Center Corp. | 0593346260101021 | 11/5/2022 | Bill | 10/22/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 21112 | CIMA Medical Center Corp. | 0593346260101021 | 11/5/2022 | Bill | 10/22/2022 | 99204 | 1 | $450.00 |
| 21113 | CIMA Medical Center Corp. | 8713258040000004 | 11/5/2022 | Bill | 10/20/2022 | 97535 | 1 | $75.00 |
| 21114 | CIMA Medical Center Corp. | 8713258040000004 | 11/5/2022 | Bill | 10/20/2022 | 98960 | 1 | $85.00 |
| 21115 | CIMA Medical Center Corp. | 8713258040000004 | 11/5/2022 | Bill | 10/20/2022 | 99204 | 1 | $450.00 |
| 21116 | CIMA Medical Center Corp. | 0396806300101042 | 11/5/2022 | Bill | 10/22/2022 | 97535 | 1 | $75.00 |
| 21117 | CIMA Medical Center Corp. | 0396806300101042 | 11/5/2022 | Bill | 10/22/2022 | 98960 | 1 | $85.00 |
| 21118 | CIMA Medical Center Corp. | 0396806300101042 | 11/5/2022 | Bill | 10/22/2022 | 99204 | 1 | $450.00 |
| 21119 | CIMA Medical Center Corp. | 8674238600000002 | 11/5/2022 | Bill | 10/20/2022 | 97535 | 1 | $75.00 |
| 21120 | CIMA Medical Center Corp. | 8674238600000002 | 11/5/2022 | Bill | 10/20/2022 | 98960 | 1 | $85.00 |
| 21121 | CIMA Medical Center Corp. | 8674238600000002 | 11/5/2022 | Bill | 10/20/2022 | 99204 | 1 | $450.00 |
| 21122 | CIMA Medical Center Corp. | 0330610900101039 | 11/5/2022 | Bill | 10/24/2022 | 97535 | 1 | $75.00 |
| 21123 | CIMA Medical Center Corp. | 0330610900101039 | 11/5/2022 | Bill | 10/24/2022 | 98960 | 1 | $85.00 |
| 21124 | CIMA Medical Center Corp. | 0330610900101039 | 11/5/2022 | Bill | 10/24/2022 | 99204 | 1 | $450.00 |
| 21125 | CIMA Medical Center Corp. | 8718259310000003 | 11/5/2022 | Bill | 10/25/2022 | 97535 | 1 | $75.00 |
| 21126 | CIMA Medical Center Corp. | 8718259310000003 | 11/5/2022 | Bill | 10/25/2022 | 98960 | 1 | $85.00 |
| 21127 | CIMA Medical Center Corp. | 8718259310000003 | 11/5/2022 | Bill | 10/25/2022 | 99204 | 1 | $450.00 |
| 21128 | CIMA Medical Center Corp. | 0470620390101020 | 11/5/2022 | Bill | 10/24/2022 | 97535 | 1 | $75.00 |
| 21129 | CIMA Medical Center Corp. | 0470620390101020 | 11/5/2022 | Bill | 10/24/2022 | 98960 | 1 | $85.00 |
| 21130 | CIMA Medical Center Corp. | 0470620390101020 | 11/5/2022 | Bill | 10/24/2022 | 99204 | 1 | $450.00 |
| 21131 | CIMA Medical Center Corp. | 8678180970000002 | 11/5/2022 | Bill | 10/24/2022 | 97535 | 1 | $75.00 |
| 21132 | CIMA Medical Center Corp. | 8678180970000002 | 11/5/2022 | Bill | 10/24/2022 | 98960 | 1 | $85.00 |
| 21133 | CIMA Medical Center Corp. | 8678180970000002 | 11/5/2022 | Bill | 10/24/2022 | 99204 | 1 | $450.00 |
| 21134 | CIMA Medical Center Corp. | 0656410020000002 | 11/5/2022 | Bill | 10/25/2022 | 97530 | 1 | $90.00 |
| 21135 | CIMA Medical Center Corp. | 0656410020000002 | 11/5/2022 | Bill | 10/25/2022 | 97112 | 1 | $80.00 |
| 21136 | CIMA Medical Center Corp. | 0656410020000002 | 11/5/2022 | Bill | 10/25/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21137 | CIMA Medical Center Corp. | 0656410020000002 | 11/5/2022 | Bill | 10/25/2022 | 97140 | 1 | $75.00 |
| 21138 | CIMA Medical Center Corp. | 0656410020000002 | 11/5/2022 | Bill | 10/25/2022 | G0283 | 1 | $45.00 |
| 21139 | CIMA Medical Center Corp. | 0656410020000002 | 11/5/2022 | Bill | 10/25/2022 | 97010 | 1 | $15.00 |
| 21140 | CIMA Medical Center Corp. | 0564796810000004 | 11/5/2022 | Bill | 10/21/2022 | 97535 | 1 | $75.00 |
| 21141 | CIMA Medical Center Corp. | 0564796810000004 | 11/5/2022 | Bill | 10/21/2022 | 98960 | 1 | $85.00 |
| 21142 | CIMA Medical Center Corp. | 0564796810000004 | 11/5/2022 | Bill | 10/21/2022 | 99204 | 1 | $450.00 |
| 21143 | CIMA Medical Center Corp. | 8749796810000001 | 11/5/2022 | Bill | 10/22/2022 | 97535 | 1 | $75.00 |
| 21144 | CIMA Medical Center Corp. | 8749796810000001 | 11/5/2022 | Bill | 10/22/2022 | 98960 | 1 | $85.00 |
| 21145 | CIMA Medical Center Corp. | 8749796810000001 | 11/5/2022 | Bill | 10/22/2022 | 99204 | 1 | $450.00 |
| 21146 | CIMA Medical Center Corp. | 0592354670101030 | 11/5/2022 | Bill | 10/21/2022 | 97535 | 1 | $75.00 |
| 21147 | CIMA Medical Center Corp. | 0592354670101030 | 11/5/2022 | Bill | 10/21/2022 | 98960 | 1 | $85.00 |
| 21148 | CIMA Medical Center Corp. | 0592354670101030 | 11/5/2022 | Bill | 10/21/2022 | 99204 | 1 | $450.00 |
| 21149 | CIMA Medical Center Corp. | 0330610900101039 | 11/5/2022 | Bill | 10/24/2022 | 97535 | 1 | $75.00 |
| 21150 | CIMA Medical Center Corp. | 0330610900101039 | 11/5/2022 | Bill | 10/24/2022 | 98960 | 1 | $85.00 |
| 21151 | CIMA Medical Center Corp. | 0330610900101039 | 11/5/2022 | Bill | 10/24/2022 | 99204 | 1 | $450.00 |
| 21152 | CIMA Medical Center Corp. | 0323388990101052 | 11/5/2022 | Bill | 10/24/2022 | 97535 | 1 | $75.00 |
| 21153 | CIMA Medical Center Corp. | 0323388990101052 | 11/5/2022 | Bill | 10/24/2022 | 98960 | 1 | $85.00 |
| 21154 | CIMA Medical Center Corp. | 0323388990101052 | 11/5/2022 | Bill | 10/24/2022 | 99204 | 1 | $450.00 |
| 21155 | CIMA Medical Center Corp. | 8667735230000003 | 11/5/2022 | Bill | 10/25/2022 | 97535 | 1 | $75.00 |
| 21156 | CIMA Medical Center Corp. | 8667735230000003 | 11/5/2022 | Bill | 10/25/2022 | 98960 | 1 | $85.00 |
| 21157 | CIMA Medical Center Corp. | 8667735230000003 | 11/5/2022 | Bill | 10/25/2022 | 99204 | 1 | $450.00 |
| 21158 | CIMA Medical Center Corp. | 0180551590101169 | 11/5/2022 | Bill | 10/20/2022 | 97535 | 1 | $75.00 |
| 21159 | CIMA Medical Center Corp. | 0180551590101169 | 11/5/2022 | Bill | 10/20/2022 | 98960 | 1 | $85.00 |
| 21160 | CIMA Medical Center Corp. | 0180551590101169 | 11/5/2022 | Bill | 10/20/2022 | 99204 | 1 | $450.00 |
| 21161 | CIMA Medical Center Corp. | 8691613070000003 | 11/5/2022 | Bill | 10/22/2022 | 97535 | 1 | $75.00 |
| 21162 | CIMA Medical Center Corp. | 8691613070000003 | 11/5/2022 | Bill | 10/22/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21163 | CIMA Medical Center Corp. | 8691613070000003 | 11/5/2022 | Bill | 10/22/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 21164 | CIMA Medical Center Corp. | 0575173320101027 | 11/5/2022 | Bill | 10/24/2022 | 97535 | 1 | $75.00 |
| 21165 | CIMA Medical Center Corp. | 0575173320101027 | 11/5/2022 | Bill | 10/24/2022 | 98960 | 1 | $85.00 |
| 21166 | CIMA Medical Center Corp. | 0575173320101027 | 11/5/2022 | Bill | 10/24/2022 | 99204 | 1 | $450.00 |
| 21167 | CIMA Medical Center Corp. | 0564796810000004 | 11/5/2022 | Bill | 10/21/2022 | 97535 | 1 | $75.00 |
| 21168 | CIMA Medical Center Corp. | 0564796810000004 | 11/5/2022 | Bill | 10/21/2022 | 98960 | 1 | $85.00 |
| 21169 | CIMA Medical Center Corp. | 0564796810000004 | 11/5/2022 | Bill | 10/21/2022 | 99204 | 1 | $450.00 |
| 21170 | CIMA Medical Center Corp. | 0577032710101095 | 11/5/2022 | Bill | 10/21/2022 | 97535 | 1 | $75.00 |
| 21171 | CIMA Medical Center Corp. | 0577032710101095 | 11/5/2022 | Bill | 10/21/2022 | 98960 | 1 | $85.00 |
| 21172 | CIMA Medical Center Corp. | 0577032710101095 | 11/5/2022 | Bill | 10/21/2022 | 99214 | 1 | $275.00 |
| 21173 | CIMA Medical Center Corp. | 0625330010101020 | 11/5/2022 | Bill | 10/25/2022 | 97535 | 1 | $75.00 |
| 21174 | CIMA Medical Center Corp. | 0625330010101020 | 11/5/2022 | Bill | 10/25/2022 | 98960 | 1 | $85.00 |
| 21175 | CIMA Medical Center Corp. | 0625330010101020 | 11/5/2022 | Bill | 10/25/2022 | 99204 | 1 | $450.00 |
| 21176 | CIMA Medical Center Corp. | 0568204100101029 | 11/5/2022 | Bill | 10/20/2022 | 97535 | 1 | $75.00 |
| 21177 | CIMA Medical Center Corp. | 0568204100101029 | 11/5/2022 | Bill | 10/20/2022 | 98960 | 1 | $85.00 |
| 21178 | CIMA Medical Center Corp. | 0568204100101029 | 11/5/2022 | Bill | 10/20/2022 | 99204 | 1 | $450.00 |
| 21179 | CIMA Medical Center Corp. | 8745823800000002 | 11/5/2022 | Bill | 10/21/2022 | 97535 | 1 | $75.00 |
| 21180 | CIMA Medical Center Corp. | 8745823800000002 | 11/5/2022 | Bill | 10/21/2022 | 98960 | 1 | $85.00 |
| 21181 | CIMA Medical Center Corp. | 8745823800000002 | 11/5/2022 | Bill | 10/21/2022 | 99204 | 1 | $450.00 |
| 21182 | CIMA Medical Center Corp. | 8713258040000004 | 11/5/2022 | Bill | 10/20/2022 | 97535 | 1 | $75.00 |
| 21183 | CIMA Medical Center Corp. | 8713258040000004 | 11/5/2022 | Bill | 10/20/2022 | 98960 | 1 | $85.00 |
| 21184 | CIMA Medical Center Corp. | 8713258040000004 | 11/5/2022 | Bill | 10/20/2022 | 99204 | 1 | $450.00 |
| 21185 | CIMA Medical Center Corp. | 0644321860000004 | 11/5/2022 | Bill | 10/22/2022 | 97535 | 1 | $75.00 |
| 21186 | CIMA Medical Center Corp. | 0644321860000004 | 11/5/2022 | Bill | 10/22/2022 | 98960 | 1 | $85.00 |
| 21187 | CIMA Medical Center Corp. | 0644321860000004 | 11/5/2022 | Bill | 10/22/2022 | 99204 | 1 | $450.00 |
| 21188 | CIMA Medical Center Corp. | 8762755880000001 | 11/5/2022 | Bill | 10/21/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21189 | CIMA Medical Center Corp. | 8762755880000001 | 11/5/2022 | Bill | 10/21/2022 | 98960 | 1 | $85.00 |
| 21190 | CIMA Medical Center Corp. | 8762755880000001 | 11/5/2022 | Bill | 10/21/2022 | 99204 | 1 | $450.00 |
| 21191 | CIMA Medical Center Corp. | 8739309560000001 | 11/5/2022 | Bill | 10/19/2022 | 97163 | 1 | $250.00 |
| 21192 | CIMA Medical Center Corp. | 8763821450000001 | 11/5/2022 | Bill | 10/22/2022 | 97535 | 1 | $75.00 |
| 21193 | CIMA Medical Center Corp. | 8763821450000001 | 11/5/2022 | Bill | 10/22/2022 | 98960 | 1 | $85.00 |
| 21194 | CIMA Medical Center Corp. | 8763821450000001 | 11/5/2022 | Bill | 10/22/2022 | 99204 | 1 | $450.00 |
| 21195 | CIMA Medical Center Corp. | 0555071160101033 | 11/5/2022 | Bill | 10/24/2022 | 97535 | 1 | $75.00 |
| 21196 | CIMA Medical Center Corp. | 0555071160101033 | 11/5/2022 | Bill | 10/24/2022 | 98960 | 1 | $85.00 |
| 21197 | CIMA Medical Center Corp. | 0555071160101033 | 11/5/2022 | Bill | 10/24/2022 | 99204 | 1 | $450.00 |
| 21198 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 11/2/2022 | 97530 | 1 | $90.00 |
| 21199 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 11/2/2022 | 97112 | 1 | $80.00 |
| 21200 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 11/2/2022 | 97110 | 2 | $150.00 |
| 21201 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 11/2/2022 | 97140 | 1 | $75.00 |
| 21202 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 11/2/2022 | G0283 | 1 | $45.00 |
| 21203 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 11/2/2022 | 97010 | 1 | $15.00 |
| 21204 | CIMA Medical Center Corp. | 8736348570000003 | 11/11/2022 | Bill | 10/29/2022 | 97535 | 1 | $75.00 |
| 21205 | CIMA Medical Center Corp. | 8736348570000003 | 11/11/2022 | Bill | 10/29/2022 | 98960 | 1 | $85.00 |
| 21206 | CIMA Medical Center Corp. | 8736348570000003 | 11/11/2022 | Bill | 10/29/2022 | 99204 | 1 | $450.00 |
| 21207 | CIMA Medical Center Corp. | 8676342370000001 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21208 | CIMA Medical Center Corp. | 8676342370000001 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21209 | CIMA Medical Center Corp. | 8676342370000001 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21210 | CIMA Medical Center Corp. | 8676342370000001 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21211 | CIMA Medical Center Corp. | 8676342370000001 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21212 | CIMA Medical Center Corp. | 8676342370000001 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21213 | CIMA Medical Center Corp. | 0650120690101020 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21214 | CIMA Medical Center Corp. | 0650120690101020 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21215 | CIMA Medical Center Corp. | 0650120690101020 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 21216 | CIMA Medical Center Corp. | 8683114020000004 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21217 | CIMA Medical Center Corp. | 8683114020000004 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21218 | CIMA Medical Center Corp. | 8683114020000004 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21219 | CIMA Medical Center Corp. | 8755540150000001 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21220 | CIMA Medical Center Corp. | 8755540150000001 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21221 | CIMA Medical Center Corp. | 8755540150000001 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21222 | CIMA Medical Center Corp. | 0636488640000004 | 11/11/2022 | Bill | 10/27/2022 | 97535 | 1 | $75.00 |
| 21223 | CIMA Medical Center Corp. | 0636488640000004 | 11/11/2022 | Bill | 10/27/2022 | 98960 | 1 | $85.00 |
| 21224 | CIMA Medical Center Corp. | 0636488640000004 | 11/11/2022 | Bill | 10/27/2022 | 99204 | 1 | $450.00 |
| 21225 | CIMA Medical Center Corp. | 0636488640000004 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21226 | CIMA Medical Center Corp. | 0636488640000004 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21227 | CIMA Medical Center Corp. | 0636488640000004 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21228 | CIMA Medical Center Corp. | 0416116240101105 | 11/11/2022 | Bill | 10/29/2022 | 97535 | 1 | $75.00 |
| 21229 | CIMA Medical Center Corp. | 0416116240101105 | 11/11/2022 | Bill | 10/29/2022 | 98960 | 1 | $85.00 |
| 21230 | CIMA Medical Center Corp. | 0416116240101105 | 11/11/2022 | Bill | 10/29/2022 | 99204 | 1 | $450.00 |
| 21231 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 10/26/2022 | 97530 | 1 | $90.00 |
| 21232 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 10/26/2022 | 97112 | 1 | $80.00 |
| 21233 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 10/26/2022 | 97110 | 2 | $150.00 |
| 21234 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 10/26/2022 | 97140 | 1 | $75.00 |
| 21235 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 10/26/2022 | G0283 | 1 | $45.00 |
| 21236 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 10/26/2022 | 97010 | 1 | $15.00 |
| 21237 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/1/2022 | 97530 | 1 | $90.00 |
| 21238 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/1/2022 | 97112 | 1 | $80.00 |
| 21239 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/1/2022 | 97110 | 2 | $150.00 |
| 21240 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/1/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21241 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/1/2022 | G0283 | 1 | $45.00 |
| 21242 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/1/2022 | 97010 | 1 | $15.00 |
| 21243 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/2/2022 | 97530 | 1 | $90.00 |
| 21244 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/2/2022 | 97112 | 1 | $80.00 |
| 21245 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/2/2022 | 97110 | 2 | $150.00 |
| 21246 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/2/2022 | 97140 | 1 | $75.00 |
| 21247 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/2/2022 | G0283 | 1 | $45.00 |
| 21248 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/2/2022 | 97010 | 1 | $15.00 |
| 21249 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/3/2022 | 97530 | 1 | $90.00 |
| 21250 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/3/2022 | 97112 | 1 | $80.00 |
| 21251 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/3/2022 | 97110 | 2 | $150.00 |
| 21252 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/3/2022 | 97140 | 1 | $75.00 |
| 21253 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/3/2022 | G0283 | 1 | $45.00 |
| 21254 | CIMA Medical Center Corp. | 0567495620101043 | 11/11/2022 | Bill | 11/3/2022 | 97010 | 1 | $15.00 |
| 21255 | CIMA Medical Center Corp. | 0542185480101042 | 11/11/2022 | Bill | 11/4/2022 | 97530 | 1 | $90.00 |
| 21256 | CIMA Medical Center Corp. | 0542185480101042 | 11/11/2022 | Bill | 11/4/2022 | 97110 | 2 | $150.00 |
| 21257 | CIMA Medical Center Corp. | 0542185480101042 | 11/11/2022 | Bill | 11/4/2022 | 97140 | 1 | $75.00 |
| 21258 | CIMA Medical Center Corp. | 0542185480101042 | 11/11/2022 | Bill | 11/4/2022 | 97035 | 1 | $45.00 |
| 21259 | CIMA Medical Center Corp. | 0542185480101042 | 11/11/2022 | Bill | 11/4/2022 | G0283 | 1 | $45.00 |
| 21260 | CIMA Medical Center Corp. | 0542185480101042 | 11/11/2022 | Bill | 11/4/2022 | 97010 | 1 | $15.00 |
| 21261 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 10/25/2022 | 99213 | 1 | $250.00 |
| 21262 | CIMA Medical Center Corp. | 0581977640101026 | 11/11/2022 | Bill | 10/25/2022 | 97535 | 1 | $75.00 |
| 21263 | CIMA Medical Center Corp. | 0581977640101026 | 11/11/2022 | Bill | 10/25/2022 | 98960 | 1 | $85.00 |
| 21264 | CIMA Medical Center Corp. | 0581977640101026 | 11/11/2022 | Bill | 10/25/2022 | 99204 | 1 | $450.00 |
| 21265 | CIMA Medical Center Corp. | 8731039950000001 | 11/11/2022 | Bill | 10/27/2022 | 97535 | 1 | $75.00 |
| 21266 | CIMA Medical Center Corp. | 8731039950000001 | 11/11/2022 | Bill | 10/27/2022 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21267 | CIMA Medical Center Corp. | 8731039950000001 | 11/11/2022 | Bill | 10/27/2022 | 99204 | 1 | $450.00 |
| 21268 | CIMA Medical Center Corp. | 8683718300000001 | 11/11/2022 | Bill | 10/31/2022 | 97535 | 1 | $75.00 |
| 21269 | CIMA Medical Center Corp. | 8683718300000001 | 11/11/2022 | Bill | 10/31/2022 | 98960 | 1 | $85.00 |
| 21270 | CIMA Medical Center Corp. | 8683718300000001 | 11/11/2022 | Bill | 10/31/2022 | 99204 | 1 | $450.00 |
| 21271 | CIMA Medical Center Corp. | 8694926900000001 | 11/11/2022 | Bill | 10/28/2022 | 97535 | 1 | $75.00 |
| 21272 | CIMA Medical Center Corp. | 8694926900000001 | 11/11/2022 | Bill | 10/28/2022 | 98960 | 1 | $85.00 |
| 21273 | CIMA Medical Center Corp. | 8694926900000001 | 11/11/2022 | Bill | 10/28/2022 | 99204 | 1 | $450.00 |
| 21274 | CIMA Medical Center Corp. | 0545358810000007 | 11/11/2022 | Bill | 11/3/2022 | 72050 | 1 | $575.00 |
| 21275 | CIMA Medical Center Corp. | 0545358810000007 | 11/11/2022 | Bill | 11/3/2022 | 72110 | 1 | $600.00 |
| 21276 | CIMA Medical Center Corp. | 0545358810000007 | 11/11/2022 | Bill | 11/3/2022 | 72070 | 1 | $575.00 |
| 21277 | CIMA Medical Center Corp. | 0545358810000007 | 11/11/2022 | Bill | 11/3/2022 | 73070 | 1 | $425.00 |
| 21278 | CIMA Medical Center Corp. | 0628754820000003 | 11/11/2022 | Bill | 10/25/2022 | 97535 | 1 | $75.00 |
| 21279 | CIMA Medical Center Corp. | 0628754820000003 | 11/11/2022 | Bill | 10/25/2022 | 98960 | 1 | $85.00 |
| 21280 | CIMA Medical Center Corp. | 0628754820000003 | 11/11/2022 | Bill | 10/25/2022 | 99204 | 1 | $450.00 |
| 21281 | CIMA Medical Center Corp. | 0410521970101020 | 11/11/2022 | Bill | 10/29/2022 | 97535 | 1 | $75.00 |
| 21282 | CIMA Medical Center Corp. | 0410521970101020 | 11/11/2022 | Bill | 10/29/2022 | 98960 | 1 | $85.00 |
| 21283 | CIMA Medical Center Corp. | 0410521970101020 | 11/11/2022 | Bill | 10/29/2022 | 99204 | 1 | $450.00 |
| 21284 | CIMA Medical Center Corp. | 0172123200101143 | 11/11/2022 | Bill | 10/31/2022 | 97535 | 1 | $75.00 |
| 21285 | CIMA Medical Center Corp. | 0172123200101143 | 11/11/2022 | Bill | 10/31/2022 | 98960 | 1 | $85.00 |
| 21286 | CIMA Medical Center Corp. | 0172123200101143 | 11/11/2022 | Bill | 10/31/2022 | 99204 | 1 | $450.00 |
| 21287 | CIMA Medical Center Corp. | 0552377300101034 | 11/11/2022 | Bill | 8/18/2022 | 97535 | 1 | $75.00 |
| 21288 | CIMA Medical Center Corp. | 0552377300101034 | 11/11/2022 | Bill | 8/18/2022 | 98960 | 1 | $85.00 |
| 21289 | CIMA Medical Center Corp. | 0552377300101034 | 11/11/2022 | Bill | 8/18/2022 | 99204 | 1 | $450.00 |
| 21290 | CIMA Medical Center Corp. | 0355156280101071 | 11/11/2022 | Bill | 10/28/2022 | 97535 | 1 | $75.00 |
| 21291 | CIMA Medical Center Corp. | 0355156280101071 | 11/11/2022 | Bill | 10/28/2022 | 98960 | 1 | $85.00 |
| 21292 | CIMA Medical Center Corp. | 0355156280101071 | 11/11/2022 | Bill | 10/28/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21293 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/28/2022 | 97530 | 1 | $90.00 |
| 21294 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/28/2022 | 97112 | 1 | $80.00 |
| 21295 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/28/2022 | 97110 | 2 | $150.00 |
| 21296 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/28/2022 | 97140 | 1 | $75.00 |
| 21297 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/28/2022 | G0283 | 1 | $45.00 |
| 21298 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/28/2022 | 97010 | 1 | $15.00 |
| 21299 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/31/2022 | 97530 | 1 | $90.00 |
| 21300 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/31/2022 | 97112 | 1 | $80.00 |
| 21301 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/31/2022 | 97110 | 2 | $150.00 |
| 21302 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/31/2022 | 97140 | 1 | $75.00 |
| 21303 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/31/2022 | G0283 | 1 | $45.00 |
| 21304 | CIMA Medical Center Corp. | 0446592780101029 | 11/11/2022 | Bill | 10/31/2022 | 97010 | 1 | $15.00 |
| 21305 | CIMA Medical Center Corp. | 0610416730101016 | 11/11/2022 | Bill | 10/28/2022 | 97535 | 1 | $75.00 |
| 21306 | CIMA Medical Center Corp. | 0610416730101016 | 11/11/2022 | Bill | 10/28/2022 | 98960 | 1 | $85.00 |
| 21307 | CIMA Medical Center Corp. | 0610416730101016 | 11/11/2022 | Bill | 10/28/2022 | 99204 | 1 | $450.00 |
| 21308 | CIMA Medical Center Corp. | 8683718300000001 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21309 | CIMA Medical Center Corp. | 8683718300000001 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21310 | CIMA Medical Center Corp. | 8683718300000001 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21311 | CIMA Medical Center Corp. | 8722997650000002 | 11/11/2022 | Bill | 10/28/2022 | 97535 | 1 | $75.00 |
| 21312 | CIMA Medical Center Corp. | 8722997650000002 | 11/11/2022 | Bill | 10/28/2022 | 98960 | 1 | $85.00 |
| 21313 | CIMA Medical Center Corp. | 8722997650000002 | 11/11/2022 | Bill | 10/28/2022 | 99204 | 1 | $450.00 |
| 21314 | CIMA Medical Center Corp. | 8677709810000002 | 11/11/2022 | Bill | 10/25/2022 | 97535 | 1 | $75.00 |
| 21315 | CIMA Medical Center Corp. | 8677709810000002 | 11/11/2022 | Bill | 10/25/2022 | 98960 | 1 | $85.00 |
| 21316 | CIMA Medical Center Corp. | 8677709810000002 | 11/11/2022 | Bill | 10/25/2022 | 99204 | 1 | $450.00 |
| 21317 | CIMA Medical Center Corp. | 0443798850101046 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21318 | CIMA Medical Center Corp. | 0443798850101046 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21319 | CIMA Medical Center Corp. | 0443798850101046 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21320 | CIMA Medical Center Corp. | 0810018750000003 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21321 | CIMA Medical Center Corp. | 0810018750000003 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21322 | CIMA Medical Center Corp. | 0810018750000003 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21323 | CIMA Medical Center Corp. | 0620762540107029 | 11/11/2022 | Bill | 10/31/2022 | 97535 | 1 | $75.00 |
| 21324 | CIMA Medical Center Corp. | 0620762540107029 | 11/11/2022 | Bill | 10/31/2022 | 98960 | 1 | $85.00 |
| 21325 | CIMA Medical Center Corp. | 0620762540107029 | 11/11/2022 | Bill | 10/31/2022 | 99204 | 1 | $450.00 |
| 21326 | CIMA Medical Center Corp. | 0095458280101414 | 11/11/2022 | Bill | 10/27/2022 | 97535 | 1 | $75.00 |
| 21327 | CIMA Medical Center Corp. | 0095458280101414 | 11/11/2022 | Bill | 10/27/2022 | 98960 | 1 | $85.00 |
| 21328 | CIMA Medical Center Corp. | 0095458280101414 | 11/11/2022 | Bill | 10/27/2022 | 99204 | 1 | $450.00 |
| 21329 | CIMA Medical Center Corp. | 0487688500101023 | 11/11/2022 | Bill | 10/27/2022 | 97535 | 1 | $75.00 |
| 21330 | CIMA Medical Center Corp. | 0487688500101023 | 11/11/2022 | Bill | 10/27/2022 | 98960 | 1 | $85.00 |
| 21331 | CIMA Medical Center Corp. | 0487688500101023 | 11/11/2022 | Bill | 10/27/2022 | 99204 | 1 | $450.00 |
| 21332 | CIMA Medical Center Corp. | 8702829550000001 | 11/11/2022 | Bill | 10/31/2022 | 97535 | 1 | $75.09 |
| 21333 | CIMA Medical Center Corp. | 8702829550000001 | 11/11/2022 | Bill | 10/31/2022 | 98960 | 1 | $851.09 |
| 21334 | CIMA Medical Center Corp. | 8702829550000001 | 11/11/2022 | Bill | 10/31/2022 | 99204 | 1 | $450.00 |
| 21335 | CIMA Medical Center Corp. | 0459980030101049 | 11/11/2022 | Bill | 10/28/2022 | 97535 | 1 | $75.00 |
| 21336 | CIMA Medical Center Corp. | 0459980030101049 | 11/11/2022 | Bill | 10/28/2022 | 98960 | 1 | $85.00 |
| 21337 | CIMA Medical Center Corp. | 0459980030101049 | 11/11/2022 | Bill | 10/28/2022 | 99204 | 1 | $450.00 |
| 21338 | CIMA Medical Center Corp. | 0581977640101026 | 11/11/2022 | Bill | 10/31/2022 | 97535 | 1 | $75.00 |
| 21339 | CIMA Medical Center Corp. | 0581977640101026 | 11/11/2022 | Bill | 10/31/2022 | 98960 | 1 | $85.00 |
| 21340 | CIMA Medical Center Corp. | 0581977640101026 | 11/11/2022 | Bill | 10/31/2022 | 99204 | 1 | $450.00 |
| 21341 | CIMA Medical Center Corp. | 0545358810000007 | 11/11/2022 | Bill | 11/7/2022 | 99213 | 1 | $250.00 |
| 21342 | CIMA Medical Center Corp. | 0545358810000007 | 11/11/2022 | Bill | 11/3/2022 | 99204 | 1 | $450.00 |
| 21343 | CIMA Medical Center Corp. | 8670754940000002 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21344 | CIMA Medical Center Corp. | 8670754940000002 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21345 | CIMA Medical Center Corp. | 8670754940000002 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 21346 | CIMA Medical Center Corp. | 8759624540000001 | 11/11/2022 | Bill | 10/27/2022 | 97530 | 1 | $90.00 |
| 21347 | CIMA Medical Center Corp. | 8759624540000001 | 11/11/2022 | Bill | 10/27/2022 | 97112 | 1 | $80.00 |
| 21348 | CIMA Medical Center Corp. | 8759624540000001 | 11/11/2022 | Bill | 10/27/2022 | 97110 | 2 | $150.00 |
| 21349 | CIMA Medical Center Corp. | 8759624540000001 | 11/11/2022 | Bill | 10/27/2022 | 97140 | 1 | $75.00 |
| 21350 | CIMA Medical Center Corp. | 8759624540000001 | 11/11/2022 | Bill | 10/27/2022 | G0283 | 1 | $45.00 |
| 21351 | CIMA Medical Center Corp. | 8759624540000001 | 11/11/2022 | Bill | 10/27/2022 | 97010 | 1 | $15.00 |
| 21352 | CIMA Medical Center Corp. | 8766061290000001 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21353 | CIMA Medical Center Corp. | 8766061290000001 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21354 | CIMA Medical Center Corp. | 8766061290000001 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21355 | CIMA Medical Center Corp. | 0443798850101046 | 11/11/2022 | Bill | 10/25/2022 | 97535 | 1 | $75.00 |
| 21356 | CIMA Medical Center Corp. | 0443798850101046 | 11/11/2022 | Bill | 10/25/2022 | 98960 | 1 | $85.00 |
| 21357 | CIMA Medical Center Corp. | 0443798850101046 | 11/11/2022 | Bill | 10/25/2022 | 99204 | 1 | $450.00 |
| 21358 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 10/25/2022 | 97530 | 1 | $90.00 |
| 21359 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 10/25/2022 | 97112 | 1 | $80.00 |
| 21360 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 10/25/2022 | 97110 | 2 | $150.00 |
| 21361 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 10/25/2022 | 97140 | 1 | $75.00 |
| 21362 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 10/25/2022 | G0283 | 1 | $45.00 |
| 21363 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 10/25/2022 | 97010 | 1 | $15.00 |
| 21364 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 11/1/2022 | 97530 | 1 | $90.00 |
| 21365 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 11/1/2022 | 97112 | 1 | $80.00 |
| 21366 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 11/1/2022 | 97110 | 2 | $150.00 |
| 21367 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 11/1/2022 | 97140 | 1 | $75.00 |
| 21368 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 11/1/2022 | G0283 | 1 | $45.00 |
| 21369 | CIMA Medical Center Corp. | 0395177410101018 | 11/11/2022 | Bill | 11/1/2022 | 97010 | 1 | $15.00 |
| 21370 | CIMA Medical Center Corp. | 8676380830000002 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21371 | CIMA Medical Center Corp. | 8676380830000002 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21372 | CIMA Medical Center Corp. | 8676380830000002 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21373 | CIMA Medical Center Corp. | 8739309560000001 | 11/11/2022 | Bill | 10/19/2022 | 97530 | 1 | $90.00 |
| 21374 | CIMA Medical Center Corp. | 8739309560000001 | 11/11/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 21375 | CIMA Medical Center Corp. | 8739309560000001 | 11/11/2022 | Bill | 10/19/2022 | 97110 | 2 | $150.00 |
| 21376 | CIMA Medical Center Corp. | 8739309560000001 | 11/11/2022 | Bill | 10/19/2022 | 97140 | 1 | $75.00 |
| 21377 | CIMA Medical Center Corp. | 8739309560000001 | 11/11/2022 | Bill | 10/19/2022 | G0283 | 1 | $45.00 |
| 21378 | CIMA Medical Center Corp. | 8739309560000001 | 11/11/2022 | Bill | 10/19/2022 | 97010 | 1 | $15.00 |
| 21379 | CIMA Medical Center Corp. | 8738565420000002 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21380 | CIMA Medical Center Corp. | 8738565420000002 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21381 | CIMA Medical Center Corp. | 8738565420000002 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21382 | CIMA Medical Center Corp. | 0581977640101026 | 11/11/2022 | Bill | 10/31/2022 | 97535 | 1 | $75.00 |
| 21383 | CIMA Medical Center Corp. | 0581977640101026 | 11/11/2022 | Bill | 10/31/2022 | 98960 | 1 | $85.00 |
| 21384 | CIMA Medical Center Corp. | 0581977640101026 | 11/11/2022 | Bill | 10/31/2022 | 99204 | 1 | $450.00 |
| 21385 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/5/2022 | 97530 | 1 | $90.00 |
| 21386 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/5/2022 | 97112 | 1 | $80.00 |
| 21387 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/5/2022 | 97110 | 2 | $150.00 |
| 21388 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/5/2022 | 97140 | 1 | $75.00 |
| 21389 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/5/2022 | G0283 | 1 | $45.00 |
| 21390 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/5/2022 | 97010 | 1 | $15.00 |
| 21391 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/10/2022 | 97530 | 1 | $90.00 |
| 21392 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/10/2022 | 97112 | 1 | $80.00 |
| 21393 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/10/2022 | 97110 | 2 | $150.00 |
| 21394 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/10/2022 | 97140 | 1 | $75.00 |
| 21395 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/10/2022 | G0283 | 1 | $45.00 |
| 21396 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21397 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/12/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 21398 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/12/2022 | 97112 | 1 | $80.00 |
| 21399 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/12/2022 | 97110 | 2 | $150.00 |
| 21400 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/12/2022 | 97140 | 1 | $75.00 |
| 21401 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/12/2022 | G0283 | 1 | $45.00 |
| 21402 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/12/2022 | 97010 | 1 | $15.00 |
| 21403 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/24/2022 | 97530 | 1 | $90.00 |
| 21404 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/24/2022 | 97112 | 1 | $80.00 |
| 21405 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/24/2022 | 97110 | 2 | $150.00 |
| 21406 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/24/2022 | 97140 | 1 | $75.00 |
| 21407 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/24/2022 | G0283 | 1 | $45.00 |
| 21408 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/24/2022 | 97010 | 1 | $15.00 |
| 21409 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/26/2022 | 97530 | 1 | $90.00 |
| 21410 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/26/2022 | 97112 | 1 | $80.00 |
| 21411 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/26/2022 | 97110 | 2 | $150.00 |
| 21412 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/26/2022 | 97140 | 1 | $75.00 |
| 21413 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/26/2022 | G0283 | 1 | $45.00 |
| 21414 | CIMA Medical Center Corp. | 0417359040101022 | 11/11/2022 | Bill | 10/26/2022 | 97010 | 1 | $15.00 |
| 21415 | CIMA Medical Center Corp. | 0530531450000001 | 11/11/2022 | Bill | 10/28/2022 | 97535 | 1 | $75.00 |
| 21416 | CIMA Medical Center Corp. | 0530531450000001 | 11/11/2022 | Bill | 10/28/2022 | 98960 | 1 | $85.00 |
| 21417 | CIMA Medical Center Corp. | 0530531450000001 | 11/11/2022 | Bill | 10/28/2022 | 99204 | 1 | $450.00 |
| 21418 | CIMA Medical Center Corp. | 0656410020000002 | 11/11/2022 | Bill | 11/1/2022 | 97530 | 1 | $90.00 |
| 21419 | CIMA Medical Center Corp. | 0656410020000002 | 11/11/2022 | Bill | 11/1/2022 | 97112 | 1 | $80.00 |
| 21420 | CIMA Medical Center Corp. | 0656410020000002 | 11/11/2022 | Bill | 11/1/2022 | 97110 | 2 | $150.00 |
| 21421 | CIMA Medical Center Corp. | 0656410020000002 | 11/11/2022 | Bill | 11/1/2022 | 97140 | 1 | $75.00 |
| 21422 | CIMA Medical Center Corp. | 0656410020000002 | 11/11/2022 | Bill | 11/1/2022 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21423 | CIMA Medical Center Corp. | 0656410020000002 | 11/11/2022 | Bill | 11/1/2022 | 97010 | 1 | $15.00 |
| 21424 | CIMA Medical Center Corp. | 0642714770101064 | 11/11/2022 | Bill | 10/31/2022 | 97535 | 1 | $75.00 |
| 21425 | CIMA Medical Center Corp. | 0642714770101064 | 11/11/2022 | Bill | 10/31/2022 | 98960 | 1 | $85.00 |
| 21426 | CIMA Medical Center Corp. | 0642714770101064 | 11/11/2022 | Bill | 10/31/2022 | 99204 | 1 | $450.00 |
| 21427 | CIMA Medical Center Corp. | 0545358810000007 | 11/11/2022 | Bill | 11/3/2022 | 97163 | 1 | $250.00 |
| 21428 | CIMA Medical Center Corp. | 8678983920000001 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21429 | CIMA Medical Center Corp. | 8678983920000001 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21430 | CIMA Medical Center Corp. | 8678983920000001 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21431 | CIMA Medical Center Corp. | 0416116240101105 | 11/11/2022 | Bill | 10/29/2022 | 97535 | 1 | $75.00 |
| 21432 | CIMA Medical Center Corp. | 0416116240101105 | 11/11/2022 | Bill | 10/29/2022 | 98960 | 1 | $85.00 |
| 21433 | CIMA Medical Center Corp. | 0416116240101105 | 11/11/2022 | Bill | 10/29/2022 | 99204 | 1 | $450.00 |
| 21434 | CIMA Medical Center Corp. | 8746136190000003 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21435 | CIMA Medical Center Corp. | 8746136190000003 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21436 | CIMA Medical Center Corp. | 8746136190000003 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21437 | CIMA Medical Center Corp. | 8683782160000003 | 11/11/2022 | Bill | 10/31/2022 | 97535 | 1 | $75.00 |
| 21438 | CIMA Medical Center Corp. | 8683782160000003 | 11/11/2022 | Bill | 10/31/2022 | 98960 | 1 | $85.00 |
| 21439 | CIMA Medical Center Corp. | 8683782160000003 | 11/11/2022 | Bill | 10/31/2022 | 99204 | 1 | $450.00 |
| 21440 | CIMA Medical Center Corp. | 8763821450000001 | 11/11/2022 | Bill | 10/29/2022 | 97535 | 1 | $75.00 |
| 21441 | CIMA Medical Center Corp. | 8763821450000001 | 11/11/2022 | Bill | 10/29/2022 | 98960 | 1 | $85.00 |
| 21442 | CIMA Medical Center Corp. | 8763821450000001 | 11/11/2022 | Bill | 10/29/2022 | 99204 | 1 | $450.00 |
| 21443 | CIMA Medical Center Corp. | 0416157900000002 | 11/11/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 21444 | CIMA Medical Center Corp. | 0416157900000002 | 11/11/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 21445 | CIMA Medical Center Corp. | 0416157900000002 | 11/11/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 21446 | CIMA Medical Center Corp. | 8690183050000007 | 11/21/2022 | Bill | 11/7/2022 | 97535 | 1 | $75.00 |
| 21447 | CIMA Medical Center Corp. | 8690183050000007 | 11/21/2022 | Bill | 11/7/2022 | 98960 | 1 | $85.00 |
| 21448 | CIMA Medical Center Corp. | 8690183050000007 | 11/21/2022 | Bill | 11/7/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21449 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 21450 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97112 | 1 | $80.00 |
| 21451 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97110 | 2 | $150.00 |
| 21452 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97140 | 1 | $75.00 |
| 21453 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | G0283 | 1 | $45.00 |
| 21454 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97010 | 1 | $15.00 |
| 21455 | CIMA Medical Center Corp. | 8679560970000001 | 11/21/2022 | Bill | 11/7/2022 | 97535 | 1 | $75.00 |
| 21456 | CIMA Medical Center Corp. | 8679560970000001 | 11/21/2022 | Bill | 11/7/2022 | 98960 | 1 | $85.00 |
| 21457 | CIMA Medical Center Corp. | 8679560970000001 | 11/21/2022 | Bill | 11/7/2022 | 99204 | 1 | $450.00 |
| 21458 | CIMA Medical Center Corp. | 0582732750101029 | 11/21/2022 | Bill | 11/9/2022 | 97535 | 1 | $75.00 |
| 21459 | CIMA Medical Center Corp. | 0582732750101029 | 11/21/2022 | Bill | 11/9/2022 | 98960 | 1 | $85.00 |
| 21460 | CIMA Medical Center Corp. | 0582732750101029 | 11/21/2022 | Bill | 11/9/2022 | 99204 | 1 | $450.00 |
| 21461 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | 97530 | 2 | $180.00 |
| 21462 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | 97110 | 2 | $150.00 |
| 21463 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | 97140 | 1 | $75.00 |
| 21464 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | G0283 | 1 | $45.00 |
| 21465 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | 97010 | 1 | $15.00 |
| 21466 | CIMA Medical Center Corp. | 8683346790000001 | 11/21/2022 | Bill | 11/7/2022 | 97535 | 1 | $75.00 |
| 21467 | CIMA Medical Center Corp. | 8683346790000001 | 11/21/2022 | Bill | 11/7/2022 | 98960 | 1 | $85.00 |
| 21468 | CIMA Medical Center Corp. | 8683346790000001 | 11/21/2022 | Bill | 11/7/2022 | 99204 | 1 | $450.00 |
| 21469 | CIMA Medical Center Corp. | 8713955040000001 | 11/21/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
| 21470 | CIMA Medical Center Corp. | 8713955040000001 | 11/21/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 21471 | CIMA Medical Center Corp. | 8713955040000001 | 11/21/2022 | Bill | 11/8/2022 | 99204 | 1 | $450.00 |
| 21472 | CIMA Medical Center Corp. | 0413468070101055 | 11/21/2022 | Bill | 11/4/2022 | 97535 | 1 | $75.00 |
| 21473 | CIMA Medical Center Corp. | 0413468070101055 | 11/21/2022 | Bill | 11/4/2022 | 98960 | 1 | $85.00 |
| 21474 | CIMA Medical Center Corp. | 0413468070101055 | 11/21/2022 | Bill | 11/4/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21475 | CIMA Medical Center Corp. | 0615897830101025 | 11/21/2022 | Bill | 11/9/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 21476 | CIMA Medical Center Corp. | 0615897830101025 | 11/21/2022 | Bill | 11/9/2022 | 98960 | 1 | $85.00 |
| 21477 | CIMA Medical Center Corp. | 0615897830101025 | 11/21/2022 | Bill | 11/9/2022 | 99204 | 1 | $450.00 |
| 21478 | CIMA Medical Center Corp. | 0405872120101055 | 11/21/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |
| 21479 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/15/2022 | 97530 | 1 | $90.00 |
| 21480 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/15/2022 | 97110 | 2 | $150.00 |
| 21481 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/15/2022 | 97140 | 1 | $75.00 |
| 21482 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/15/2022 | G0283 | 1 | $45.00 |
| 21483 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/15/2022 | 97010 | 1 | $15.00 |
| 21484 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97530 | 1 | $90.00 |
| 21485 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97112 | 1 | $80.00 |
| 21486 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97110 | 2 | $150.00 |
| 21487 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97140 | 1 | $75.00 |
| 21488 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | G0283 | 1 | $45.00 |
| 21489 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |
| 21490 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97530 | 1 | $90.00 |
| 21491 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97112 | 1 | $80.00 |
| 21492 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97110 | 2 | $150.00 |
| 21493 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97140 | 1 | $75.00 |
| 21494 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | G0283 | 1 | $45.00 |
| 21495 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97010 | 1 | $15.00 |
| 21496 | CIMA Medical Center Corp. | 0333682470101061 | 11/21/2022 | Bill | 11/7/2022 | 97535 | 1 | $75.00 |
| 21497 | CIMA Medical Center Corp. | 0333682470101061 | 11/21/2022 | Bill | 11/7/2022 | 98960 | 1 | $85.00 |
| 21498 | CIMA Medical Center Corp. | 0333682470101061 | 11/21/2022 | Bill | 11/7/2022 | 99204 | 1 | $450.00 |
| 21499 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97530 | 1 | $90.00 |
| 21500 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21501 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97110 | 2 | $150.00 |
| 21502 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97140 | 1 | $75.00 |
| 21503 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | G0283 | 1 | $45.00 |
| 21504 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97010 | 1 | $15.00 |
| 21505 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97530 | 1 | $90.00 |
| 21506 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97112 | 1 | $80.00 |
| 21507 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97110 | 2 | $150.00 |
| 21508 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97140 | 1 | $75.00 |
| 21509 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | G0283 | 1 | $45.00 |
| 21510 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97010 | 1 | $15.00 |
| 21511 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97530 | 1 | $90.00 |
| 21512 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97112 | 1 | $80.00 |
| 21513 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97110 | 2 | $150.00 |
| 21514 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97140 | 1 | $75.00 |
| 21515 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | G0283 | 1 | $45.00 |
| 21516 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |
| 21517 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97530 | 1 | $90.00 |
| 21518 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97112 | 1 | $80.00 |
| 21519 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97110 | 2 | $150.00 |
| 21520 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97140 | 1 | $75.00 |
| 21521 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | G0283 | 1 | $45.00 |
| 21522 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/5/2022 | 97010 | 1 | $15.00 |
| 21523 | CIMA Medical Center Corp. | 0652057180000018 | 11/21/2022 | Bill | 11/9/2022 | 97535 | 1 | $75.00 |
| 21524 | CIMA Medical Center Corp. | 0652057180000018 | 11/21/2022 | Bill | 11/9/2022 | 98960 | 1 | $85.00 |
| 21525 | CIMA Medical Center Corp. | 0652057180000018 | 11/21/2022 | Bill | 11/9/2022 | 99204 | 1 | $450.00 |
| 21526 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 11/9/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21527 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 11/9/2022 | 98960 | 1 | $85.00 |
| 21528 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 11/9/2022 | 99214 | 1 | $275.00 |
| 21529 | CIMA Medical Center Corp. | 8677812160000003 | 11/21/2022 | Bill | 11/4/2022 | 97535 | 1 | $75.00 |
| 21530 | CIMA Medical Center Corp. | 8677812160000003 | 11/21/2022 | Bill | 11/4/2022 | 98960 | 1 | $85.00 |
| 21531 | CIMA Medical Center Corp. | 8677812160000003 | 11/21/2022 | Bill | 11/4/2022 | 99204 | 1 | $450.00 |
| 21532 | CIMA Medical Center Corp. | 0607094810101062 | 11/21/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
| 21533 | CIMA Medical Center Corp. | 0607094810101062 | 11/21/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 21534 | CIMA Medical Center Corp. | 0607094810101062 | 11/21/2022 | Bill | 11/8/2022 | 99204 | 1 | $450.00 |
| 21535 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/21/2022 | 97530 | 1 | $90.00 |
| 21536 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/21/2022 | 97110 | 2 | $150.00 |
| 21537 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/21/2022 | 97140 | 1 | $75.00 |
| 21538 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/21/2022 | 97035 | 1 | $45.00 |
| 21539 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/21/2022 | G0283 | 1 | $45.00 |
| 21540 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/21/2022 | 97010 | 1 | $15.00 |
| 21541 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/24/2022 | 97530 | 1 | $90.00 |
| 21542 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/24/2022 | 97110 | 2 | $150.00 |
| 21543 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/24/2022 | 97140 | 1 | $75.00 |
| 21544 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/24/2022 | 97035 | 1 | $45.00 |
| 21545 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/24/2022 | G0283 | 1 | $45.00 |
| 21546 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/24/2022 | 97010 | 1 | $15.00 |
| 21547 | CIMA Medical Center Corp. | 0577973650101045 | 11/21/2022 | Bill | 11/5/2022 | 97535 | 1 | $75.00 |
| 21548 | CIMA Medical Center Corp. | 0577973650101045 | 11/21/2022 | Bill | 11/5/2022 | 98960 | 1 | $85.00 |
| 21549 | CIMA Medical Center Corp. | 0577973650101045 | 11/21/2022 | Bill | 11/5/2022 | 99204 | 1 | $450.00 |
| 21550 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/19/2022 | 97530 | 2 | $180.00 |
| 21551 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/19/2022 | 97110 | 2 | $150.00 |
| 21552 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/19/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21553 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/19/2022 | 97035 | 1 | $451.00 |
|---|---|---|---|---|---|---|---|---|
| 21554 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/19/2022 | G0283 | 1 | $45.00 |
| 21555 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/19/2022 | 97010 | 1 | $151.00 |
| 21556 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/31/2022 | 97110 | 2 | $150.00 |
| 21557 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/31/2022 | 97140 | 2 | $150.00 |
| 21558 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/31/2022 | 97035 | 1 | $45.00 |
| 21559 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/31/2022 | G0283 | 1 | $45.00 |
| 21560 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/31/2022 | 97010 | 1 | $15.00 |
| 21561 | CIMA Medical Center Corp. | 0182408740101066 | 11/21/2022 | Bill | 11/4/2022 | 97535 | 1 | $75.00 |
| 21562 | CIMA Medical Center Corp. | 0182408740101066 | 11/21/2022 | Bill | 11/4/2022 | 98960 | 1 | $85.00 |
| 21563 | CIMA Medical Center Corp. | 0182408740101066 | 11/21/2022 | Bill | 11/4/2022 | 99204 | 1 | $450.00 |
| 21564 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97530 | 1 | $90.00 |
| 21565 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97112 | 1 | $80.00 |
| 21566 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97110 | 2 | $150.00 |
| 21567 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97140 | 1 | $75.00 |
| 21568 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | G0283 | 1 | $45.00 |
| 21569 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/26/2022 | 97010 | 1 | $15.00 |
| 21570 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/25/2022 | 97530 | 1 | $90.00 |
| 21571 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/25/2022 | 97112 | 1 | $80.00 |
| 21572 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/25/2022 | 97535 | 1 | $75.00 |
| 21573 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/25/2022 | 97110 | 2 | $150.00 |
| 21574 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/25/2022 | 97140 | 1 | $75.00 |
| 21575 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/25/2022 | G0283 | 1 | $45.00 |
| 21576 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/25/2022 | 97010 | 1 | $15.00 |
| 21577 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97530 | 1 | $90.00 |
| 21578 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21579 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97110 | 2 | $150.00 |
| 21580 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97140 | 1 | $75.00 |
| 21581 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | G0283 | 1 | $45.00 |
| 21582 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/24/2022 | 97010 | 1 | $15.00 |
| 21583 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97530 | 1 | $90.00 |
| 21584 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97112 | 1 | $80.00 |
| 21585 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97110 | 2 | $150.00 |
| 21586 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97140 | 1 | $75.00 |
| 21587 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | G0283 | 1 | $45.00 |
| 21588 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 10/12/2022 | 97010 | 1 | $15.00 |
| 21589 | CIMA Medical Center Corp. | 8731670260000003 | 11/21/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
| 21590 | CIMA Medical Center Corp. | 8731670260000003 | 11/21/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 21591 | CIMA Medical Center Corp. | 8731670260000003 | 11/21/2022 | Bill | 11/8/2022 | 99204 | 1 | $450.00 |
| 21592 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/19/2022 | 97530 | 1 | $90.00 |
| 21593 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/19/2022 | 97535 | 1 | $75.00 |
| 21594 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/19/2022 | 97110 | 2 | $150.00 |
| 21595 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/19/2022 | 97140 | 1 | $75.00 |
| 21596 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/19/2022 | G0283 | 1 | $45.00 |
| 21597 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/19/2022 | 97010 | 1 | $15.00 |
| 21598 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/15/2022 | 97163 | 1 | $250.00 |
| 21599 | CIMA Medical Center Corp. | 0548952100101050 | 11/21/2022 | Bill | 11/7/2022 | 97535 | 1 | $75.00 |
| 21600 | CIMA Medical Center Corp. | 0548952100101050 | 11/21/2022 | Bill | 11/7/2022 | 98960 | 1 | $85.00 |
| 21601 | CIMA Medical Center Corp. | 0548952100101050 | 11/21/2022 | Bill | 11/7/2022 | 99204 | 1 | $450.00 |
| 21602 | CIMA Medical Center Corp. | 8723847410000001 | 11/21/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
| 21603 | CIMA Medical Center Corp. | 8723847410000001 | 11/21/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 21604 | CIMA Medical Center Corp. | 8723847410000001 | 11/21/2022 | Bill | 11/8/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21605 | CIMA Medical Center Corp. | 0395177410101018 | 11/21/2022 | Bill | 11/12/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 21606 | CIMA Medical Center Corp. | 0395177410101018 | 11/21/2022 | Bill | 11/12/2022 | 97112 | 1 | $80.00 |
| 21607 | CIMA Medical Center Corp. | 0395177410101018 | 11/21/2022 | Bill | 11/12/2022 | 97110 | 2 | $150.00 |
| 21608 | CIMA Medical Center Corp. | 0395177410101018 | 11/21/2022 | Bill | 11/12/2022 | 97140 | 1 | $75.00 |
| 21609 | CIMA Medical Center Corp. | 0395177410101018 | 11/21/2022 | Bill | 11/12/2022 | G0283 | 1 | $45.00 |
| 21610 | CIMA Medical Center Corp. | 0395177410101018 | 11/21/2022 | Bill | 11/12/2022 | 97010 | 1 | $15.00 |
| 21611 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | 97530 | 2 | $180.00 |
| 21612 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | 97110 | 2 | $150.00 |
| 21613 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | 97140 | 1 | $75.00 |
| 21614 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | G0283 | 1 | $45.00 |
| 21615 | CIMA Medical Center Corp. | 0112296900101017 | 11/21/2022 | Bill | 11/10/2022 | 97010 | 1 | $15.00 |
| 21616 | CIMA Medical Center Corp. | 8761816080000003 | 11/21/2022 | Bill | 9/22/2022 | 99204 | 1 | $450.00 |
| 21617 | CIMA Medical Center Corp. | 0475916310101048 | 11/21/2022 | Bill | 11/9/2022 | 97535 | 1 | $75.00 |
| 21618 | CIMA Medical Center Corp. | 0475916310101048 | 11/21/2022 | Bill | 11/9/2022 | 98960 | 1 | $85.00 |
| 21619 | CIMA Medical Center Corp. | 0475916310101048 | 11/21/2022 | Bill | 11/9/2022 | 99204 | 1 | $450.00 |
| 21620 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/26/2022 | 97110 | 2 | $150.00 |
| 21621 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/26/2022 | 97140 | 2 | $150.00 |
| 21622 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/26/2022 | 97035 | 1 | $45.00 |
| 21623 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/26/2022 | G0283 | 1 | $45.00 |
| 21624 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/26/2022 | 97010 | 1 | $15.00 |
| 21625 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 11/2/2022 | 97110 | 2 | $150.00 |
| 21626 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 11/2/2022 | 97140 | 2 | $150.00 |
| 21627 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 11/2/2022 | 97035 | 1 | $45.00 |
| 21628 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 11/2/2022 | G0283 | 1 | $45.00 |
| 21629 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 11/2/2022 | 97010 | 1 | $15.00 |
| 21630 | CIMA Medical Center Corp. | 8730770180000003 | 11/21/2022 | Bill | 11/9/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21631 | CIMA Medical Center Corp. | 8730770180000003 | 11/21/2022 | Bill | 11/9/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 21632 | CIMA Medical Center Corp. | 8730770180000003 | 11/21/2022 | Bill | 11/9/2022 | 99204 | 1 | $450.00 |
| 21633 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 21634 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/26/2022 | 99213 | 1 | $250.00 |
| 21635 | CIMA Medical Center Corp. | 8713955040000001 | 11/21/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
| 21636 | CIMA Medical Center Corp. | 8713955040000001 | 11/21/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 21637 | CIMA Medical Center Corp. | 8713955040000001 | 11/21/2022 | Bill | 11/8/2022 | 99204 | 1 | $450.00 |
| 21638 | CIMA Medical Center Corp. | 8726151010000002 | 11/21/2022 | Bill | 11/7/2022 | 97535 | 1 | $75.00 |
| 21639 | CIMA Medical Center Corp. | 8726151010000002 | 11/21/2022 | Bill | 11/7/2022 | 98960 | 1 | $85.00 |
| 21640 | CIMA Medical Center Corp. | 8726151010000002 | 11/21/2022 | Bill | 11/7/2022 | 99204 | 1 | $450.00 |
| 21641 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/10/2022 | 97530 | 1 | $90.00 |
| 21642 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/10/2022 | 97112 | 1 | $80.00 |
| 21643 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/10/2022 | 97110 | 2 | $150.00 |
| 21644 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/10/2022 | 97140 | 1 | $75.00 |
| 21645 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/10/2022 | G0283 | 1 | $45.00 |
| 21646 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/10/2022 | 97010 | 1 | $15.00 |
| 21647 | CIMA Medical Center Corp. | 0405872120101055 | 11/21/2022 | Bill | 11/12/2022 | 97530 | 1 | $90.00 |
| 21648 | CIMA Medical Center Corp. | 0405872120101055 | 11/21/2022 | Bill | 11/12/2022 | 97112 | 1 | $80.00 |
| 21649 | CIMA Medical Center Corp. | 0405872120101055 | 11/21/2022 | Bill | 11/12/2022 | 97110 | 2 | $150.00 |
| 21650 | CIMA Medical Center Corp. | 0405872120101055 | 11/21/2022 | Bill | 11/12/2022 | 97140 | 1 | $75.00 |
| 21651 | CIMA Medical Center Corp. | 0405872120101055 | 11/21/2022 | Bill | 11/12/2022 | G0283 | 1 | $45.00 |
| 21652 | CIMA Medical Center Corp. | 0405872120101055 | 11/21/2022 | Bill | 11/12/2022 | 97010 | 1 | $15.00 |
| 21653 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/23/2022 | 97530 | 1 | $90.00 |
| 21654 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/23/2022 | 97112 | 1 | $80.00 |
| 21655 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/23/2022 | 97110 | 2 | $150.00 |
| 21656 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/23/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21657 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/23/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 21658 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/23/2022 | 97010 | 1 | $15.00 |
| 21659 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/21/2022 | 97530 | 2 | $180.00 |
| 21660 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/21/2022 | 97110 | 2 | $150.00 |
| 21661 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/21/2022 | 97140 | 1 | $75.00 |
| 21662 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/21/2022 | G0283 | 1 | $45.00 |
| 21663 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/21/2022 | 97010 | 1 | $15.00 |
| 21664 | CIMA Medical Center Corp. | 0608956210101030 | 11/21/2022 | Bill | 11/9/2022 | 97535 | 1 | $75.00 |
| 21665 | CIMA Medical Center Corp. | 0608956210101030 | 11/21/2022 | Bill | 11/9/2022 | 98960 | 1 | $85.00 |
| 21666 | CIMA Medical Center Corp. | 0608956210101030 | 11/21/2022 | Bill | 11/9/2022 | 99204 | 1 | $450.00 |
| 21667 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/10/2022 | 97530 | 2 | $180.00 |
| 21668 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/10/2022 | 97110 | 2 | $150.00 |
| 21669 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/10/2022 | 97140 | 1 | $75.00 |
| 21670 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/10/2022 | G0283 | 1 | $45.00 |
| 21671 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/10/2022 | 97010 | 1 | $15.00 |
| 21672 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/9/2022 | 97530 | 1 | $90.00 |
| 21673 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/9/2022 | 97112 | 1 | $80.00 |
| 21674 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/9/2022 | 97110 | 2 | $150.00 |
| 21675 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/9/2022 | 97140 | 1 | $75.00 |
| 21676 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/9/2022 | G0283 | 1 | $45.00 |
| 21677 | CIMA Medical Center Corp. | 0567495620101043 | 11/21/2022 | Bill | 11/9/2022 | 97010 | 1 | $15.00 |
| 21678 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/3/2022 | 97530 | 1 | $90.00 |
| 21679 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/3/2022 | 97112 | 1 | $80.00 |
| 21680 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/3/2022 | 97110 | 2 | $150.00 |
| 21681 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/3/2022 | 97140 | 1 | $75.00 |
| 21682 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/3/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21683 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/3/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 21684 | CIMA Medical Center Corp. | 8712503700000002 | 11/21/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
| 21685 | CIMA Medical Center Corp. | 8712503700000002 | 11/21/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 21686 | CIMA Medical Center Corp. | 8712503700000002 | 11/21/2022 | Bill | 11/8/2022 | 99204 | 1 | $450.00 |
| 21687 | CIMA Medical Center Corp. | 8722997650000002 | 11/21/2022 | Bill | 11/7/2022 | 97535 | 1 | $75.00 |
| 21688 | CIMA Medical Center Corp. | 8722997650000002 | 11/21/2022 | Bill | 11/7/2022 | 98960 | 1 | $85.00 |
| 21689 | CIMA Medical Center Corp. | 8722997650000002 | 11/21/2022 | Bill | 11/7/2022 | 99204 | 1 | $450.00 |
| 21690 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/8/2022 | 97530 | 1 | $90.00 |
| 21691 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/8/2022 | 97112 | 1 | $80.00 |
| 21692 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/8/2022 | 97110 | 2 | $150.00 |
| 21693 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/8/2022 | 97140 | 1 | $75.00 |
| 21694 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/8/2022 | G0283 | 1 | $45.00 |
| 21695 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/8/2022 | 97010 | 1 | $15.00 |
| 21696 | CIMA Medical Center Corp. | 8753954120000001 | 11/21/2022 | Bill | 11/4/2022 | 97535 | 1 | $75.00 |
| 21697 | CIMA Medical Center Corp. | 8753954120000001 | 11/21/2022 | Bill | 11/4/2022 | 98960 | 1 | $85.00 |
| 21698 | CIMA Medical Center Corp. | 8753954120000001 | 11/21/2022 | Bill | 11/4/2022 | 99204 | 1 | $450.00 |
| 21699 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/28/2022 | 97110 | 2 | $150.00 |
| 21700 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/28/2022 | 97140 | 1 | $75.00 |
| 21701 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/28/2022 | 97035 | 1 | $45.00 |
| 21702 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/28/2022 | G0283 | 1 | $45.00 |
| 21703 | CIMA Medical Center Corp. | 0320712650101029 | 11/21/2022 | Bill | 10/28/2022 | 97010 | 1 | $15.00 |
| 21704 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/8/2022 | 97530 | 2 | $180.00 |
| 21705 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/8/2022 | 97110 | 2 | $150.00 |
| 21706 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/8/2022 | 97140 | 1 | $75.00 |
| 21707 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/8/2022 | G0283 | 1 | $45.00 |
| 21708 | CIMA Medical Center Corp. | 0030931910101121 | 11/21/2022 | Bill | 11/8/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21709 | CIMA Medical Center Corp. | 0278725200101054 | 11/21/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 21710 | CIMA Medical Center Corp. | 0278725200101054 | 11/21/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 21711 | CIMA Medical Center Corp. | 0278725200101054 | 11/21/2022 | Bill | 11/8/2022 | 99204 | 1 | $450.00 |
| 21712 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/15/2022 | 72050 | 1 | $575.00 |
| 21713 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/15/2022 | 72110 | 1 | $600.00 |
| 21714 | CIMA Medical Center Corp. | 8736271110000002 | 11/21/2022 | Bill | 9/15/2022 | 72070 | 1 | $575.00 |
| 21715 | CIMA Medical Center Corp. | 0607083820000001 | 11/21/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
| 21716 | CIMA Medical Center Corp. | 0607083820000001 | 11/21/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 21717 | CIMA Medical Center Corp. | 0607083820000001 | 11/21/2022 | Bill | 11/8/2022 | 99204 | 1 | $450.00 |
| 21718 | CIMA Medical Center Corp. | 8757612810000001 | 11/21/2022 | Bill | 11/5/2022 | 97535 | 1 | $75.00 |
| 21719 | CIMA Medical Center Corp. | 8757612810000001 | 11/21/2022 | Bill | 11/5/2022 | 98960 | 1 | $85.00 |
| 21720 | CIMA Medical Center Corp. | 8757612810000001 | 11/21/2022 | Bill | 11/5/2022 | 99204 | 1 | $450.00 |
| 21721 | CIMA Medical Center Corp. | 0620235050000001 | 11/21/2022 | Bill | 11/7/2022 | 97535 | 1 | $75.00 |
| 21722 | CIMA Medical Center Corp. | 0620235050000001 | 11/21/2022 | Bill | 11/7/2022 | 98960 | 1 | $85.00 |
| 21723 | CIMA Medical Center Corp. | 0620235050000001 | 11/21/2022 | Bill | 11/7/2022 | 99204 | 1 | $450.00 |
| 21724 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/12/2022 | 97530 | 1 | $90.00 |
| 21725 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/12/2022 | 97112 | 1 | $80.00 |
| 21726 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/12/2022 | 97110 | 2 | $150.00 |
| 21727 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/12/2022 | 97140 | 1 | $75.00 |
| 21728 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/12/2022 | G0283 | 1 | $45.00 |
| 21729 | CIMA Medical Center Corp. | 0656410020000002 | 11/21/2022 | Bill | 11/12/2022 | 97010 | 1 | $15.00 |
| 21730 | CIMA Medical Center Corp. | 8761816080000002 | 11/21/2022 | Bill | 9/22/2022 | 99204 | 1 | $450.00 |
| 21731 | CIMA Medical Center Corp. | 8758668270000001 | 11/21/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
| 21732 | CIMA Medical Center Corp. | 8758668270000001 | 11/21/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 21733 | CIMA Medical Center Corp. | 8758668270000001 | 11/21/2022 | Bill | 11/8/2022 | 99204 | 1 | $450.00 |
| 21734 | CIMA Medical Center Corp. | 0417359040101022 | 11/21/2022 | Bill | 11/9/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21735 | CIMA Medical Center Corp. | 0417359040101022 | 11/21/2022 | Bill | 11/9/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 21736 | CIMA Medical Center Corp. | 0417359040101022 | 11/21/2022 | Bill | 11/9/2022 | 99214 | 1 | $275.00 |
| 21737 | CIMA Medical Center Corp. | 0116181560101067 | 11/25/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 21738 | CIMA Medical Center Corp. | 0116181560101067 | 11/25/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 21739 | CIMA Medical Center Corp. | 0116181560101067 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 21740 | CIMA Medical Center Corp. | 0662646940000001 | 11/25/2022 | Bill | 11/12/2022 | 97535 | 1 | $75.00 |
| 21741 | CIMA Medical Center Corp. | 0662646940000001 | 11/25/2022 | Bill | 11/12/2022 | 98960 | 1 | $85.00 |
| 21742 | CIMA Medical Center Corp. | 0662646940000001 | 11/25/2022 | Bill | 11/12/2022 | 99204 | 1 | $450.00 |
| 21743 | CIMA Medical Center Corp. | 8687156630000002 | 11/25/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 21744 | CIMA Medical Center Corp. | 8687156630000002 | 11/25/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 21745 | CIMA Medical Center Corp. | 8687156630000002 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 21746 | CIMA Medical Center Corp. | 0327685820101060 | 11/25/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 21747 | CIMA Medical Center Corp. | 0327685820101060 | 11/25/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 21748 | CIMA Medical Center Corp. | 0327685820101060 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 21749 | CIMA Medical Center Corp. | 0517629680000001 | 11/25/2022 | Bill | 11/12/2022 | 97535 | 1 | $75.00 |
| 21750 | CIMA Medical Center Corp. | 0517629680000001 | 11/25/2022 | Bill | 11/12/2022 | 98960 | 1 | $85.00 |
| 21751 | CIMA Medical Center Corp. | 0517629680000001 | 11/25/2022 | Bill | 11/12/2022 | 99204 | 1 | $450.00 |
| 21752 | CIMA Medical Center Corp. | 8671888240000008 | 11/25/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 21753 | CIMA Medical Center Corp. | 8671888240000008 | 11/25/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 21754 | CIMA Medical Center Corp. | 8671888240000008 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 21755 | CIMA Medical Center Corp. | 8736428680000002 | 11/25/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 21756 | CIMA Medical Center Corp. | 8736428680000002 | 11/25/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 21757 | CIMA Medical Center Corp. | 8736428680000002 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 21758 | CIMA Medical Center Corp. | 0652691140000005 | 11/25/2022 | Bill | 11/12/2022 | 97535 | 1 | $75.00 |
| 21759 | CIMA Medical Center Corp. | 0652691140000005 | 11/25/2022 | Bill | 11/12/2022 | 98960 | 1 | $85.00 |
| 21760 | CIMA Medical Center Corp. | 0652691140000005 | 11/25/2022 | Bill | 11/12/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21761 | CIMA Medical Center Corp. | 8748962390000001 | 11/25/2022 | Bill | 11/16/2022 | 97530 | 2 | $180.00 |
|---|---|---|---|---|---|---|---|---|
| 21762 | CIMA Medical Center Corp. | 8748962390000001 | 11/25/2022 | Bill | 11/16/2022 | 97112 | 1 | $80.00 |
| 21763 | CIMA Medical Center Corp. | 8748962390000001 | 11/25/2022 | Bill | 11/16/2022 | 97110 | 2 | $150.00 |
| 21764 | CIMA Medical Center Corp. | 8748962390000001 | 11/25/2022 | Bill | 11/16/2022 | 97140 | 1 | $75.00 |
| 21765 | CIMA Medical Center Corp. | 8748962390000001 | 11/25/2022 | Bill | 11/16/2022 | 97010 | 1 | $15.00 |
| 21766 | CIMA Medical Center Corp. | 8683099010000005 | 11/25/2022 | Bill | 11/12/2022 | 97535 | 1 | $75.00 |
| 21767 | CIMA Medical Center Corp. | 8683099010000005 | 11/25/2022 | Bill | 11/12/2022 | 98960 | 1 | $85.00 |
| 21768 | CIMA Medical Center Corp. | 8683099010000005 | 11/25/2022 | Bill | 11/12/2022 | 99204 | 1 | $450.00 |
| 21769 | CIMA Medical Center Corp. | 8729460200000003 | 11/25/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 21770 | CIMA Medical Center Corp. | 8729460200000003 | 11/25/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 21771 | CIMA Medical Center Corp. | 8729460200000003 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 21772 | CIMA Medical Center Corp. | 0517629680000001 | 11/25/2022 | Bill | 11/12/2022 | 97535 | 1 | $75.00 |
| 21773 | CIMA Medical Center Corp. | 0517629680000001 | 11/25/2022 | Bill | 11/12/2022 | 98960 | 1 | $85.00 |
| 21774 | CIMA Medical Center Corp. | 0517629680000001 | 11/25/2022 | Bill | 11/12/2022 | 99204 | 1 | $450.00 |
| 21775 | CIMA Medical Center Corp. | 8729460200000003 | 11/25/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 21776 | CIMA Medical Center Corp. | 8729460200000003 | 11/25/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 21777 | CIMA Medical Center Corp. | 8729460200000003 | 11/25/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 21778 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/7/2022 | 97110 | 2 | $150.00 |
| 21779 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/7/2022 | 97140 | 2 | $150.00 |
| 21780 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/7/2022 | 97035 | 1 | $45.00 |
| 21781 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/7/2022 | G0283 | 1 | $45.00 |
| 21782 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/7/2022 | 97010 | 1 | $15.00 |
| 21783 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/11/2022 | 97530 | 1 | $90.00 |
| 21784 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/11/2022 | 97110 | 2 | $150.00 |
| 21785 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/11/2022 | 97140 | 2 | $150.00 |
| 21786 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/11/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21787 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/11/2022 | 97010 | 1 | $15.00 |
| 21788 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/9/2022 | 97530 | 1 | $90.00 |
| 21789 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/9/2022 | 97110 | 2 | $150.00 |
| 21790 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/9/2022 | 97140 | 1 | $75.00 |
| 21791 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/9/2022 | G0283 | 1 | $45.00 |
| 21792 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/9/2022 | 97010 | 1 | $15.00 |
| 21793 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/4/2022 | 97110 | 2 | $150.00 |
| 21794 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/4/2022 | 97140 | 2 | $150.00 |
| 21795 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/4/2022 | 97035 | 1 | $45.00 |
| 21796 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/4/2022 | G0283 | 1 | $45.00 |
| 21797 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/4/2022 | 97010 | 1 | $15.00 |
| 21798 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/14/2022 | 97530 | 1 | $90.00 |
| 21799 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/14/2022 | 97110 | 2 | $150.00 |
| 21800 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/14/2022 | 97140 | 2 | $150.00 |
| 21801 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/14/2022 | G0283 | 1 | $45.00 |
| 21802 | CIMA Medical Center Corp. | 0320712650101029 | 11/26/2022 | Bill | 11/14/2022 | 97010 | 1 | $15.00 |
| 21803 | CIMA Medical Center Corp. | 8748650760000003 | 11/26/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 21804 | CIMA Medical Center Corp. | 8748650760000003 | 11/26/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 21805 | CIMA Medical Center Corp. | 8748650760000003 | 11/26/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 21806 | CIMA Medical Center Corp. | 0626498000101024 | 11/26/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 21807 | CIMA Medical Center Corp. | 0626498000101024 | 11/26/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 21808 | CIMA Medical Center Corp. | 0626498000101024 | 11/26/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 21809 | CIMA Medical Center Corp. | 0533257490000004 | 11/26/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 21810 | CIMA Medical Center Corp. | 0533257490000004 | 11/26/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 21811 | CIMA Medical Center Corp. | 0533257490000004 | 11/26/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 21812 | CIMA Medical Center Corp. | 0628865360000007 | 11/28/2022 | Bill | 11/14/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21813 | CIMA Medical Center Corp. | 0628865360000007 | 11/28/2022 | Bill | 11/14/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 21814 | CIMA Medical Center Corp. | 0628865360000007 | 11/28/2022 | Bill | 11/14/2022 | 99204 | 1 | $450.00 |
| 21815 | CIMA Medical Center Corp. | 0477671710000001 | 11/28/2022 | Bill | 11/14/2022 | 97535 | 1 | $75.00 |
| 21816 | CIMA Medical Center Corp. | 0477671710000001 | 11/28/2022 | Bill | 11/14/2022 | 98960 | 1 | $85.00 |
| 21817 | CIMA Medical Center Corp. | 0477671710000001 | 11/28/2022 | Bill | 11/14/2022 | 99204 | 1 | $450.00 |
| 21818 | CIMA Medical Center Corp. | 0612378490101043 | 11/28/2022 | Bill | 11/14/2022 | 97535 | 1 | $75.00 |
| 21819 | CIMA Medical Center Corp. | 0612378490101043 | 11/28/2022 | Bill | 11/14/2022 | 98960 | 1 | $85.00 |
| 21820 | CIMA Medical Center Corp. | 0612378490101043 | 11/28/2022 | Bill | 11/14/2022 | 99204 | 1 | $450.00 |
| 21821 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/11/2022 | 97530 | 1 | $90.00 |
| 21822 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/11/2022 | 97112 | 1 | $80.00 |
| 21823 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/11/2022 | 97110 | 2 | $150.00 |
| 21824 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/11/2022 | 97140 | 1 | $75.00 |
| 21825 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/11/2022 | G0283 | 1 | $45.00 |
| 21826 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/11/2022 | 97010 | 1 | $15.00 |
| 21827 | CIMA Medical Center Corp. | 8757681720000002 | 11/28/2022 | Bill | 11/14/2022 | 97535 | 1 | $75.00 |
| 21828 | CIMA Medical Center Corp. | 8757681720000002 | 11/28/2022 | Bill | 11/14/2022 | 98960 | 1 | $85.00 |
| 21829 | CIMA Medical Center Corp. | 8757681720000002 | 11/28/2022 | Bill | 11/14/2022 | 99204 | 1 | $450.00 |
| 21830 | CIMA Medical Center Corp. | 8770265290000001 | 11/28/2022 | Bill | 11/17/2022 | 99204 | 1 | $450.00 |
| 21831 | CIMA Medical Center Corp. | 8700813470000001 | 11/28/2022 | Bill | 11/14/2022 | 97535 | 1 | $75.00 |
| 21832 | CIMA Medical Center Corp. | 8700813470000001 | 11/28/2022 | Bill | 11/14/2022 | 98960 | 1 | $85.00 |
| 21833 | CIMA Medical Center Corp. | 8700813470000001 | 11/28/2022 | Bill | 11/14/2022 | 99204 | 1 | $450.00 |
| 21834 | CIMA Medical Center Corp. | 0297123850101021 | 11/28/2022 | Bill | 11/14/2022 | 97535 | 1 | $75.00 |
| 21835 | CIMA Medical Center Corp. | 0297123850101021 | 11/28/2022 | Bill | 11/14/2022 | 98950 | 1 | $85.00 |
| 21836 | CIMA Medical Center Corp. | 0297123850101021 | 11/28/2022 | Bill | 11/14/2022 | 99204 | 1 | $450.00 |
| 21837 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/14/2022 | 97530 | 1 | $90.00 |
| 21838 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/14/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21839 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/14/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 21840 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/14/2022 | 97140 | 1 | $75.00 |
| 21841 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/14/2022 | G0283 | 1 | $45.00 |
| 21842 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/14/2022 | 97010 | 1 | $15.00 |
| 21843 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/7/2022 | 97530 | 1 | $90.00 |
| 21844 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/7/2022 | 97112 | 1 | $80.00 |
| 21845 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/7/2022 | 97110 | 2 | $150.00 |
| 21846 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/7/2022 | 97140 | 1 | $75.00 |
| 21847 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/7/2022 | G0283 | 1 | $45.00 |
| 21848 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/7/2022 | 97010 | 1 | $15.00 |
| 21849 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/4/2022 | 97530 | 1 | $90.00 |
| 21850 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/4/2022 | 97535 | 1 | $75.00 |
| 21851 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/4/2022 | 97110 | 2 | $150.00 |
| 21852 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/4/2022 | 97140 | 1 | $75.00 |
| 21853 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/4/2022 | G0283 | 1 | $45.00 |
| 21854 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/1/2022 | 97010 | 1 | $15.00 |
| 21855 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/8/2022 | 97530 | 1 | $90.00 |
| 21856 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/8/2022 | 97112 | 1 | $80.00 |
| 21857 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/8/2022 | 97110 | 2 | $150.00 |
| 21858 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/8/2022 | 97140 | 1 | $75.00 |
| 21859 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/8/2022 | G0283 | 1 | $45.00 |
| 21860 | CIMA Medical Center Corp. | 0545358810000007 | 11/28/2022 | Bill | 11/8/2022 | 97010 | 1 | $15.00 |
| 21861 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97163 | 1 | $250.00 |
| 21862 | CIMA Medical Center Corp. | 8760664870000002 | 11/29/2022 | Bill | 11/3/2022 | 97535 | 1 | $75.00 |
| 21863 | CIMA Medical Center Corp. | 8760664870000002 | 11/29/2022 | Bill | 11/3/2022 | 98960 | 1 | $85.00 |
| 21864 | CIMA Medical Center Corp. | 8760664870000002 | 11/29/2022 | Bill | 11/3/2022 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21865 | CIMA Medical Center Corp. | 0453666690101020 | 11/29/2022 | Bill | 11/2/2022 | 97535 | 1 | $75.00 |
| 21866 | CIMA Medical Center Corp. | 0453666690101020 | 11/29/2022 | Bill | 11/2/2022 | 98960 | 1 | $85.00 |
| 21867 | CIMA Medical Center Corp. | 0453666690101020 | 11/29/2022 | Bill | 11/2/2022 | 99204 | 1 | $450.00 |
| 21868 | CIMA Medical Center Corp. | 0609852630101014 | 11/29/2022 | Bill | 10/20/2022 | 97535 | 1 | $75.00 |
| 21869 | CIMA Medical Center Corp. | 0609852630101014 | 11/29/2022 | Bill | 10/20/2022 | 98960 | 1 | $85.00 |
| 21870 | CIMA Medical Center Corp. | 0609852630101014 | 11/29/2022 | Bill | 10/20/2022 | 99204 | 1 | $450.00 |
| 21871 | CIMA Medical Center Corp. | 0487688500101023 | 11/29/2022 | Bill | 11/2/2022 | 97535 | 1 | $75.00 |
| 21872 | CIMA Medical Center Corp. | 0487688500101023 | 11/29/2022 | Bill | 11/2/2022 | 98960 | 1 | $85.00 |
| 21873 | CIMA Medical Center Corp. | 0487688500101023 | 11/29/2022 | Bill | 11/2/2022 | 99204 | 1 | $450.00 |
| 21874 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/28/2022 | 97530 | 1 | $90.00 |
| 21875 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/28/2022 | 97112 | 1 | $80.00 |
| 21876 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/28/2022 | 97110 | 1 | $75.00 |
| 21877 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/28/2022 | 97140 | 1 | $75.00 |
| 21878 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/28/2022 | G0283 | 1 | $45.00 |
| 21879 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/28/2022 | 97010 | 1 | $15.00 |
| 21880 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97530 | 1 | $90.00 |
| 21881 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 21882 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97110 | 2 | $150.00 |
| 21883 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97140 | 1 | $75.00 |
| 21884 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | G0283 | 1 | $45.00 |
| 21885 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97010 | 1 | $15.00 |
| 21886 | CIMA Medical Center Corp. | 8669493290000007 | 11/29/2022 | Bill | 11/2/2022 | 97535 | 1 | $75.00 |
| 21887 | CIMA Medical Center Corp. | 8669493290000007 | 11/29/2022 | Bill | 11/2/2022 | 98960 | 1 | $85.00 |
| 21888 | CIMA Medical Center Corp. | 8669493290000007 | 11/29/2022 | Bill | 11/2/2022 | 99204 | 1 | $450.00 |
| 21889 | CIMA Medical Center Corp. | 0577032710101095 | 11/29/2022 | Bill | 11/3/2022 | 97535 | 1 | $75.00 |
| 21890 | CIMA Medical Center Corp. | 0577032710101095 | 11/29/2022 | Bill | 11/3/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21891 | CIMA Medical Center Corp. | 0577032710101095 | 11/29/2022 | Bill | 11/3/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 21892 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/27/2022 | 97530 | 1 | $90.00 |
| 21893 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/27/2022 | 97110 | 2 | $150.00 |
| 21894 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/27/2022 | 97140 | 1 | $75.00 |
| 21895 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/27/2022 | G0283 | 1 | $45.00 |
| 21896 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/27/2022 | 97010 | 1 | $15.00 |
| 21897 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 11/1/2022 | 97530 | 1 | $90.00 |
| 21898 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 11/1/2022 | 97110 | 2 | $150.00 |
| 21899 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 11/1/2022 | 97140 | 1 | $75.00 |
| 21900 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 11/1/2022 | 97035 | 1 | $45.00 |
| 21901 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 11/1/2022 | G0283 | 1 | $45.00 |
| 21902 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 11/1/2022 | 97010 | 1 | $15.00 |
| 21903 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/18/2022 | 97530 | 1 | $90.00 |
| 21904 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/18/2022 | 97110 | 2 | $150.00 |
| 21905 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/18/2022 | 97140 | 1 | $75.00 |
| 21906 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/18/2022 | 97035 | 1 | $45.00 |
| 21907 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/18/2022 | G0283 | 1 | $45.00 |
| 21908 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/18/2022 | 97010 | 1 | $15.00 |
| 21909 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/20/2022 | 97530 | 1 | $90.00 |
| 21910 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/20/2022 | 97110 | 1 | $75.00 |
| 21911 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/20/2022 | 97140 | 1 | $75.00 |
| 21912 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/20/2022 | 97035 | 1 | $45.00 |
| 21913 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/20/2022 | G0283 | 1 | $45.00 |
| 21914 | CIMA Medical Center Corp. | 0030931910101121 | 11/29/2022 | Bill | 10/20/2022 | 97010 | 1 | $15.00 |
| 21915 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97530 | 1 | $90.00 |
| 21916 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21917 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 21918 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97140 | 1 | $75.00 |
| 21919 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | G0283 | 1 | $45.00 |
| 21920 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97010 | 1 | $15.00 |
| 21921 | CIMA Medical Center Corp. | 0112296900101017 | 11/29/2022 | Bill | 10/19/2022 | 97163 | 1 | $250.00 |
| 21922 | CIMA Medical Center Corp. | 8689085470000005 | 11/29/2022 | Bill | 11/1/2022 | 97535 | 1 | $75.00 |
| 21923 | CIMA Medical Center Corp. | 8689085470000005 | 11/29/2022 | Bill | 11/1/2022 | 98960 | 1 | $85.00 |
| 21924 | CIMA Medical Center Corp. | 8689085470000005 | 11/29/2022 | Bill | 11/1/2022 | 99204 | 1 | $450.00 |
| 21925 | CIMA Medical Center Corp. | 8713152650000003 | 11/29/2022 | Bill | 11/1/2022 | 97535 | 1 | $75.00 |
| 21926 | CIMA Medical Center Corp. | 8713152650000003 | 11/29/2022 | Bill | 11/1/2022 | 98960 | 1 | $85.00 |
| 21927 | CIMA Medical Center Corp. | 8713152650000003 | 11/29/2022 | Bill | 11/1/2022 | 99204 | 1 | $450.00 |
| 21928 | CIMA Medical Center Corp. | 0127600030101091 | 11/29/2022 | Bill | 11/2/2022 | 97535 | 1 | $75.00 |
| 21929 | CIMA Medical Center Corp. | 0127600030101091 | 11/29/2022 | Bill | 11/2/2022 | 98960 | 1 | $85.00 |
| 21930 | CIMA Medical Center Corp. | 0127600030101091 | 11/29/2022 | Bill | 11/2/2022 | 99204 | 1 | $450.00 |
| 21931 | CIMA Medical Center Corp. | 0636488640000004 | 11/29/2022 | Bill | 11/2/2022 | 97535 | 1 | $75.00 |
| 21932 | CIMA Medical Center Corp. | 0636488640000004 | 11/29/2022 | Bill | 11/2/2022 | 98960 | 1 | $85.00 |
| 21933 | CIMA Medical Center Corp. | 0636488640000004 | 11/29/2022 | Bill | 11/2/2022 | 99204 | 1 | $450.00 |
| 21934 | CIMA Medical Center Corp. | 0475916310101048 | 11/29/2022 | Bill | 11/2/2022 | 97535 | 1 | $75.00 |
| 21935 | CIMA Medical Center Corp. | 0475916310101048 | 11/29/2022 | Bill | 11/2/2022 | 98960 | 1 | $85.00 |
| 21936 | CIMA Medical Center Corp. | 0475916310101048 | 11/29/2022 | Bill | 11/2/2022 | 99204 | 1 | $450.00 |
| 21937 | CIMA Medical Center Corp. | 0433003740101045 | 11/29/2022 | Bill | 11/3/2022 | 97535 | 1 | $75.00 |
| 21938 | CIMA Medical Center Corp. | 0433003740101045 | 11/29/2022 | Bill | 11/3/2022 | 98960 | 1 | $85.00 |
| 21939 | CIMA Medical Center Corp. | 0433003740101045 | 11/29/2022 | Bill | 11/3/2022 | 99204 | 1 | $450.00 |
| 21940 | CIMA Medical Center Corp. | 0534737360101030 | 11/29/2022 | Bill | 11/1/2022 | 97535 | 1 | $75.00 |
| 21941 | CIMA Medical Center Corp. | 0534737360101030 | 11/29/2022 | Bill | 11/1/2022 | 98960 | 1 | $85.00 |
| 21942 | CIMA Medical Center Corp. | 0534737360101030 | 11/29/2022 | Bill | 11/1/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21943 | CIMA Medical Center Corp. | 8710424740000011 | 11/29/2022 | Bill | 11/1/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 21944 | CIMA Medical Center Corp. | 8710424740000011 | 11/29/2022 | Bill | 11/1/2022 | 98960 | 1 | $85.00 |
| 21945 | CIMA Medical Center Corp. | 8710424740000011 | 11/29/2022 | Bill | 11/1/2022 | 99204 | 1 | $450.00 |
| 21946 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 11/1/2022 | 97530 | 1 | $90.00 |
| 21947 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 11/1/2022 | 97112 | 1 | $80.00 |
| 21948 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 11/1/2022 | 97110 | 2 | $150.00 |
| 21949 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 11/1/2022 | 97140 | 1 | $75.00 |
| 21950 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 11/1/2022 | G0283 | 1 | $45.00 |
| 21951 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 11/1/2022 | 97010 | 1 | $15.00 |
| 21952 | CIMA Medical Center Corp. | 8737040950000001 | 11/29/2022 | Bill | 11/1/2022 | 97535 | 1 | $75.00 |
| 21953 | CIMA Medical Center Corp. | 8737040950000001 | 11/29/2022 | Bill | 11/1/2022 | 98960 | 1 | $85.00 |
| 21954 | CIMA Medical Center Corp. | 8737040950000001 | 11/29/2022 | Bill | 11/1/2022 | 99204 | 1 | $450.00 |
| 21955 | CIMA Medical Center Corp. | 0614405110101034 | 11/29/2022 | Bill | 11/2/2022 | 97535 | 1 | $75.00 |
| 21956 | CIMA Medical Center Corp. | 0614405110101034 | 11/29/2022 | Bill | 11/2/2022 | 98960 | 1 | $85.00 |
| 21957 | CIMA Medical Center Corp. | 0614405110101034 | 11/29/2022 | Bill | 11/2/2022 | 99204 | 1 | $450.00 |
| 21958 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/21/2022 | 97530 | 1 | $90.00 |
| 21959 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/21/2022 | 97112 | 1 | $80.00 |
| 21960 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/21/2022 | 97110 | 2 | $150.00 |
| 21961 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/21/2022 | 97140 | 1 | $75.00 |
| 21962 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/21/2022 | G0283 | 1 | $45.00 |
| 21963 | CIMA Medical Center Corp. | 0405872120101055 | 11/29/2022 | Bill | 10/21/2022 | 97010 | 1 | $15.00 |
| 21964 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 11/2/2022 | 97530 | 1 | $90.00 |
| 21965 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 11/2/2022 | 97112 | 1 | $80.00 |
| 21966 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 11/2/2022 | 97110 | 2 | $150.00 |
| 21967 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 11/2/2022 | 97140 | 1 | $75.00 |
| 21968 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 11/2/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 21969 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 11/2/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 21970 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/31/2022 | 97530 | 1 | $90.00 |
| 21971 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/31/2022 | 97112 | 1 | $80.00 |
| 21972 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/31/2022 | 97110 | 2 | $150.00 |
| 21973 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/31/2022 | 97140 | 1 | $75.00 |
| 21974 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/31/2022 | G0283 | 1 | $45.00 |
| 21975 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/31/2022 | 97010 | 1 | $15.00 |
| 21976 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/28/2022 | 97530 | 1 | $90.00 |
| 21977 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/28/2022 | 97112 | 1 | $80.00 |
| 21978 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/28/2022 | 97110 | 2 | $150.00 |
| 21979 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/28/2022 | 97140 | 1 | $75.00 |
| 21980 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/28/2022 | G0283 | 1 | $45.00 |
| 21981 | CIMA Medical Center Corp. | 8759624540000001 | 11/29/2022 | Bill | 10/28/2022 | 97010 | 1 | $15.00 |
| 21982 | CIMA Medical Center Corp. | 8704211580000002 | 11/29/2022 | Bill | 11/3/2022 | 97535 | 1 | $75.00 |
| 21983 | CIMA Medical Center Corp. | 8704211580000002 | 11/29/2022 | Bill | 11/3/2022 | 98960 | 1 | $85.00 |
| 21984 | CIMA Medical Center Corp. | 8704211580000002 | 11/29/2022 | Bill | 11/3/2022 | 99204 | 1 | $450.00 |
| 21985 | CIMA Medical Center Corp. | 8670791710000001 | 11/29/2022 | Bill | 11/3/2022 | 97535 | 1 | $75.00 |
| 21986 | CIMA Medical Center Corp. | 8670791710000001 | 11/29/2022 | Bill | 11/3/2022 | 98960 | 1 | $85.00 |
| 21987 | CIMA Medical Center Corp. | 8670791710000001 | 11/29/2022 | Bill | 11/3/2022 | 99204 | 1 | $450.00 |
| 21988 | CIMA Medical Center Corp. | 8683718300000001 | 11/29/2022 | Bill | 11/1/2022 | 97535 | 1 | $75.00 |
| 21989 | CIMA Medical Center Corp. | 8683718300000001 | 11/29/2022 | Bill | 11/1/2022 | 98960 | 1 | $85.00 |
| 21990 | CIMA Medical Center Corp. | 8683718300000001 | 11/29/2022 | Bill | 11/1/2022 | 99204 | 1 | $450.00 |
| 21991 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/21/2022 | 97530 | 1 | $90.00 |
| 21992 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/21/2022 | 97112 | 1 | $80.00 |
| 21993 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/21/2022 | 97110 | 2 | $150.00 |
| 21994 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/21/2022 | 97140 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21995 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/21/2022 | G0283 | 1 | $45.00 |
| 21996 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/21/2022 | 97010 | 1 | $15.00 |
| 21997 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/27/2022 | 97530 | 1 | $90.00 |
| 21998 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/27/2022 | 97112 | 1 | $80.00 |
| 21999 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/27/2022 | 97110 | 2 | $150.00 |
| 22000 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/27/2022 | 97140 | 1 | $75.00 |
| 22001 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/27/2022 | G0283 | 1 | $45.00 |
| 22002 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/27/2022 | 97010 | 1 | $15.00 |
| 22003 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/14/2022 | 97530 | 1 | $90.00 |
| 22004 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/14/2022 | 97112 | 1 | $80.00 |
| 22005 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/14/2022 | 97110 | 2 | $150.00 |
| 22006 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/14/2022 | 97140 | 1 | $75.00 |
| 22007 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/14/2022 | G0283 | 1 | $45.00 |
| 22008 | CIMA Medical Center Corp. | 0497201450101042 | 11/29/2022 | Bill | 10/14/2022 | 97010 | 1 | $15.00 |
| 22009 | CIMA Medical Center Corp. | 0355127890101030 | 11/29/2022 | Bill | 11/3/2022 | 97535 | 1 | $75.00 |
| 22010 | CIMA Medical Center Corp. | 0355127890101030 | 11/29/2022 | Bill | 11/3/2022 | 98960 | 1 | $85.00 |
| 22011 | CIMA Medical Center Corp. | 0355127890101030 | 11/29/2022 | Bill | 11/3/2022 | 99204 | 1 | $450.00 |
| 22012 | CIMA Medical Center Corp. | 8694419820000002 | 11/29/2022 | Bill | 11/1/2022 | 97535 | 1 | $75.00 |
| 22013 | CIMA Medical Center Corp. | 8694419820000002 | 11/29/2022 | Bill | 11/1/2022 | 98960 | 1 | $85.00 |
| 22014 | CIMA Medical Center Corp. | 8694419820000002 | 11/29/2022 | Bill | 11/1/2022 | 99204 | 1 | $450.00 |
| 22015 | CIMA Medical Center Corp. | 8684843140000003 | 11/29/2022 | Bill | 11/1/2022 | 97535 | 1 | $75.00 |
| 22016 | CIMA Medical Center Corp. | 8684843140000003 | 11/29/2022 | Bill | 11/1/2022 | 98960 | 1 | $85.00 |
| 22017 | CIMA Medical Center Corp. | 8684843140000003 | 11/29/2022 | Bill | 11/1/2022 | 99204 | 1 | $450.00 |
| 22018 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/12/2022 | 97530 | 1 | $90.00 |
| 22019 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/12/2022 | 97112 | 1 | $80.00 |
| 22020 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/12/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22021 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/12/2022 | 97140 | 1 | $75.00 |
| 22022 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/12/2022 | G0283 | 1 | $45.00 |
| 22023 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/12/2022 | 97010 | 1 | $15.00 |
| 22024 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/14/2022 | 97530 | 1 | $90.00 |
| 22025 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/14/2022 | 97112 | 1 | $80.00 |
| 22026 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/14/2022 | 97110 | 2 | $150.00 |
| 22027 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/14/2022 | 97140 | 1 | $75.00 |
| 22028 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/14/2022 | G0283 | 1 | $45.00 |
| 22029 | CIMA Medical Center Corp. | 8748962390000001 | 11/29/2022 | Bill | 10/14/2022 | 97010 | 1 | $15.00 |
| 22030 | CIMA Medical Center Corp. | 0549580530101021 | 11/29/2022 | Bill | 11/2/2022 | 97535 | 1 | $75.00 |
| 22031 | CIMA Medical Center Corp. | 0549580530101021 | 11/29/2022 | Bill | 11/2/2022 | 98960 | 1 | $85.00 |
| 22032 | CIMA Medical Center Corp. | 0549580530101021 | 11/29/2022 | Bill | 11/2/2022 | 99204 | 1 | $450.00 |
| 22033 | CIMA Medical Center Corp. | 8683782160000003 | 11/29/2022 | Bill | 11/1/2022 | 97535 | 1 | $75.00 |
| 22034 | CIMA Medical Center Corp. | 8683782160000003 | 11/29/2022 | Bill | 11/1/2022 | 98960 | 1 | $85.00 |
| 22035 | CIMA Medical Center Corp. | 8683782160000003 | 11/29/2022 | Bill | 11/1/2022 | 99204 | 1 | $450.00 |
| 22036 | CIMA Medical Center Corp. | 8736271110000002 | 11/30/2022 | Bill | 9/22/2022 | 99213 | 1 | $250.00 |
| 22037 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/6/2022 | 97530 | 1 | $90.00 |
| 22038 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/6/2022 | 97535 | 1 | $75.00 |
| 22039 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/6/2022 | 97110 | 2 | $150.00 |
| 22040 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/6/2022 | 97140 | 1 | $75.00 |
| 22041 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/6/2022 | G0283 | 1 | $45.00 |
| 22042 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/6/2022 | 97010 | 1 | $15.00 |
| 22043 | CIMA Medical Center Corp. | 0545358810000007 | 11/30/2022 | Bill | 11/17/2022 | 99213 | 1 | $250.00 |
| 22044 | CIMA Medical Center Corp. | 8753130750000002 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22045 | CIMA Medical Center Corp. | 8753130750000002 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22046 | CIMA Medical Center Corp. | 8753130750000002 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22047 | CIMA Medical Center Corp. | 8671833010000002 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 22048 | CIMA Medical Center Corp. | 8671833010000002 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22049 | CIMA Medical Center Corp. | 8671833010000002 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22050 | CIMA Medical Center Corp. | 0409895790101083 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22051 | CIMA Medical Center Corp. | 0409895790101083 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22052 | CIMA Medical Center Corp. | 0409895790101083 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22053 | CIMA Medical Center Corp. | 8713519880000008 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22054 | CIMA Medical Center Corp. | 8713519880000008 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22055 | CIMA Medical Center Corp. | 8713519880000008 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22056 | CIMA Medical Center Corp. | 8751546390000001 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22057 | CIMA Medical Center Corp. | 8751546390000001 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22058 | CIMA Medical Center Corp. | 8751546390000001 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22059 | CIMA Medical Center Corp. | 0611441700101036 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22060 | CIMA Medical Center Corp. | 0611441700101036 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22061 | CIMA Medical Center Corp. | 0611441700101036 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22062 | CIMA Medical Center Corp. | 0353015690101185 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22063 | CIMA Medical Center Corp. | 0353015690101185 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22064 | CIMA Medical Center Corp. | 0353015690101185 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22065 | CIMA Medical Center Corp. | 0600642000101046 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22066 | CIMA Medical Center Corp. | 0600642000101046 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22067 | CIMA Medical Center Corp. | 0600642000101046 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22068 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 11/16/2022 | 97530 | 1 | $90.00 |
| 22069 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22070 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 11/16/2022 | 97110 | 2 | $150.00 |
| 22071 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 11/16/2022 | 97140 | 1 | $75.00 |
| 22072 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 11/16/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22073 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 11/16/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 22074 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/15/2022 | 97530 | 1 | $90.00 |
| 22075 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/15/2022 | 97535 | 1 | $75.00 |
| 22076 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/15/2022 | 97110 | 2 | $150.00 |
| 22077 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/15/2022 | 97140 | 1 | $75.00 |
| 22078 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/15/2022 | G0283 | 1 | $45.00 |
| 22079 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/15/2022 | 97010 | 1 | $15.00 |
| 22080 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/8/2022 | 97530 | 1 | $90.00 |
| 22081 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/8/2022 | 97535 | 1 | $75.00 |
| 22082 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/8/2022 | 97110 | 2 | $150.00 |
| 22083 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/8/2022 | 97140 | 1 | $75.00 |
| 22084 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/8/2022 | G0283 | 1 | $45.00 |
| 22085 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/8/2022 | 97010 | 1 | $15.00 |
| 22086 | CIMA Medical Center Corp. | 0112296900101017 | 11/30/2022 | Bill | 11/14/2022 | 97530 | 2 | $180.00 |
| 22087 | CIMA Medical Center Corp. | 0112296900101017 | 11/30/2022 | Bill | 11/14/2022 | 97110 | 2 | $150.00 |
| 22088 | CIMA Medical Center Corp. | 0112296900101017 | 11/30/2022 | Bill | 11/14/2022 | 97140 | 1 | $75.00 |
| 22089 | CIMA Medical Center Corp. | 0112296900101017 | 11/30/2022 | Bill | 11/14/2022 | G0283 | 1 | $45.00 |
| 22090 | CIMA Medical Center Corp. | 0112296900101017 | 11/30/2022 | Bill | 11/14/2022 | 97010 | 1 | $15.00 |
| 22091 | CIMA Medical Center Corp. | 0573188200101085 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22092 | CIMA Medical Center Corp. | 0573188200101085 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22093 | CIMA Medical Center Corp. | 0573188200101085 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22094 | CIMA Medical Center Corp. | 8768407120000001 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22095 | CIMA Medical Center Corp. | 8768407120000001 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22096 | CIMA Medical Center Corp. | 8768407120000001 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22097 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/14/2022 | 97530 | 1 | $90.00 |
| 22098 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/14/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22099 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/14/2022 | 97110 | 2 | $150.00 |
| 22100 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/14/2022 | 97140 | 1 | $75.00 |
| 22101 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/14/2022 | G0283 | 1 | $45.00 |
| 22102 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/14/2022 | 97010 | 1 | $15.00 |
| 22103 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/3/2022 | 97530 | 1 | $90.00 |
| 22104 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/3/2022 | 97112 | 1 | $80.00 |
| 22105 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/3/2022 | 97110 | 2 | $150.00 |
| 22106 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/3/2022 | 97140 | 1 | $75.00 |
| 22107 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/3/2022 | G0283 | 1 | $45.00 |
| 22108 | CIMA Medical Center Corp. | 8759624540000001 | 11/30/2022 | Bill | 11/3/2022 | 97010 | 1 | $15.00 |
| 22109 | CIMA Medical Center Corp. | 0395177410101018 | 11/30/2022 | Bill | 10/6/2022 | 99213 | 1 | $250.00 |
| 22110 | CIMA Medical Center Corp. | 0398731800101034 | 11/30/2022 | Bill | 11/11/2022 | 97535 | 1 | $75.00 |
| 22111 | CIMA Medical Center Corp. | 0398731800101034 | 11/30/2022 | Bill | 11/11/2022 | 98960 | 1 | $85.00 |
| 22112 | CIMA Medical Center Corp. | 0398731800101034 | 11/30/2022 | Bill | 11/11/2022 | 99204 | 1 | $450.00 |
| 22113 | CIMA Medical Center Corp. | 0534737360101030 | 11/30/2022 | Bill | 10/28/2022 | 99204 | 1 | $450.00 |
| 22114 | CIMA Medical Center Corp. | 0625222220000001 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22115 | CIMA Medical Center Corp. | 0625222220000001 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22116 | CIMA Medical Center Corp. | 0625222220000001 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22117 | CIMA Medical Center Corp. | 0635894590000002 | 11/30/2022 | Bill | 11/10/2022 | 97535 | 1 | $75.00 |
| 22118 | CIMA Medical Center Corp. | 0635894590000002 | 11/30/2022 | Bill | 11/10/2022 | 98960 | 1 | $85.00 |
| 22119 | CIMA Medical Center Corp. | 0635894590000002 | 11/30/2022 | Bill | 11/10/2022 | 99204 | 1 | $450.00 |
| 22120 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/14/2022 | 97530 | 1 | $90.00 |
| 22121 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/14/2022 | 97112 | 1 | $80.00 |
| 22122 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/14/2022 | 97110 | 2 | $150.00 |
| 22123 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/14/2022 | 97140 | 1 | $75.00 |
| 22124 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/14/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22125 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/14/2022 | 97010 | 1 | $15.00 |
| 22126 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/19/2022 | 97530 | 1 | $90.00 |
| 22127 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/19/2022 | 97112 | 1 | $80.00 |
| 22128 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/19/2022 | 97110 | 2 | $150.00 |
| 22129 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/19/2022 | 97140 | 1 | $75.00 |
| 22130 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/19/2022 | G0283 | 1 | $45.00 |
| 22131 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 11/19/2022 | 97010 | 1 | $15.00 |
| 22132 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 10/6/2022 | 97530 | 1 | $90.00 |
| 22133 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 10/6/2022 | 97112 | 1 | $80.00 |
| 22134 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 10/6/2022 | 97110 | 2 | $150.00 |
| 22135 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 10/6/2022 | 97140 | 1 | $75.00 |
| 22136 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 10/6/2022 | G0283 | 1 | $45.00 |
| 22137 | CIMA Medical Center Corp. | 0656410020000002 | 11/30/2022 | Bill | 10/6/2022 | 97010 | 1 | $15.00 |
| 22138 | CIMA Medical Center Corp. | 0417359040101022 | 11/30/2022 | Bill | 9/22/2022 | 99213 | 1 | $250.00 |
| 22139 | CIMA Medical Center Corp. | 8711672270000001 | 12/6/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22140 | CIMA Medical Center Corp. | 8711672270000001 | 12/6/2022 | Bill | 11/15/2022 | 98960 | 1 | $85.00 |
| 22141 | CIMA Medical Center Corp. | 8711672270000001 | 12/6/2022 | Bill | 11/15/2022 | 99204 | 1 | $450.00 |
| 22142 | CIMA Medical Center Corp. | 0193909710101208 | 12/6/2022 | Bill | 10/11/2022 | 97535 | 1 | $75.00 |
| 22143 | CIMA Medical Center Corp. | 0193909710101208 | 12/6/2022 | Bill | 10/11/2022 | 98960 | 1 | $85.00 |
| 22144 | CIMA Medical Center Corp. | 0193909710101208 | 12/6/2022 | Bill | 10/11/2022 | 99204 | 1 | $450.00 |
| 22145 | CIMA Medical Center Corp. | 8671209170000005 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22146 | CIMA Medical Center Corp. | 8671209170000005 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22147 | CIMA Medical Center Corp. | 8671209170000005 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22148 | CIMA Medical Center Corp. | 0656410020000002 | 12/6/2022 | Bill | 11/26/2022 | 97530 | 1 | $0.90 |
| 22149 | CIMA Medical Center Corp. | 0656410020000002 | 12/6/2022 | Bill | 11/26/2022 | 97112 | 1 | $80.00 |
| 22150 | CIMA Medical Center Corp. | 0656410020000002 | 12/6/2022 | Bill | 11/26/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22151 | CIMA Medical Center Corp. | 0656410020000002 | 12/6/2022 | Bill | 11/26/2022 | 97140 | 1 | $75.00 |
| 22152 | CIMA Medical Center Corp. | 0656410020000002 | 12/6/2022 | Bill | 11/26/2022 | G0283 | 1 | $45.00 |
| 22153 | CIMA Medical Center Corp. | 0656410020000002 | 12/6/2022 | Bill | 11/26/2022 | 97010 | 1 | $15.00 |
| 22154 | CIMA Medical Center Corp. | 8702166480000004 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22155 | CIMA Medical Center Corp. | 8702166480000004 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22156 | CIMA Medical Center Corp. | 8702166480000004 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22157 | CIMA Medical Center Corp. | 0443798850101046 | 12/6/2022 | Bill | 10/26/2022 | 97535 | 1 | $75.00 |
| 22158 | CIMA Medical Center Corp. | 0443798850101046 | 12/6/2022 | Bill | 10/26/2022 | 98960 | 1 | $85.00 |
| 22159 | CIMA Medical Center Corp. | 0443798850101046 | 12/6/2022 | Bill | 10/26/2022 | 99204 | 1 | $450.00 |
| 22160 | CIMA Medical Center Corp. | 0258589000101157 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22161 | CIMA Medical Center Corp. | 0258589000101157 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22162 | CIMA Medical Center Corp. | 0258589000101157 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22163 | CIMA Medical Center Corp. | 0607083820000001 | 12/6/2022 | Bill | 10/25/2022 | T2002 | 1 | $30.00 |
| 22164 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/19/2022 | 97530 | 1 | $90.00 |
| 22165 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/19/2022 | 97535 | 1 | $75.00 |
| 22166 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/19/2022 | 97110 | 1 | $75.00 |
| 22167 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/19/2022 | 97140 | 1 | $75.00 |
| 22168 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/19/2022 | G0283 | 1 | $45.00 |
| 22169 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/19/2022 | 97010 | 1 | $15.00 |
| 22170 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/7/2022 | 97530 | 1 | $90.00 |
| 22171 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/7/2022 | 97112 | 1 | $80.00 |
| 22172 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/7/2022 | 97110 | 2 | $150.00 |
| 22173 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/7/2022 | 97140 | 1 | $75.00 |
| 22174 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/7/2022 | G0283 | 1 | $45.00 |
| 22175 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/7/2022 | 97010 | 1 | $15.00 |
| 22176 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/5/2022 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22177 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/5/2022 | 97110 | 2 | $150.00 |
| 22178 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/5/2022 | 97140 | 1 | $75.00 |
| 22179 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/5/2022 | G0283 | 1 | $45.00 |
| 22180 | CIMA Medical Center Corp. | 0395177410101018 | 12/6/2022 | Bill | 11/5/2022 | 97010 | 1 | $15.00 |
| 22181 | CIMA Medical Center Corp. | 0662646940000001 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22182 | CIMA Medical Center Corp. | 0662646940000001 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22183 | CIMA Medical Center Corp. | 0662646940000001 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22184 | CIMA Medical Center Corp. | 0320712650101029 | 12/6/2022 | Bill | 10/18/2022 | T2002 | 1 | $25.00 |
| 22185 | CIMA Medical Center Corp. | 0320712650101029 | 12/6/2022 | Bill | 10/31/2022 | T2002 | 1 | $22.00 |
| 22186 | CIMA Medical Center Corp. | 0320712650101029 | 12/6/2022 | Bill | 10/28/2022 | T2002 | 1 | $22.00 |
| 22187 | CIMA Medical Center Corp. | 0625222220000001 | 12/6/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22188 | CIMA Medical Center Corp. | 0625222220000001 | 12/6/2022 | Bill | 11/15/2022 | 98960 | 1 | $85.00 |
| 22189 | CIMA Medical Center Corp. | 0625222220000001 | 12/6/2022 | Bill | 11/15/2022 | 99204 | 1 | $450.00 |
| 22190 | CIMA Medical Center Corp. | 8748962390000001 | 12/6/2022 | Bill | 10/12/2022 | T2002 | 1 | $83.00 |
| 22191 | CIMA Medical Center Corp. | 8721633080000001 | 12/6/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22192 | CIMA Medical Center Corp. | 8721633080000001 | 12/6/2022 | Bill | 11/15/2022 | 98960 | 1 | $85.00 |
| 22193 | CIMA Medical Center Corp. | 8721633080000001 | 12/6/2022 | Bill | 11/15/2022 | 99204 | 1 | $450.00 |
| 22194 | CIMA Medical Center Corp. | 8688470400000002 | 12/6/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22195 | CIMA Medical Center Corp. | 8688470400000002 | 12/6/2022 | Bill | 11/15/2022 | 98960 | 1 | $85.00 |
| 22196 | CIMA Medical Center Corp. | 8688470400000002 | 12/6/2022 | Bill | 11/15/2022 | 99204 | 1 | $450.00 |
| 22197 | CIMA Medical Center Corp. | 0320712650101029 | 12/6/2022 | Bill | 10/24/2022 | T2002 | 1 | $22.00 |
| 22198 | CIMA Medical Center Corp. | 0111174420101067 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22199 | CIMA Medical Center Corp. | 0111174420101067 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22200 | CIMA Medical Center Corp. | 0111174420101067 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22201 | CIMA Medical Center Corp. | 8748962390000001 | 12/6/2022 | Bill | 11/8/2022 | 97530 | 1 | $90.00 |
| 22202 | CIMA Medical Center Corp. | 8748962390000001 | 12/6/2022 | Bill | 11/8/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22203 | CIMA Medical Center Corp. | 8748962390000001 | 12/6/2022 | Bill | 11/8/2022 | 97110 | 2 | $150.00 |
| 22204 | CIMA Medical Center Corp. | 8748962390000001 | 12/6/2022 | Bill | 11/8/2022 | 97140 | 1 | $75.00 |
| 22205 | CIMA Medical Center Corp. | 8748962390000001 | 12/6/2022 | Bill | 11/8/2022 | G0283 | 1 | $45.00 |
| 22206 | CIMA Medical Center Corp. | 8748962390000001 | 12/6/2022 | Bill | 11/8/2022 | 97010 | 1 | $15.00 |
| 22207 | CIMA Medical Center Corp. | 8771303440000001 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22208 | CIMA Medical Center Corp. | 8771303440000001 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22209 | CIMA Medical Center Corp. | 8771303440000001 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22210 | CIMA Medical Center Corp. | 0472074510101055 | 12/6/2022 | Bill | 11/14/2022 | 97535 | 1 | $75.00 |
| 22211 | CIMA Medical Center Corp. | 0472074510101055 | 12/6/2022 | Bill | 11/14/2022 | 98960 | 1 | $85.00 |
| 22212 | CIMA Medical Center Corp. | 0472074510101055 | 12/6/2022 | Bill | 11/14/2022 | 99204 | 1 | $450.00 |
| 22213 | CIMA Medical Center Corp. | 8748962390000001 | 12/6/2022 | Bill | 10/14/2022 | T2002 | 1 | $55.00 |
| 22214 | CIMA Medical Center Corp. | 0320712650101029 | 12/6/2022 | Bill | 10/19/2022 | T2002 | 1 | $25.00 |
| 22215 | CIMA Medical Center Corp. | 0596147940000002 | 12/6/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22216 | CIMA Medical Center Corp. | 0596147940000002 | 12/6/2022 | Bill | 11/15/2022 | 98960 | 1 | $85.00 |
| 22217 | CIMA Medical Center Corp. | 0596147940000002 | 12/6/2022 | Bill | 11/15/2022 | 99204 | 1 | $450.00 |
| 22218 | CIMA Medical Center Corp. | 8703051060000001 | 12/6/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22219 | CIMA Medical Center Corp. | 8703051060000001 | 12/6/2022 | Bill | 11/15/2022 | 98960 | 1 | $85.00 |
| 22220 | CIMA Medical Center Corp. | 8703051060000001 | 12/6/2022 | Bill | 11/15/2022 | 99204 | 1 | $450.00 |
| 22221 | CIMA Medical Center Corp. | 8682129840000004 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22222 | CIMA Medical Center Corp. | 8682129840000004 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22223 | CIMA Medical Center Corp. | 8682129840000004 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22224 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/8/2022 | 97530 | 1 | $90.00 |
| 22225 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/8/2022 | 97112 | 1 | $80.00 |
| 22226 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/8/2022 | 97110 | 2 | $150.00 |
| 22227 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/8/2022 | 97140 | 1 | $75.00 |
| 22228 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/8/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22229 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/8/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 22230 | CIMA Medical Center Corp. | 0551829490101036 | 12/6/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22231 | CIMA Medical Center Corp. | 0551829490101036 | 12/6/2022 | Bill | 11/15/2022 | 98960 | 1 | $85.00 |
| 22232 | CIMA Medical Center Corp. | 0551829490101036 | 12/6/2022 | Bill | 11/15/2022 | 99204 | 1 | $450.00 |
| 22233 | CIMA Medical Center Corp. | 0567495620101043 | 12/6/2022 | Bill | 10/26/2022 | T2002 | 1 | $53.00 |
| 22234 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/11/2022 | 97530 | 1 | $90.00 |
| 22235 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/11/2022 | 97112 | 1 | $80.00 |
| 22236 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/11/2022 | 97110 | 2 | $150.00 |
| 22237 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/11/2022 | 97140 | 1 | $75.00 |
| 22238 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/11/2022 | G0283 | 1 | $45.00 |
| 22239 | CIMA Medical Center Corp. | 0497201450101042 | 12/6/2022 | Bill | 11/11/2022 | 97010 | 1 | $15.00 |
| 22240 | CIMA Medical Center Corp. | 0557286470101021 | 12/6/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22241 | CIMA Medical Center Corp. | 0557286470101021 | 12/6/2022 | Bill | 11/15/2022 | 98960 | 1 | $85.00 |
| 22242 | CIMA Medical Center Corp. | 0557286470101021 | 12/6/2022 | Bill | 11/15/2022 | 99204 | 1 | $450.00 |
| 22243 | CIMA Medical Center Corp. | 0258589000101157 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22244 | CIMA Medical Center Corp. | 0258589000101157 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22245 | CIMA Medical Center Corp. | 0258589000101157 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22246 | CIMA Medical Center Corp. | 8751611000000004 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22247 | CIMA Medical Center Corp. | 8751611000000004 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22248 | CIMA Medical Center Corp. | 8751611000000004 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22249 | CIMA Medical Center Corp. | 8767204730000001 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22250 | CIMA Medical Center Corp. | 8767204730000001 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22251 | CIMA Medical Center Corp. | 8767204730000001 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22252 | CIMA Medical Center Corp. | 0320712650101029 | 12/6/2022 | Bill | 10/26/2022 | T2002 | 1 | $50.00 |
| 22253 | CIMA Medical Center Corp. | 8722320780000002 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22254 | CIMA Medical Center Corp. | 8722320780000002 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22255 | CIMA Medical Center Corp. | 8722320780000002 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22256 | CIMA Medical Center Corp. | 0529614640101131 | 12/6/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22257 | CIMA Medical Center Corp. | 0529614640101131 | 12/6/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22258 | CIMA Medical Center Corp. | 0529614640101131 | 12/6/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22259 | CIMA Medical Center Corp. | 0557303300000001 | 12/6/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22260 | CIMA Medical Center Corp. | 0557303300000001 | 12/6/2022 | Bill | 11/15/2022 | 98960 | 1 | $85.00 |
| 22261 | CIMA Medical Center Corp. | 0557303300000001 | 12/6/2022 | Bill | 11/15/2022 | 99204 | 1 | $450.00 |
| 22262 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/5/2022 | T2002 | 1 | $11.00 |
| 22263 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/31/2022 | T2002 | 1 | $18.00 |
| 22264 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/28/2022 | T2002 | 1 | $9.00 |
| 22265 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/7/2022 | T2002 | 1 | $18.00 |
| 22266 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/10/2022 | T2002 | 1 | $19.00 |
| 22267 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/12/2022 | T2002 | 1 | $19.00 |
| 22268 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/14/2022 | T2002 | 1 | $18.00 |
| 22269 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/26/2022 | T2002 | 1 | $18.00 |
| 22270 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/3/2022 | T2002 | 1 | $24.00 |
| 22271 | CIMA Medical Center Corp. | 0446592780101029 | 12/7/2022 | Bill | 10/19/2022 | T2002 | 1 | $9.00 |
| 22272 | CIMA Medical Center Corp. | 8740719950000002 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22273 | CIMA Medical Center Corp. | 8740719950000002 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22274 | CIMA Medical Center Corp. | 8740719950000002 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22275 | CIMA Medical Center Corp. | 8722611690000002 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22276 | CIMA Medical Center Corp. | 8722611690000002 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22277 | CIMA Medical Center Corp. | 8722611690000002 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22278 | CIMA Medical Center Corp. | 0184933550101077 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22279 | CIMA Medical Center Corp. | 0184933550101077 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22280 | CIMA Medical Center Corp. | 0184933550101077 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22281 | CIMA Medical Center Corp. | 0112552610101111 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 22282 | CIMA Medical Center Corp. | 0112552610101111 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22283 | CIMA Medical Center Corp. | 0112552610101111 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22284 | CIMA Medical Center Corp. | 8756190580000001 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22285 | CIMA Medical Center Corp. | 8756190580000001 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22286 | CIMA Medical Center Corp. | 8756190580000001 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22287 | CIMA Medical Center Corp. | 8690801470000003 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22288 | CIMA Medical Center Corp. | 8690801470000003 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22289 | CIMA Medical Center Corp. | 8690801470000003 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22290 | CIMA Medical Center Corp. | 8761974320000001 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22291 | CIMA Medical Center Corp. | 8761974320000001 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22292 | CIMA Medical Center Corp. | 8761974320000001 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22293 | CIMA Medical Center Corp. | 0396369210101030 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22294 | CIMA Medical Center Corp. | 0396369210101030 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22295 | CIMA Medical Center Corp. | 0396369210101030 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22296 | CIMA Medical Center Corp. | 0545228200101014 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22297 | CIMA Medical Center Corp. | 0545228200101014 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22298 | CIMA Medical Center Corp. | 0545228200101014 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22299 | CIMA Medical Center Corp. | 0420979960000002 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22300 | CIMA Medical Center Corp. | 0420979960000002 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22301 | CIMA Medical Center Corp. | 0420979960000002 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22302 | CIMA Medical Center Corp. | 8671943510000001 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22303 | CIMA Medical Center Corp. | 8671943510000001 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22304 | CIMA Medical Center Corp. | 8671943510000001 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22305 | CIMA Medical Center Corp. | 8729460200000003 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22306 | CIMA Medical Center Corp. | 8729460200000003 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22307 | CIMA Medical Center Corp. | 8729460200000003 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22308 | CIMA Medical Center Corp. | 8770265290000001 | 12/8/2022 | Bill | 11/17/2022 | 97163 | 1 | $250.00 |
| 22309 | CIMA Medical Center Corp. | 0440590210101050 | 12/8/2022 | Bill | 11/21/2022 | 97535 | 1 | $75.00 |
| 22310 | CIMA Medical Center Corp. | 0440590210101050 | 12/8/2022 | Bill | 11/21/2022 | 98960 | 1 | $85.00 |
| 22311 | CIMA Medical Center Corp. | 0440590210101050 | 12/8/2022 | Bill | 11/21/2022 | 99204 | 1 | $450.00 |
| 22312 | CIMA Medical Center Corp. | 0611491070101034 | 12/8/2022 | Bill | 7/12/2022 | 97535 | 1 | $75.00 |
| 22313 | CIMA Medical Center Corp. | 0611491070101034 | 12/8/2022 | Bill | 7/12/2022 | 98960 | 1 | $85.00 |
| 22314 | CIMA Medical Center Corp. | 0611491070101034 | 12/8/2022 | Bill | 7/12/2022 | 99204 | 1 | $450.00 |
| 22315 | CIMA Medical Center Corp. | 0030931910101121 | 12/9/2022 | Bill | 11/17/2022 | 97530 | 2 | $180.00 |
| 22316 | CIMA Medical Center Corp. | 0030931910101121 | 12/9/2022 | Bill | 11/17/2022 | 97110 | 2 | $150.00 |
| 22317 | CIMA Medical Center Corp. | 0030931910101121 | 12/9/2022 | Bill | 11/17/2022 | 97140 | 1 | $75.00 |
| 22318 | CIMA Medical Center Corp. | 0030931910101121 | 12/9/2022 | Bill | 11/17/2022 | G0283 | 1 | $45.00 |
| 22319 | CIMA Medical Center Corp. | 0030931910101121 | 12/9/2022 | Bill | 11/17/2022 | 97010 | 1 | $15.00 |
| 22320 | CIMA Medical Center Corp. | 0460086600101109 | 12/9/2022 | Bill | 11/19/2022 | 97535 | 1 | $75.00 |
| 22321 | CIMA Medical Center Corp. | 0460086600101109 | 12/9/2022 | Bill | 11/19/2022 | 98960 | 1 | $85.00 |
| 22322 | CIMA Medical Center Corp. | 0460086600101109 | 12/9/2022 | Bill | 11/19/2022 | 99204 | 1 | $450.00 |
| 22323 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | 97530 | 2 | $180.00 |
| 22324 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | 97110 | 2 | $150.00 |
| 22325 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | 97140 | 1 | $75.00 |
| 22326 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | 97010 | 1 | $15.00 |
| 22327 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | 97530 | 1 | $90.00 |
| 22328 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | 97110 | 2 | $150.00 |
| 22329 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | 97116 | 1 | $75.00 |
| 22330 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | 97140 | 1 | $75.00 |
| 22331 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | G0283 | 1 | $45.00 |
| 22332 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22333 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 22334 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | 97535 | 1 | $75.00 |
| 22335 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | 97110 | 2 | $150.00 |
| 22336 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | 97140 | 1 | $75.00 |
| 22337 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | G0283 | 1 | $45.00 |
| 22338 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/15/2022 | 97010 | 1 | $15.00 |
| 22339 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | 97530 | 2 | $180.00 |
| 22340 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | 97110 | 2 | $150.00 |
| 22341 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | 97140 | 1 | $75.00 |
| 22342 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | G0283 | 1 | $45.00 |
| 22343 | CIMA Medical Center Corp. | 0112296900101017 | 12/9/2022 | Bill | 11/21/2022 | 97010 | 1 | $15.00 |
| 22344 | CIMA Medical Center Corp. | 8756190580000001 | 12/9/2022 | Bill | 11/20/2022 | 97535 | 1 | $75.00 |
| 22345 | CIMA Medical Center Corp. | 8756190580000001 | 12/9/2022 | Bill | 11/20/2022 | 98960 | 1 | $85.00 |
| 22346 | CIMA Medical Center Corp. | 8756190580000001 | 12/9/2022 | Bill | 11/20/2022 | 99204 | 1 | $450.00 |
| 22347 | CIMA Medical Center Corp. | 0405872120101055 | 12/9/2022 | Bill | 11/11/2022 | 97530 | 1 | $90.00 |
| 22348 | CIMA Medical Center Corp. | 0405872120101055 | 12/9/2022 | Bill | 11/11/2022 | 97112 | 1 | $80.00 |
| 22349 | CIMA Medical Center Corp. | 0405872120101055 | 12/9/2022 | Bill | 11/11/2022 | 97110 | 2 | $150.00 |
| 22350 | CIMA Medical Center Corp. | 0405872120101055 | 12/9/2022 | Bill | 11/11/2022 | 97140 | 1 | $75.00 |
| 22351 | CIMA Medical Center Corp. | 0405872120101055 | 12/9/2022 | Bill | 11/11/2022 | G0283 | 1 | $45.00 |
| 22352 | CIMA Medical Center Corp. | 0405872120101055 | 12/9/2022 | Bill | 11/11/2022 | 97010 | 1 | $15.00 |
| 22353 | CIMA Medical Center Corp. | 0418115180101020 | 12/9/2022 | Bill | 11/19/2022 | 97535 | 1 | $75.00 |
| 22354 | CIMA Medical Center Corp. | 0418115180101020 | 12/9/2022 | Bill | 11/19/2022 | 98960 | 1 | $85.00 |
| 22355 | CIMA Medical Center Corp. | 0418115180101020 | 12/9/2022 | Bill | 11/19/2022 | 99204 | 1 | $450.00 |
| 22356 | CIMA Medical Center Corp. | 0376987640101116 | 12/9/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22357 | CIMA Medical Center Corp. | 0376987640101116 | 12/9/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22358 | CIMA Medical Center Corp. | 0376987640101116 | 12/9/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22359 | CIMA Medical Center Corp. | 8743666810000001 | 12/9/2022 | Bill | 11/16/2022 | 97535 | 1 | $75.00 |
| 22360 | CIMA Medical Center Corp. | 8743666810000001 | 12/9/2022 | Bill | 11/16/2022 | 98960 | 1 | $85.00 |
| 22361 | CIMA Medical Center Corp. | 8743666810000001 | 12/9/2022 | Bill | 11/16/2022 | 99204 | 1 | $450.00 |
| 22362 | CIMA Medical Center Corp. | 0559587980000002 | 12/9/2022 | Bill | 11/18/2022 | 97535 | 1 | $75.00 |
| 22363 | CIMA Medical Center Corp. | 0559587980000002 | 12/9/2022 | Bill | 11/18/2022 | 98960 | 1 | $85.00 |
| 22364 | CIMA Medical Center Corp. | 0559587980000002 | 12/9/2022 | Bill | 11/18/2022 | 99204 | 1 | $450.00 |
| 22365 | CIMA Medical Center Corp. | 0545228200101014 | 12/9/2022 | Bill | 11/18/2022 | 97535 | 1 | $75.00 |
| 22366 | CIMA Medical Center Corp. | 0545228200101014 | 12/9/2022 | Bill | 11/18/2022 | 98960 | 1 | $85.00 |
| 22367 | CIMA Medical Center Corp. | 0545228200101014 | 12/9/2022 | Bill | 11/18/2022 | 99204 | 1 | $450.00 |
| 22368 | CIMA Medical Center Corp. | 8684429460000004 | 12/9/2022 | Bill | 11/18/2022 | 97535 | 1 | $75.00 |
| 22369 | CIMA Medical Center Corp. | 8684429460000004 | 12/9/2022 | Bill | 11/18/2022 | 98960 | 1 | $85.00 |
| 22370 | CIMA Medical Center Corp. | 8684429460000004 | 12/9/2022 | Bill | 11/18/2022 | 99204 | 1 | $450.00 |
| 22371 | CIMA Medical Center Corp. | 0376987640101116 | 12/9/2022 | Bill | 11/17/2022 | 97535 | 1 | $75.00 |
| 22372 | CIMA Medical Center Corp. | 0376987640101116 | 12/9/2022 | Bill | 11/17/2022 | 98960 | 1 | $85.00 |
| 22373 | CIMA Medical Center Corp. | 0376987640101116 | 12/9/2022 | Bill | 11/17/2022 | 99204 | 1 | $450.00 |
| 22374 | CIMA Medical Center Corp. | 8683346790000001 | 12/9/2022 | Bill | 11/19/2022 | 97535 | 1 | $75.00 |
| 22375 | CIMA Medical Center Corp. | 8683346790000001 | 12/9/2022 | Bill | 11/19/2022 | 98960 | 1 | $85.00 |
| 22376 | CIMA Medical Center Corp. | 8683346790000001 | 12/9/2022 | Bill | 11/19/2022 | 99204 | 1 | $450.00 |
| 22377 | CIMA Medical Center Corp. | 8668627160000003 | 12/9/2022 | Bill | 11/17/2022 | 97535 | 1 | $75.00 |
| 22378 | CIMA Medical Center Corp. | 8668627160000003 | 12/9/2022 | Bill | 11/17/2022 | 98960 | 1 | $85.00 |
| 22379 | CIMA Medical Center Corp. | 8668627160000003 | 12/9/2022 | Bill | 11/17/2022 | 99204 | 1 | $450.00 |
| 22380 | CIMA Medical Center Corp. | 8668627160000003 | 12/9/2022 | Bill | 11/17/2022 | 97535 | 1 | $75.00 |
| 22381 | CIMA Medical Center Corp. | 8668627160000003 | 12/9/2022 | Bill | 11/17/2022 | 98960 | 1 | $85.00 |
| 22382 | CIMA Medical Center Corp. | 8668627160000003 | 12/9/2022 | Bill | 11/17/2022 | 99204 | 1 | $450.00 |
| 22383 | CIMA Medical Center Corp. | 8709835450000001 | 12/9/2022 | Bill | 11/18/2022 | 97535 | 1 | $75.00 |
| 22384 | CIMA Medical Center Corp. | 8709835450000001 | 12/9/2022 | Bill | 11/18/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22385 | CIMA Medical Center Corp. | 8709835450000001 | 12/9/2022 | Bill | 11/18/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 22386 | CIMA Medical Center Corp. | 0605359480000001 | 12/9/2022 | Bill | 11/17/2022 | 97535 | 1 | $75.00 |
| 22387 | CIMA Medical Center Corp. | 0605359480000001 | 12/9/2022 | Bill | 11/17/2022 | 98960 | 1 | $85.00 |
| 22388 | CIMA Medical Center Corp. | 0605359480000001 | 12/9/2022 | Bill | 11/17/2022 | 99204 | 1 | $450.00 |
| 22389 | CIMA Medical Center Corp. | 8758968630000002 | 12/9/2022 | Bill | 11/17/2022 | 97535 | 1 | $75.00 |
| 22390 | CIMA Medical Center Corp. | 8758968630000002 | 12/9/2022 | Bill | 11/17/2022 | 98960 | 1 | $85.00 |
| 22391 | CIMA Medical Center Corp. | 8758968630000002 | 12/9/2022 | Bill | 11/17/2022 | 99204 | 1 | $450.00 |
| 22392 | CIMA Medical Center Corp. | 8681189810000001 | 12/9/2022 | Bill | 11/18/2022 | 97535 | 1 | $75.00 |
| 22393 | CIMA Medical Center Corp. | 8681189810000001 | 12/9/2022 | Bill | 11/18/2022 | 98960 | 1 | $85.00 |
| 22394 | CIMA Medical Center Corp. | 8681189810000001 | 12/9/2022 | Bill | 11/18/2022 | 99204 | 1 | $450.00 |
| 22395 | CIMA Medical Center Corp. | 8770738650000001 | 12/9/2022 | Bill | 11/17/2022 | 97535 | 1 | $75.00 |
| 22396 | CIMA Medical Center Corp. | 8770738650000001 | 12/9/2022 | Bill | 11/17/2022 | 98960 | 1 | $85.00 |
| 22397 | CIMA Medical Center Corp. | 8770738650000001 | 12/9/2022 | Bill | 11/17/2022 | 99204 | 1 | $450.00 |
| 22398 | CIMA Medical Center Corp. | 0527623690000003 | 12/9/2022 | Bill | 11/17/2022 | 97535 | 1 | $75.00 |
| 22399 | CIMA Medical Center Corp. | 0527623690000003 | 12/9/2022 | Bill | 11/17/2022 | 98960 | 1 | $85.00 |
| 22400 | CIMA Medical Center Corp. | 0527623690000003 | 12/9/2022 | Bill | 11/17/2022 | 99204 | 1 | $450.00 |
| 22401 | CIMA Medical Center Corp. | 0586595700101063 | 12/9/2022 | Bill | 11/18/2022 | 97535 | 1 | $75.00 |
| 22402 | CIMA Medical Center Corp. | 0586595700101063 | 12/9/2022 | Bill | 11/18/2022 | 98960 | 1 | $85.00 |
| 22403 | CIMA Medical Center Corp. | 0586595700101063 | 12/9/2022 | Bill | 11/18/2022 | 99204 | 1 | $450.00 |
| 22404 | CIMA Medical Center Corp. | 8729654000000003 | 12/15/2022 | Bill | 11/22/2022 | 97535 | 1 | $75.00 |
| 22405 | CIMA Medical Center Corp. | 8729654000000003 | 12/15/2022 | Bill | 11/22/2022 | 98960 | 1 | $85.00 |
| 22406 | CIMA Medical Center Corp. | 8729654000000003 | 12/15/2022 | Bill | 11/22/2022 | 99204 | 1 | $450.00 |
| 22407 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/26/2022 | 97530 | 1 | $90.00 |
| 22408 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/26/2022 | 97112 | 1 | $80.00 |
| 22409 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/26/2022 | 97110 | 2 | $150.00 |
| 22410 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/26/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22411 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/26/2022 | G0283 | 1 | $45.00 |
| 22412 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/26/2022 | 97010 | 1 | $15.00 |
| 22413 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/9/2022 | 97530 | 1 | $90.00 |
| 22414 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/9/2022 | 97112 | 1 | $80.00 |
| 22415 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/9/2022 | 97110 | 2 | $150.00 |
| 22416 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/9/2022 | 97140 | 1 | $75.00 |
| 22417 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/9/2022 | G0283 | 1 | $45.00 |
| 22418 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/9/2022 | 97010 | 1 | $15.00 |
| 22419 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/8/2022 | 97530 | 1 | $90.00 |
| 22420 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/8/2022 | 97112 | 1 | $80.00 |
| 22421 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/8/2022 | 97110 | 2 | $150.00 |
| 22422 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/8/2022 | 97140 | 1 | $75.00 |
| 22423 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/8/2022 | G0283 | 1 | $45.00 |
| 22424 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/8/2022 | 97010 | 1 | $15.00 |
| 22425 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/3/2022 | 97530 | 1 | $90.00 |
| 22426 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/3/2022 | 97112 | 1 | $80.00 |
| 22427 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/3/2022 | 97110 | 2 | $150.00 |
| 22428 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/3/2022 | 97140 | 1 | $75.00 |
| 22429 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/3/2022 | G0283 | 1 | $45.00 |
| 22430 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/3/2022 | 97010 | 1 | $15.00 |
| 22431 | CIMA Medical Center Corp. | 0024405440101065 | 12/15/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22432 | CIMA Medical Center Corp. | 0024405440101065 | 12/15/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22433 | CIMA Medical Center Corp. | 0024405440101065 | 12/15/2022 | Bill | 11/23/2022 | 99204 | 1 | $450.00 |
| 22434 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/11/2022 | L0631 | 1 | $2,100.00 |
| 22435 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/11/2022 | 99204 | 1 | $450.00 |
| 22436 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/25/2022 | 99213 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22437 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/18/2022 | 99213 | 1 | $250.00 |
| 22438 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/11/2022 | 97163 | 1 | $250.00 |
| 22439 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/11/2022 | T2002 | 1 | $22.00 |
| 22440 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/12/2022 | 97530 | 1 | $90.00 |
| 22441 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/12/2022 | 97535 | 1 | $75.00 |
| 22442 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/12/2022 | 97110 | 2 | $150.00 |
| 22443 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/12/2022 | 97140 | 1 | $75.00 |
| 22444 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/12/2022 | G0283 | 1 | $45.00 |
| 22445 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/12/2022 | 97010 | 1 | $15.00 |
| 22446 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/12/2022 | T2002 | 1 | $41.00 |
| 22447 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/4/2022 | 97530 | 1 | $90.00 |
| 22448 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/4/2022 | 97112 | 1 | $80.00 |
| 22449 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/4/2022 | 97110 | 2 | $150.00 |
| 22450 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/4/2022 | 97140 | 1 | $75.00 |
| 22451 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/4/2022 | G0283 | 1 | $45.00 |
| 22452 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 11/4/2022 | 97010 | 1 | $15.00 |
| 22453 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/29/2022 | 97530 | 1 | $90.00 |
| 22454 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/29/2022 | 97112 | 1 | $80.00 |
| 22455 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/29/2022 | 97110 | 2 | $150.00 |
| 22456 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/29/2022 | 97140 | 1 | $75.00 |
| 22457 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/29/2022 | G0283 | 1 | $45.00 |
| 22458 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/29/2022 | 97010 | 1 | $15.00 |
| 22459 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/29/2022 | T2002 | 1 | $53.00 |
| 22460 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/20/2022 | 97530 | 1 | $90.00 |
| 22461 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/20/2022 | 97535 | 1 | $75.00 |
| 22462 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/20/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22463 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/20/2022 | 97140 | 1 | $75.00 |
| 22464 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/20/2022 | G0283 | 1 | $45.00 |
| 22465 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/20/2022 | 97010 | 1 | $15.00 |
| 22466 | CIMA Medical Center Corp. | 0119910450101136 | 12/15/2022 | Bill | 10/20/2022 | T2002 | 1 | $37.00 |
| 22467 | CIMA Medical Center Corp. | 8672442060000004 | 12/15/2022 | Bill | 11/22/2022 | 97535 | 1 | $75.00 |
| 22468 | CIMA Medical Center Corp. | 8672442060000004 | 12/15/2022 | Bill | 11/22/2022 | 98960 | 1 | $85.00 |
| 22469 | CIMA Medical Center Corp. | 8672442060000004 | 12/15/2022 | Bill | 11/22/2022 | 99204 | 1 | $450.00 |
| 22470 | CIMA Medical Center Corp. | 0440590210101050 | 12/15/2022 | Bill | 11/22/2022 | 97535 | 1 | $75.00 |
| 22471 | CIMA Medical Center Corp. | 0440590210101050 | 12/15/2022 | Bill | 11/22/2022 | 98960 | 1 | $85.00 |
| 22472 | CIMA Medical Center Corp. | 0440590210101050 | 12/15/2022 | Bill | 11/22/2022 | 99204 | 1 | $450.00 |
| 22473 | CIMA Medical Center Corp. | 0264038670101025 | 12/15/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22474 | CIMA Medical Center Corp. | 0264038670101025 | 12/15/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22475 | CIMA Medical Center Corp. | 0264038670101025 | 12/15/2022 | Bill | 11/23/2022 | 99204 | 1 | $450.00 |
| 22476 | CIMA Medical Center Corp. | 0311197450101043 | 12/15/2022 | Bill | 11/22/2022 | 97535 | 1 | $75.00 |
| 22477 | CIMA Medical Center Corp. | 0311197450101043 | 12/15/2022 | Bill | 11/22/2022 | 98960 | 1 | $85.00 |
| 22478 | CIMA Medical Center Corp. | 0311197450101043 | 12/15/2022 | Bill | 11/22/2022 | 99204 | 1 | $450.00 |
| 22479 | CIMA Medical Center Corp. | 8680610790000004 | 12/15/2022 | Bill | 11/22/2022 | 97535 | 1 | $75.00 |
| 22480 | CIMA Medical Center Corp. | 8680610790000004 | 12/15/2022 | Bill | 11/22/2022 | 98960 | 1 | $85.00 |
| 22481 | CIMA Medical Center Corp. | 8680610790000004 | 12/15/2022 | Bill | 11/22/2022 | 99204 | 1 | $450.00 |
| 22482 | CIMA Medical Center Corp. | 0614495300000002 | 12/15/2022 | Bill | 11/22/2022 | 97535 | 1 | $75.00 |
| 22483 | CIMA Medical Center Corp. | 0614495300000002 | 12/15/2022 | Bill | 11/22/2022 | 98960 | 1 | $85.00 |
| 22484 | CIMA Medical Center Corp. | 0614495300000002 | 12/15/2022 | Bill | 11/22/2022 | 99204 | 1 | $450.00 |
| 22485 | CIMA Medical Center Corp. | 0374083260101148 | 12/15/2022 | Bill | 11/22/2022 | 97535 | 1 | $75.00 |
| 22486 | CIMA Medical Center Corp. | 0374083260101148 | 12/15/2022 | Bill | 11/22/2022 | 98960 | 1 | $85.00 |
| 22487 | CIMA Medical Center Corp. | 0374083260101148 | 12/15/2022 | Bill | 11/22/2022 | 99204 | 1 | $450.00 |
| 22488 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/5/2022 | 99213 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22489 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | L0631 | 1 | $2,100.00 |
|---|---|---|---|---|---|---|---|---|
| 22490 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | 99204 | 1 | $450.00 |
| 22491 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/1/2022 | 97530 | 1 | $90.00 |
| 22492 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/1/2022 | 97112 | 1 | $80.00 |
| 22493 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/1/2022 | 97110 | 2 | $150.00 |
| 22494 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/1/2022 | 97140 | 1 | $75.00 |
| 22495 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/1/2022 | G0283 | 1 | $45.00 |
| 22496 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/1/2022 | 97010 | 1 | $15.00 |
| 22497 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/29/2022 | 97530 | 1 | $90.00 |
| 22498 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/29/2022 | 97112 | 1 | $80.00 |
| 22499 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/29/2022 | 97110 | 2 | $150.00 |
| 22500 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/29/2022 | 97140 | 1 | $75.00 |
| 22501 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/29/2022 | 97010 | 1 | $15.00 |
| 22502 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/6/2022 | 97530 | 1 | $90.00 |
| 22503 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/6/2022 | 97112 | 1 | $80.00 |
| 22504 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/6/2022 | 97110 | 2 | $150.00 |
| 22505 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/6/2022 | 97140 | 1 | $75.00 |
| 22506 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/6/2022 | G0283 | 1 | $45.00 |
| 22507 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/6/2022 | 97010 | 1 | $15.00 |
| 22508 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/27/2022 | 99213 | 1 | $250.00 |
| 22509 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | 97163 | 1 | $250.00 |
| 22510 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | T2002 | 1 | $58.00 |
| 22511 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | 72050 | 1 | $575.00 |
| 22512 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | 72100 | 1 | $575.00 |
| 22513 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | 71100 | 1 | $375.00 |
| 22514 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | 73560 | 1 | $425.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22515 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | 73560 | 1 | $425.00 |
|---|---|---|---|---|---|---|---|---|
| 22516 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | 72070 | 1 | $575.00 |
| 22517 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/24/2022 | 73070 | 1 | $425.00 |
| 22518 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/31/2022 | T2002 | 1 | $64.00 |
| 22519 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/27/2022 | 97530 | 2 | $180.00 |
| 22520 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/27/2022 | 97110 | 2 | $150.00 |
| 22521 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/27/2022 | 97140 | 1 | $75.00 |
| 22522 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/27/2022 | G0283 | 1 | $45.00 |
| 22523 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/27/2022 | 97010 | 1 | $15.00 |
| 22524 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/27/2022 | T2002 | 1 | $57.00 |
| 22525 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/28/2022 | 97530 | 2 | $180.00 |
| 22526 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/28/2022 | 97110 | 2 | $150.00 |
| 22527 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/28/2022 | 97140 | 1 | $75.00 |
| 22528 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/28/2022 | G0283 | 1 | $45.00 |
| 22529 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/28/2022 | 97010 | 1 | $15.00 |
| 22530 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/28/2022 | T2002 | 1 | $58.00 |
| 22531 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/31/2022 | 97530 | 2 | $180.00 |
| 22532 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/31/2022 | 97110 | 2 | $150.00 |
| 22533 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/31/2022 | 97140 | 1 | $75.00 |
| 22534 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/31/2022 | G0283 | 1 | $45.00 |
| 22535 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 10/31/2022 | 97010 | 1 | $15.00 |
| 22536 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/10/2022 | 97530 | 1 | $90.00 |
| 22537 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/10/2022 | 97112 | 1 | $80.00 |
| 22538 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/10/2022 | 97110 | 2 | $150.00 |
| 22539 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/10/2022 | 97140 | 1 | $75.00 |
| 22540 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/10/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22541 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/10/2022 | 97010 | 1 | $15.00 |
|-------|---------------------------|------------------|------------|------|------------|-------|---|--------|
| 22542 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/2/2022 | 97530 | 2 | $180.00 |
| 22543 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/2/2022 | 97110 | 2 | $150.00 |
| 22544 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/2/2022 | 97140 | 1 | $75.00 |
| 22545 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/2/2022 | G0283 | 1 | $45.00 |
| 22546 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/2/2022 | 97010 | 1 | $15.00 |
| 22547 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/7/2022 | 97530 | 1 | $90.00 |
| 22548 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/7/2022 | 97112 | 1 | $80.00 |
| 22549 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/7/2022 | 97110 | 2 | $150.00 |
| 22550 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/7/2022 | 97140 | 1 | $75.00 |
| 22551 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/7/2022 | G0283 | 1 | $45.00 |
| 22552 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/7/2022 | 97010 | 1 | $15.00 |
| 22553 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/5/2022 | 97530 | 1 | $90.00 |
| 22554 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/5/2022 | 97112 | 1 | $80.00 |
| 22555 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/5/2022 | 97110 | 2 | $150.00 |
| 22556 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/5/2022 | 97140 | 1 | $75.00 |
| 22557 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/5/2022 | G0283 | 1 | $45.00 |
| 22558 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/5/2022 | 97010 | 1 | $15.00 |
| 22559 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/8/2022 | 97530 | 1 | $90.00 |
| 22560 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/8/2022 | 97112 | 1 | $80.00 |
| 22561 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/8/2022 | 97110 | 2 | $150.00 |
| 22562 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/8/2022 | 97140 | 1 | $75.00 |
| 22563 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/8/2022 | G0283 | 1 | $45.00 |
| 22564 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/8/2022 | 97010 | 1 | $15.00 |
| 22565 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/14/2022 | 97530 | 1 | $90.00 |
| 22566 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/14/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22567 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/14/2022 | 97110 | 2 | $150.00 |
| 22568 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/14/2022 | 97140 | 1 | $75.00 |
| 22569 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/14/2022 | G0283 | 1 | $45.00 |
| 22570 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/14/2022 | 97010 | 1 | $15.00 |
| 22571 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/2/2022 | 97530 | 1 | $90.00 |
| 22572 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/2/2022 | 97112 | 2 | $160.00 |
| 22573 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/2/2022 | 97140 | 1 | $75.00 |
| 22574 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/2/2022 | G0283 | 1 | $45.00 |
| 22575 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/2/2022 | 97010 | 1 | $15.00 |
| 22576 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/16/2022 | 97530 | 1 | $90.00 |
| 22577 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/16/2022 | 97112 | 2 | $160.00 |
| 22578 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/16/2022 | 97112 | 1 | $80.00 |
| 22579 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/16/2022 | 97140 | 1 | $75.00 |
| 22580 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/16/2022 | G0283 | 1 | $45.00 |
| 22581 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 12/16/2022 | 97010 | 1 | $15.00 |
| 22582 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/17/2022 | 97530 | 1 | $90.00 |
| 22583 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/17/2022 | 97112 | 2 | $160.00 |
| 22584 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/17/2022 | 97112 | 1 | $80.00 |
| 22585 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/17/2022 | 97140 | 1 | $75.00 |
| 22586 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/17/2022 | G0283 | 1 | $45.00 |
| 22587 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/17/2022 | 97010 | 1 | $15.00 |
| 22588 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/22/2022 | 97530 | 1 | $90.00 |
| 22589 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/22/2022 | 97112 | 2 | $160.00 |
| 22590 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/22/2022 | 97112 | 1 | $80.00 |
| 22591 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/22/2022 | 97140 | 1 | $75.00 |
| 22592 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/22/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22593 | CIMA Medical Center Corp. | 0628642050000001 | 12/16/2022 | Bill | 11/22/2022 | 97010 | 1 | $15.00 |
| 22594 | CIMA Medical Center Corp. | 8711672270000002 | 12/17/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22595 | CIMA Medical Center Corp. | 8711672270000002 | 12/17/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22596 | CIMA Medical Center Corp. | 8711672270000002 | 12/17/2022 | Bill | 11/23/2022 | 99204 | 1 | $450.00 |
| 22597 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/18/2022 | 97530 | 2 | $180.00 |
| 22598 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/18/2022 | 97140 | 2 | $150.00 |
| 22599 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/18/2022 | G0283 | 1 | $45.00 |
| 22600 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/18/2022 | 97010 | 1 | $15.00 |
| 22601 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/21/2022 | 97530 | 2 | $180.00 |
| 22602 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/21/2022 | 97140 | 2 | $150.00 |
| 22603 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/21/2022 | G0283 | 1 | $45.00 |
| 22604 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/21/2022 | 97010 | 1 | $15.00 |
| 22605 | CIMA Medical Center Corp. | 0405872120101055 | 12/17/2022 | Bill | 12/2/2022 | 97530 | 1 | $90.00 |
| 22606 | CIMA Medical Center Corp. | 0405872120101055 | 12/17/2022 | Bill | 12/2/2022 | 97112 | 1 | $80.00 |
| 22607 | CIMA Medical Center Corp. | 0405872120101055 | 12/17/2022 | Bill | 12/2/2022 | 97110 | 2 | $150.00 |
| 22608 | CIMA Medical Center Corp. | 0405872120101055 | 12/17/2022 | Bill | 12/2/2022 | 97140 | 1 | $75.00 |
| 22609 | CIMA Medical Center Corp. | 0405872120101055 | 12/17/2022 | Bill | 12/2/2022 | G0283 | 1 | $45.00 |
| 22610 | CIMA Medical Center Corp. | 0405872120101055 | 12/17/2022 | Bill | 12/2/2022 | 97010 | 1 | $15.00 |
| 22611 | CIMA Medical Center Corp. | 8747625540000002 | 12/17/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22612 | CIMA Medical Center Corp. | 8747625540000002 | 12/17/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 22613 | CIMA Medical Center Corp. | 8747625540000002 | 12/17/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22614 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/29/2022 | 97535 | 1 | $75.00 |
| 22615 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/29/2022 | 97110 | 2 | $150.00 |
| 22616 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/29/2022 | 97140 | 2 | $150.00 |
| 22617 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/29/2022 | G0283 | 1 | $45.00 |
| 22618 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/29/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22619 | CIMA Medical Center Corp. | 8737097360000002 | 12/17/2022 | Bill | 12/2/2022 | 97163 | 1 | $250.00 |
|---|---|---|---|---|---|---|---|---|
| 22620 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/30/2022 | 99214 | 1 | $275.00 |
| 22621 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 10/22/2022 | 97530 | 1 | $90.00 |
| 22622 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 10/22/2022 | 97535 | 1 | $75.00 |
| 22623 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 10/22/2022 | 97110 | 2 | $150.00 |
| 22624 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 10/22/2022 | 97140 | 1 | $75.00 |
| 22625 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 10/22/2022 | G0283 | 1 | $45.00 |
| 22626 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 10/22/2022 | 97010 | 1 | $15.00 |
| 22627 | CIMA Medical Center Corp. | 8737097360000002 | 12/17/2022 | Bill | 12/2/2022 | L0631 | 1 | $2,100.00 |
| 22628 | CIMA Medical Center Corp. | 8737097360000002 | 12/17/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 22629 | CIMA Medical Center Corp. | 8729654000000003 | 12/17/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22630 | CIMA Medical Center Corp. | 8729654000000003 | 12/17/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22631 | CIMA Medical Center Corp. | 8729654000000003 | 12/17/2022 | Bill | 11/23/2022 | 99204 | 1 | $450.00 |
| 22632 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/28/2022 | 97530 | 2 | $180.00 |
| 22633 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/28/2022 | 97140 | 2 | $150.00 |
| 22634 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/28/2022 | G0283 | 1 | $45.00 |
| 22635 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/28/2022 | 97010 | 1 | $15.00 |
| 22636 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 12/5/2022 | 97530 | 1 | $90.00 |
| 22637 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 12/5/2022 | 97110 | 2 | $150.00 |
| 22638 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 12/5/2022 | 97140 | 2 | $150.00 |
| 22639 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 12/5/2022 | G0283 | 1 | $45.00 |
| 22640 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 12/5/2022 | 97010 | 1 | $15.00 |
| 22641 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/30/2022 | 97110 | 2 | $150.00 |
| 22642 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/30/2022 | 97140 | 2 | $150.00 |
| 22643 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/30/2022 | G0283 | 1 | $45.00 |
| 22644 | CIMA Medical Center Corp. | 8770265290000001 | 12/17/2022 | Bill | 11/30/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22645 | CIMA Medical Center Corp. | 0178339770101094 | 12/17/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22646 | CIMA Medical Center Corp. | 0178339770101094 | 12/17/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22647 | CIMA Medical Center Corp. | 0178339770101094 | 12/17/2022 | Bill | 11/23/2022 | 99204 | 1 | $450.00 |
| 22648 | CIMA Medical Center Corp. | 8683510860000002 | 12/17/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22649 | CIMA Medical Center Corp. | 8683510860000002 | 12/17/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22650 | CIMA Medical Center Corp. | 8683510860000002 | 12/17/2022 | Bill | 11/23/2022 | 99204 | 1 | $450.00 |
| 22651 | CIMA Medical Center Corp. | 0462853430101087 | 12/17/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22652 | CIMA Medical Center Corp. | 0462853430101087 | 12/17/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22653 | CIMA Medical Center Corp. | 0462853430101087 | 12/17/2022 | Bill | 11/23/2022 | 99204 | 1 | $450.00 |
| 22654 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/30/2022 | 97112 | 1 | $80.00 |
| 22655 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/30/2022 | 97110 | 2 | $150.00 |
| 22656 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/30/2022 | 97140 | 1 | $75.00 |
| 22657 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/30/2022 | 97035 | 1 | $45.00 |
| 22658 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/30/2022 | G0283 | 1 | $45.00 |
| 22659 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/30/2022 | 97010 | 1 | $15.00 |
| 22660 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/22/2022 | 97530 | 1 | $90.00 |
| 22661 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/22/2022 | 97112 | 2 | $160.00 |
| 22662 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/22/2022 | 97112 | 1 | $80.00 |
| 22663 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/22/2022 | 97140 | 1 | $75.00 |
| 22664 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/22/2022 | G0283 | 1 | $45.00 |
| 22665 | CIMA Medical Center Corp. | 0656410020000002 | 12/17/2022 | Bill | 11/22/2022 | 97010 | 1 | $15.00 |
| 22666 | CIMA Medical Center Corp. | 8677085240000001 | 12/17/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22667 | CIMA Medical Center Corp. | 8677085240000001 | 12/17/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22668 | CIMA Medical Center Corp. | 8677085240000001 | 12/17/2022 | Bill | 11/23/2022 | 99204 | 1 | $450.00 |
| 22669 | CIMA Medical Center Corp. | 8668627160000003 | 12/17/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22670 | CIMA Medical Center Corp. | 8668627160000003 | 12/17/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22671 | CIMA Medical Center Corp. | 8668627160000003 | 12/17/2022 | Bill | 11/23/2022 | 99203 | 1 | $400.00 |
| 22672 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/17/2022 | 97530 | 1 | $90.00 |
| 22673 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/17/2022 | 97112 | 1 | $80.00 |
| 22674 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/17/2022 | 97110 | 2 | $150.00 |
| 22675 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/17/2022 | 97140 | 1 | $75.00 |
| 22676 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/17/2022 | G0283 | 1 | $45.00 |
| 22677 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/17/2022 | 97010 | 1 | $15.00 |
| 22678 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/23/2022 | 97530 | 1 | $90.00 |
| 22679 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/23/2022 | 97112 | 1 | $80.00 |
| 22680 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/23/2022 | 97110 | 2 | $150.00 |
| 22681 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/23/2022 | 97140 | 1 | $75.00 |
| 22682 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/23/2022 | G0283 | 1 | $45.00 |
| 22683 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/23/2022 | 97010 | 1 | $15.00 |
| 22684 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/21/2022 | 97530 | 1 | $90.00 |
| 22685 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/21/2022 | 97112 | 1 | $80.00 |
| 22686 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/21/2022 | 97110 | 2 | $150.00 |
| 22687 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/21/2022 | 97140 | 1 | $75.00 |
| 22688 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/21/2022 | G0283 | 1 | $45.00 |
| 22689 | CIMA Medical Center Corp. | 0395177410101018 | 12/17/2022 | Bill | 11/21/2022 | 97010 | 1 | $15.00 |
| 22690 | CIMA Medical Center Corp. | 8681021980000001 | 12/17/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22691 | CIMA Medical Center Corp. | 8681021980000001 | 12/17/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22692 | CIMA Medical Center Corp. | 8681021980000001 | 12/17/2022 | Bill | 11/23/2022 | 99203 | 1 | $400.00 |
| 22693 | CIMA Medical Center Corp. | 8711672270000001 | 12/17/2022 | Bill | 11/23/2022 | 97535 | 1 | $75.00 |
| 22694 | CIMA Medical Center Corp. | 8711672270000001 | 12/17/2022 | Bill | 11/23/2022 | 98960 | 1 | $85.00 |
| 22695 | CIMA Medical Center Corp. | 8711672270000001 | 12/17/2022 | Bill | 11/23/2022 | 99204 | 1 | $450.00 |
| 22696 | CIMA Medical Center Corp. | 0112296900101017 | 12/20/2022 | Bill | 12/6/2022 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22697 | CIMA Medical Center Corp. | 0112296900101017 | 12/20/2022 | Bill | 12/6/2022 | 97110 | 2 | $150.00 |
| 22698 | CIMA Medical Center Corp. | 0112296900101017 | 12/20/2022 | Bill | 12/6/2022 | 97140 | 1 | $75.00 |
| 22699 | CIMA Medical Center Corp. | 0112296900101017 | 12/20/2022 | Bill | 12/6/2022 | G0283 | 1 | $45.00 |
| 22700 | CIMA Medical Center Corp. | 0112296900101017 | 12/20/2022 | Bill | 12/6/2022 | 97010 | 1 | $15.00 |
| 22701 | CIMA Medical Center Corp. | 8754884510000001 | 12/20/2022 | Bill | 11/29/2022 | 97535 | 1 | $75.00 |
| 22702 | CIMA Medical Center Corp. | 8754884510000001 | 12/20/2022 | Bill | 11/29/2022 | 98960 | 1 | $85.00 |
| 22703 | CIMA Medical Center Corp. | 8754884510000001 | 12/20/2022 | Bill | 11/29/2022 | 99204 | 1 | $450.00 |
| 22704 | CIMA Medical Center Corp. | 8684113190000006 | 12/20/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22705 | CIMA Medical Center Corp. | 8684113190000006 | 12/20/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 22706 | CIMA Medical Center Corp. | 8684113190000006 | 12/20/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22707 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/5/2022 | 97530 | 2 | $180.00 |
| 22708 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/5/2022 | 97110 | 2 | $150.00 |
| 22709 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/5/2022 | 97140 | 1 | $75.00 |
| 22710 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/5/2022 | G0283 | 1 | $45.00 |
| 22711 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/5/2022 | 97010 | 1 | $15.00 |
| 22712 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/7/2022 | 97530 | 2 | $180.00 |
| 22713 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/7/2022 | 97110 | 2 | $150.00 |
| 22714 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/7/2022 | 97140 | 1 | $75.00 |
| 22715 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/7/2022 | G0283 | 1 | $45.00 |
| 22716 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/7/2022 | 97010 | 1 | $15.00 |
| 22717 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/2/2022 | 97530 | 2 | $180.00 |
| 22718 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/2/2022 | 97110 | 2 | $150.00 |
| 22719 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/2/2022 | 97140 | 1 | $75.00 |
| 22720 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/2/2022 | G0283 | 1 | $45.00 |
| 22721 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 12/2/2022 | 97010 | 1 | $15.00 |
| 22722 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/30/2022 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22723 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/30/2022 | 97110 | 2 | $150.00 |
| 22724 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/30/2022 | 97140 | 1 | $75.00 |
| 22725 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/30/2022 | G0283 | 1 | $45.00 |
| 22726 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/30/2022 | 97010 | 1 | $15.00 |
| 22727 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/28/2022 | 97530 | 1 | $90.00 |
| 22728 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/28/2022 | 97110 | 1 | $75.00 |
| 22729 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/28/2022 | 97140 | 1 | $75.00 |
| 22730 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/28/2022 | G0283 | 1 | $45.00 |
| 22731 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/28/2022 | 97010 | 1 | $15.00 |
| 22732 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/23/2022 | 97110 | 2 | $150.00 |
| 22733 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/23/2022 | 97140 | 1 | $75.00 |
| 22734 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/23/2022 | 97035 | 1 | $45.00 |
| 22735 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/23/2022 | G0283 | 1 | $45.00 |
| 22736 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/23/2022 | 97010 | 1 | $15.00 |
| 22737 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/21/2022 | 97110 | 2 | $150.00 |
| 22738 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/21/2022 | 97140 | 2 | $150.00 |
| 22739 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/21/2022 | 97035 | 1 | $45.00 |
| 22740 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/21/2022 | G0283 | 1 | $45.00 |
| 22741 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/21/2022 | 97010 | 1 | $15.00 |
| 22742 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/16/2022 | 97110 | 2 | $150.00 |
| 22743 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/16/2022 | 97140 | 2 | $150.00 |
| 22744 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/16/2022 | 97035 | 1 | $45.00 |
| 22745 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/16/2022 | G0283 | 1 | $45.00 |
| 22746 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/16/2022 | 97010 | 1 | $15.00 |
| 22747 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/17/2022 | 97110 | 2 | $150.00 |
| 22748 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/17/2022 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22749 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/17/2022 | 97035 | 1 | $45.00 |
| 22750 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/17/2022 | G0283 | 1 | $45.00 |
| 22751 | CIMA Medical Center Corp. | 0320712650101029 | 12/20/2022 | Bill | 11/17/2022 | 97010 | 1 | $15.00 |
| 22752 | CIMA Medical Center Corp. | 8693378340000004 | 12/20/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22753 | CIMA Medical Center Corp. | 8693378340000004 | 12/20/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 22754 | CIMA Medical Center Corp. | 8693378340000004 | 12/20/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22755 | CIMA Medical Center Corp. | 0129972490101187 | 12/20/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22756 | CIMA Medical Center Corp. | 0129972490101187 | 12/20/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 22757 | CIMA Medical Center Corp. | 0129972490101187 | 12/20/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22758 | CIMA Medical Center Corp. | 0620258020101017 | 12/20/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22759 | CIMA Medical Center Corp. | 0620258020101017 | 12/20/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 22760 | CIMA Medical Center Corp. | 0620258020101017 | 12/20/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22761 | CIMA Medical Center Corp. | 8710357370000001 | 12/20/2022 | Bill | 11/29/2022 | 97535 | 1 | $75.00 |
| 22762 | CIMA Medical Center Corp. | 8710357370000001 | 12/20/2022 | Bill | 11/29/2022 | 98960 | 1 | $85.00 |
| 22763 | CIMA Medical Center Corp. | 8710357370000001 | 12/20/2022 | Bill | 11/29/2022 | 99204 | 1 | $450.00 |
| 22764 | CIMA Medical Center Corp. | 0625447850000002 | 12/20/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22765 | CIMA Medical Center Corp. | 0625447850000002 | 12/20/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 22766 | CIMA Medical Center Corp. | 0625447850000002 | 12/20/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22767 | CIMA Medical Center Corp. | 0524966290101039 | 12/20/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22768 | CIMA Medical Center Corp. | 0524966290101039 | 12/20/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 22769 | CIMA Medical Center Corp. | 0524966290101039 | 12/20/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22770 | CIMA Medical Center Corp. | 8740131490000001 | 12/20/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22771 | CIMA Medical Center Corp. | 8740131490000001 | 12/20/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 22772 | CIMA Medical Center Corp. | 8740131490000001 | 12/20/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22773 | CIMA Medical Center Corp. | 8770265290000001 | 12/20/2022 | Bill | 12/5/2022 | 72100 | 1 | $575.00 |
| 22774 | CIMA Medical Center Corp. | 8770265290000001 | 12/20/2022 | Bill | 12/5/2022 | 73560 | 1 | $425.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22775 | CIMA Medical Center Corp. | 8770265290000001 | 12/20/2022 | Bill | 12/5/2022 | 72070 | 1 | $575.00 |
| 22776 | CIMA Medical Center Corp. | 8683341300000004 | 12/20/2022 | Bill | 11/29/2022 | 97535 | 1 | $75.00 |
| 22777 | CIMA Medical Center Corp. | 8683341300000004 | 12/20/2022 | Bill | 11/29/2022 | 98960 | 1 | $85.00 |
| 22778 | CIMA Medical Center Corp. | 8683341300000004 | 12/20/2022 | Bill | 11/29/2022 | 99204 | 1 | $450.00 |
| 22779 | CIMA Medical Center Corp. | 0406930440101052 | 12/20/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22780 | CIMA Medical Center Corp. | 0406930440101052 | 12/20/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 22781 | CIMA Medical Center Corp. | 0406930440101052 | 12/20/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22782 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/6/2022 | 97530 | 1 | $90.00 |
| 22783 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/6/2022 | 97112 | 1 | $80.00 |
| 22784 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/6/2022 | 97110 | 2 | $150.00 |
| 22785 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/6/2022 | 97140 | 1 | $75.00 |
| 22786 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/6/2022 | G0283 | 1 | $45.00 |
| 22787 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/6/2022 | 97010 | 1 | $15.00 |
| 22788 | CIMA Medical Center Corp. | 8725909440000002 | 12/22/2022 | Bill | 11/30/2022 | 97535 | 1 | $75.00 |
| 22789 | CIMA Medical Center Corp. | 8725909440000002 | 12/22/2022 | Bill | 11/30/2022 | 98960 | 1 | $85.00 |
| 22790 | CIMA Medical Center Corp. | 8725909440000002 | 12/22/2022 | Bill | 11/30/2022 | 99204 | 1 | $450.00 |
| 22791 | CIMA Medical Center Corp. | 8770265290000001 | 12/22/2022 | Bill | 11/30/2022 | 97535 | 1 | $75.00 |
| 22792 | CIMA Medical Center Corp. | 8770265290000001 | 12/22/2022 | Bill | 11/30/2022 | 98960 | 1 | $85.00 |
| 22793 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 97530 | 1 | $90.00 |
| 22794 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 22795 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 97110 | 2 | $150.00 |
| 22796 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 97140 | 1 | $75.00 |
| 22797 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | G0283 | 1 | $45.00 |
| 22798 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 97010 | 1 | $15.00 |
| 22799 | CIMA Medical Center Corp. | 0247608920000013 | 12/22/2022 | Bill | 12/2/2022 | 97535 | 1 | $75.00 |
| 22800 | CIMA Medical Center Corp. | 0247608920000013 | 12/22/2022 | Bill | 12/2/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22801 | CIMA Medical Center Corp. | 0247608920000013 | 12/22/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 22802 | CIMA Medical Center Corp. | 8684113190000006 | 12/22/2022 | Bill | 12/2/2022 | 97535 | 1 | $75.00 |
| 22803 | CIMA Medical Center Corp. | 8684113190000006 | 12/22/2022 | Bill | 12/2/2022 | 98960 | 1 | $85.00 |
| 22804 | CIMA Medical Center Corp. | 8684113190000006 | 12/22/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 22805 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/1/2022 | 97530 | 2 | $180.00 |
| 22806 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/1/2022 | 97110 | 2 | $150.00 |
| 22807 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/1/2022 | 97140 | 1 | $75.00 |
| 22808 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/1/2022 | G0283 | 1 | $45.00 |
| 22809 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/1/2022 | 97010 | 1 | $15.00 |
| 22810 | CIMA Medical Center Corp. | 0570674530101036 | 12/22/2022 | Bill | 12/1/2022 | 97535 | 1 | $75.00 |
| 22811 | CIMA Medical Center Corp. | 0570674530101036 | 12/22/2022 | Bill | 12/1/2022 | 98960 | 1 | $85.00 |
| 22812 | CIMA Medical Center Corp. | 0570674530101036 | 12/22/2022 | Bill | 12/1/2022 | 99204 | 1 | $450.00 |
| 22813 | CIMA Medical Center Corp. | 0410196850101067 | 12/22/2022 | Bill | 11/30/2022 | 97535 | 1 | $75.00 |
| 22814 | CIMA Medical Center Corp. | 0410196850101067 | 12/22/2022 | Bill | 11/30/2022 | 98960 | 1 | $85.00 |
| 22815 | CIMA Medical Center Corp. | 0410196850101067 | 12/22/2022 | Bill | 11/30/2022 | 99204 | 1 | $450.00 |
| 22816 | CIMA Medical Center Corp. | 0571770570000005 | 12/22/2022 | Bill | 12/2/2022 | 97535 | 1 | $75.00 |
| 22817 | CIMA Medical Center Corp. | 0571770570000005 | 12/22/2022 | Bill | 12/2/2022 | 98960 | 1 | $85.00 |
| 22818 | CIMA Medical Center Corp. | 0571770570000005 | 12/22/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 22819 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 72050 | 1 | $575.00 |
| 22820 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 72110 | 1 | $600.00 |
| 22821 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 72070 | 1 | $575.00 |
| 22822 | CIMA Medical Center Corp. | 0617073170000006 | 12/22/2022 | Bill | 12/5/2022 | 97535 | 1 | $75.00 |
| 22823 | CIMA Medical Center Corp. | 0617073170000006 | 12/22/2022 | Bill | 12/5/2022 | 98960 | 1 | $85.00 |
| 22824 | CIMA Medical Center Corp. | 0617073170000006 | 12/22/2022 | Bill | 12/5/2022 | 99204 | 1 | $450.00 |
| 22825 | CIMA Medical Center Corp. | 0617073170000006 | 12/22/2022 | Bill | 12/5/2022 | 97535 | 1 | $75.00 |
| 22826 | CIMA Medical Center Corp. | 0617073170000006 | 12/22/2022 | Bill | 12/5/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22827 | CIMA Medical Center Corp. | 0617073170000006 | 12/22/2022 | Bill | 12/5/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 22828 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/8/2022 | 97530 | 1 | $90.00 |
| 22829 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/8/2022 | 97112 | 1 | $80.00 |
| 22830 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/8/2022 | 97110 | 2 | $150.00 |
| 22831 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/8/2022 | 97140 | 1 | $75.00 |
| 22832 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/8/2022 | G0283 | 1 | $45.00 |
| 22833 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/8/2022 | 97010 | 1 | $15.00 |
| 22834 | CIMA Medical Center Corp. | 8762497620000012 | 12/22/2022 | Bill | 12/5/2022 | 97535 | 1 | $75.00 |
| 22835 | CIMA Medical Center Corp. | 8762497620000012 | 12/22/2022 | Bill | 12/5/2022 | 98960 | 1 | $85.00 |
| 22836 | CIMA Medical Center Corp. | 8762497620000012 | 12/22/2022 | Bill | 12/5/2022 | 99204 | 1 | $450.00 |
| 22837 | CIMA Medical Center Corp. | 0412186420101030 | 12/22/2022 | Bill | 11/30/2022 | 97535 | 1 | $75.00 |
| 22838 | CIMA Medical Center Corp. | 0412186420101030 | 12/22/2022 | Bill | 11/30/2022 | 98960 | 1 | $85.00 |
| 22839 | CIMA Medical Center Corp. | 0412186420101030 | 12/22/2022 | Bill | 11/30/2022 | 99204 | 1 | $450.00 |
| 22840 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 97163 | 1 | $250.00 |
| 22841 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 22842 | CIMA Medical Center Corp. | 0386851760101027 | 12/22/2022 | Bill | 12/2/2022 | 97535 | 1 | $75.00 |
| 22843 | CIMA Medical Center Corp. | 0386851760101027 | 12/22/2022 | Bill | 12/2/2022 | 98960 | 1 | $85.00 |
| 22844 | CIMA Medical Center Corp. | 0386851760101027 | 12/22/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 22845 | CIMA Medical Center Corp. | 8758099020000002 | 12/22/2022 | Bill | 12/5/2022 | 97535 | 1 | $75.00 |
| 22846 | CIMA Medical Center Corp. | 8758099020000002 | 12/22/2022 | Bill | 12/5/2022 | 98960 | 1 | $85.00 |
| 22847 | CIMA Medical Center Corp. | 8758099020000002 | 12/22/2022 | Bill | 12/5/2022 | 99204 | 1 | $450.00 |
| 22848 | CIMA Medical Center Corp. | 8670392840000003 | 12/22/2022 | Bill | 12/1/2022 | 97535 | 1 | $75.00 |
| 22849 | CIMA Medical Center Corp. | 8670392840000003 | 12/22/2022 | Bill | 12/1/2022 | 98960 | 1 | $85.00 |
| 22850 | CIMA Medical Center Corp. | 8670392840000003 | 12/22/2022 | Bill | 12/1/2022 | 99204 | 1 | $450.00 |
| 22851 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/1/2022 | 99213 | 1 | $250.00 |
| 22852 | CIMA Medical Center Corp. | 8666803450000002 | 12/22/2022 | Bill | 11/29/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 22853 | CIMA Medical Center Corp. | 8666803450000002 | 12/22/2022 | Bill | 11/29/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 22854 | CIMA Medical Center Corp. | 8666803450000002 | 12/22/2022 | Bill | 11/29/2022 | 99204 | 1 | $450.00 |
| 22855 | CIMA Medical Center Corp. | 0564368300101032 | 12/22/2022 | Bill | 11/30/2022 | 97535 | 1 | $75.00 |
| 22856 | CIMA Medical Center Corp. | 0564368300101032 | 12/22/2022 | Bill | 11/30/2022 | 98960 | 1 | $85.00 |
| 22857 | CIMA Medical Center Corp. | 0564368300101032 | 12/22/2022 | Bill | 11/30/2022 | 99204 | 1 | $450.00 |
| 22858 | CIMA Medical Center Corp. | 0545622100101019 | 12/22/2022 | Bill | 11/30/2022 | 97535 | 1 | $75.00 |
| 22859 | CIMA Medical Center Corp. | 0545622100101019 | 12/22/2022 | Bill | 11/30/2022 | 98960 | 1 | $85.00 |
| 22860 | CIMA Medical Center Corp. | 0545622100101019 | 12/22/2022 | Bill | 11/30/2022 | 99204 | 1 | $450.00 |
| 22861 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/7/2022 | 97530 | 1 | $90.00 |
| 22862 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/7/2022 | 97112 | 1 | $80.00 |
| 22863 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/7/2022 | 97110 | 2 | $150.00 |
| 22864 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/7/2022 | 97140 | 1 | $75.00 |
| 22865 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/7/2022 | G0283 | 1 | $45.00 |
| 22866 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/7/2022 | 97010 | 1 | $15.00 |
| 22867 | CIMA Medical Center Corp. | 0386851760101027 | 12/22/2022 | Bill | 12/2/2022 | 97535 | 1 | $75.00 |
| 22868 | CIMA Medical Center Corp. | 0386851760101027 | 12/22/2022 | Bill | 12/2/2022 | 98960 | 1 | $85.00 |
| 22869 | CIMA Medical Center Corp. | 0386851760101027 | 12/22/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 22870 | CIMA Medical Center Corp. | 8766648770000003 | 12/22/2022 | Bill | 11/29/2022 | 97535 | 1 | $75.00 |
| 22871 | CIMA Medical Center Corp. | 8766648770000003 | 12/22/2022 | Bill | 11/29/2022 | 98960 | 1 | $85.00 |
| 22872 | CIMA Medical Center Corp. | 8766648770000003 | 12/22/2022 | Bill | 11/29/2022 | 99204 | 1 | $450.00 |
| 22873 | CIMA Medical Center Corp. | 8666899590000001 | 12/22/2022 | Bill | 12/2/2022 | 97535 | 1 | $75.00 |
| 22874 | CIMA Medical Center Corp. | 8666899590000001 | 12/22/2022 | Bill | 12/2/2022 | 98960 | 1 | $85.00 |
| 22875 | CIMA Medical Center Corp. | 8666899590000001 | 12/22/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 22876 | CIMA Medical Center Corp. | 0490997050101030 | 12/22/2022 | Bill | 11/30/2022 | 97535 | 1 | $75.00 |
| 22877 | CIMA Medical Center Corp. | 0490997050101030 | 12/22/2022 | Bill | 11/30/2022 | 98960 | 1 | $85.00 |
| 22878 | CIMA Medical Center Corp. | 0490997050101030 | 12/22/2022 | Bill | 11/30/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22879 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 12/13/2022 | 99213 | 1 | $250.00 |
| 22880 | CIMA Medical Center Corp. | 8764229360000001 | 12/22/2022 | Bill | 11/30/2022 | 97535 | 1 | $75.00 |
| 22881 | CIMA Medical Center Corp. | 8764229360000001 | 12/22/2022 | Bill | 11/30/2022 | 98960 | 1 | $85.00 |
| 22882 | CIMA Medical Center Corp. | 8764229360000001 | 12/22/2022 | Bill | 11/30/2022 | 99204 | 1 | $450.00 |
| 22883 | CIMA Medical Center Corp. | 0421856580101019 | 12/22/2022 | Bill | 12/2/2022 | 97535 | 1 | $75.00 |
| 22884 | CIMA Medical Center Corp. | 0421856580101019 | 12/22/2022 | Bill | 12/2/2022 | 98960 | 1 | $85.00 |
| 22885 | CIMA Medical Center Corp. | 0421856580101019 | 12/22/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 22886 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/29/2022 | 97530 | 2 | $180.00 |
| 22887 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/29/2022 | 97110 | 2 | $150.00 |
| 22888 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/29/2022 | 97140 | 1 | $75.00 |
| 22889 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/29/2022 | G0283 | 1 | $45.00 |
| 22890 | CIMA Medical Center Corp. | 8771985050000001 | 12/22/2022 | Bill | 11/29/2022 | 97010 | 1 | $15.00 |
| 22891 | CIMA Medical Center Corp. | 8747188820000001 | 12/22/2022 | Bill | 12/5/2022 | 97535 | 1 | $75.00 |
| 22892 | CIMA Medical Center Corp. | 8747188820000001 | 12/22/2022 | Bill | 12/5/2022 | 98960 | 1 | $85.00 |
| 22893 | CIMA Medical Center Corp. | 8747188820000001 | 12/22/2022 | Bill | 12/5/2022 | 99204 | 1 | $450.00 |
| 22894 | CIMA Medical Center Corp. | 8702620220000002 | 12/22/2022 | Bill | 11/29/2022 | 97535 | 1 | $75.00 |
| 22895 | CIMA Medical Center Corp. | 8702620220000002 | 12/22/2022 | Bill | 11/29/2022 | 98960 | 1 | $85.00 |
| 22896 | CIMA Medical Center Corp. | 8702620220000002 | 12/22/2022 | Bill | 11/29/2022 | 99204 | 1 | $450.00 |
| 22897 | CIMA Medical Center Corp. | 0170894390101088 | 12/22/2022 | Bill | 11/30/2022 | 97535 | 1 | $75.00 |
| 22898 | CIMA Medical Center Corp. | 0170894390101088 | 12/22/2022 | Bill | 11/30/2022 | 98960 | 1 | $85.00 |
| 22899 | CIMA Medical Center Corp. | 0170894390101088 | 12/22/2022 | Bill | 11/30/2022 | 99204 | 1 | $450.00 |
| 22900 | CIMA Medical Center Corp. | 0628642050000001 | 12/22/2022 | Bill | 12/5/2022 | 97535 | 1 | $75.00 |
| 22901 | CIMA Medical Center Corp. | 0628642050000001 | 12/22/2022 | Bill | 12/5/2022 | 98960 | 1 | $85.00 |
| 22902 | CIMA Medical Center Corp. | 0628642050000001 | 12/22/2022 | Bill | 12/5/2022 | 99214 | 1 | $275.00 |
| 22903 | CIMA Medical Center Corp. | 0490997050101030 | 12/22/2022 | Bill | 12/2/2022 | 97535 | 1 | $75.00 |
| 22904 | CIMA Medical Center Corp. | 0490997050101030 | 12/22/2022 | Bill | 12/2/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22905 | CIMA Medical Center Corp. | 0490997050101030 | 12/22/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 22906 | CIMA Medical Center Corp. | 0624531920000020 | 12/27/2022 | Bill | 12/8/2022 | 97535 | 1 | $75.00 |
| 22907 | CIMA Medical Center Corp. | 0624531920000020 | 12/27/2022 | Bill | 12/8/2022 | 98960 | 1 | $85.00 |
| 22908 | CIMA Medical Center Corp. | 0624531920000020 | 12/27/2022 | Bill | 12/8/2022 | 99204 | 1 | $450.00 |
| 22909 | CIMA Medical Center Corp. | 8708213780000002 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 22910 | CIMA Medical Center Corp. | 8708213780000002 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 22911 | CIMA Medical Center Corp. | 8708213780000002 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 22912 | CIMA Medical Center Corp. | 8773884530000001 | 12/27/2022 | Bill | 12/7/2022 | 97535 | 1 | $75.00 |
| 22913 | CIMA Medical Center Corp. | 8773884530000001 | 12/27/2022 | Bill | 12/7/2022 | 98960 | 1 | $85.00 |
| 22914 | CIMA Medical Center Corp. | 8773884530000001 | 12/27/2022 | Bill | 12/7/2022 | 99204 | 1 | $450.00 |
| 22915 | CIMA Medical Center Corp. | 0411791860101032 | 12/27/2022 | Bill | 12/7/2022 | 97535 | 1 | $75.00 |
| 22916 | CIMA Medical Center Corp. | 0411791860101032 | 12/27/2022 | Bill | 12/7/2022 | 98960 | 1 | $85.00 |
| 22917 | CIMA Medical Center Corp. | 0411791860101032 | 12/27/2022 | Bill | 12/7/2022 | 99204 | 1 | $450.00 |
| 22918 | CIMA Medical Center Corp. | 8766501310000001 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 22919 | CIMA Medical Center Corp. | 8766501310000001 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 22920 | CIMA Medical Center Corp. | 8766501310000001 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 22921 | CIMA Medical Center Corp. | 0123761780101037 | 12/27/2022 | Bill | 12/8/2022 | 97535 | 1 | $75.00 |
| 22922 | CIMA Medical Center Corp. | 0123761780101037 | 12/27/2022 | Bill | 12/8/2022 | 98960 | 1 | $85.00 |
| 22923 | CIMA Medical Center Corp. | 0123761780101037 | 12/27/2022 | Bill | 12/8/2022 | 99203 | 1 | $400.00 |
| 22924 | CIMA Medical Center Corp. | 8679249540000005 | 12/27/2022 | Bill | 12/7/2022 | 97535 | 1 | $75.00 |
| 22925 | CIMA Medical Center Corp. | 8679249540000005 | 12/27/2022 | Bill | 12/7/2022 | 98960 | 1 | $85.00 |
| 22926 | CIMA Medical Center Corp. | 8679249540000005 | 12/27/2022 | Bill | 12/7/2022 | 99204 | 1 | $450.00 |
| 22927 | CIMA Medical Center Corp. | 8666803450000002 | 12/27/2022 | Bill | 12/7/2022 | 97535 | 1 | $75.00 |
| 22928 | CIMA Medical Center Corp. | 8666803450000002 | 12/27/2022 | Bill | 12/7/2022 | 98960 | 1 | $85.00 |
| 22929 | CIMA Medical Center Corp. | 8666803450000002 | 12/27/2022 | Bill | 12/7/2022 | 99204 | 1 | $450.00 |
| 22930 | CIMA Medical Center Corp. | 8761867300000004 | 12/27/2022 | Bill | 12/8/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22931 | CIMA Medical Center Corp. | 8761867300000004 | 12/27/2022 | Bill | 12/8/2022 | 98960 | 1 | $85.00 |
| 22932 | CIMA Medical Center Corp. | 8761867300000004 | 12/27/2022 | Bill | 12/8/2022 | 99204 | 1 | $450.00 |
| 22933 | CIMA Medical Center Corp. | 0652252410000001 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 22934 | CIMA Medical Center Corp. | 0652252410000001 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 22935 | CIMA Medical Center Corp. | 0652252410000001 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 22936 | CIMA Medical Center Corp. | 0652252410000001 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 22937 | CIMA Medical Center Corp. | 0652252410000001 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 22938 | CIMA Medical Center Corp. | 0652252410000001 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 22939 | CIMA Medical Center Corp. | 0177796100101240 | 12/27/2022 | Bill | 12/7/2022 | 97535 | 1 | $75.00 |
| 22940 | CIMA Medical Center Corp. | 0177796100101240 | 12/27/2022 | Bill | 12/7/2022 | 98960 | 1 | $85.00 |
| 22941 | CIMA Medical Center Corp. | 0177796100101240 | 12/27/2022 | Bill | 12/7/2022 | 99204 | 1 | $450.00 |
| 22942 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/12/2022 | 97530 | 2 | $180.00 |
| 22943 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/12/2022 | 97110 | 2 | $150.00 |
| 22944 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/12/2022 | 97140 | 1 | $75.00 |
| 22945 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/12/2022 | G0283 | 1 | $45.00 |
| 22946 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/12/2022 | 97010 | 1 | $15.00 |
| 22947 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/9/2022 | 97530 | 2 | $180.00 |
| 22948 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/9/2022 | 97110 | 2 | $150.00 |
| 22949 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/9/2022 | 97140 | 1 | $75.00 |
| 22950 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/9/2022 | G0283 | 1 | $45.00 |
| 22951 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/9/2022 | 97010 | 1 | $15.00 |
| 22952 | CIMA Medical Center Corp. | 0573653260101088 | 12/27/2022 | Bill | 12/7/2022 | 97535 | 1 | $75.00 |
| 22953 | CIMA Medical Center Corp. | 0573653260101088 | 12/27/2022 | Bill | 12/7/2022 | 98960 | 1 | $85.00 |
| 22954 | CIMA Medical Center Corp. | 0573653260101088 | 12/27/2022 | Bill | 12/7/2022 | 99204 | 1 | $450.00 |
| 22955 | CIMA Medical Center Corp. | 8761867300000004 | 12/27/2022 | Bill | 12/9/2022 | 97535 | 1 | $75.00 |
| 22956 | CIMA Medical Center Corp. | 8761867300000004 | 12/27/2022 | Bill | 12/9/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22957 | CIMA Medical Center Corp. | 8761867300000004 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $450.00 |
| 22958 | CIMA Medical Center Corp. | 0450687200101014 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 22959 | CIMA Medical Center Corp. | 0450687200101014 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 22960 | CIMA Medical Center Corp. | 0450687200101014 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 22961 | CIMA Medical Center Corp. | 8748342080000002 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 22962 | CIMA Medical Center Corp. | 8748342080000002 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 22963 | CIMA Medical Center Corp. | 8748342080000002 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 22964 | CIMA Medical Center Corp. | 0138328450101047 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 22965 | CIMA Medical Center Corp. | 0138328450101047 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 22966 | CIMA Medical Center Corp. | 0138328450101047 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 22967 | CIMA Medical Center Corp. | 0622190440101021 | 12/27/2022 | Bill | 12/10/2022 | 97535 | 1 | $75.00 |
| 22968 | CIMA Medical Center Corp. | 0622190440101021 | 12/27/2022 | Bill | 12/10/2022 | 98960 | 1 | $85.00 |
| 22969 | CIMA Medical Center Corp. | 0622190440101021 | 12/27/2022 | Bill | 12/10/2022 | 99204 | 1 | $450.00 |
| 22970 | CIMA Medical Center Corp. | 0514533880101043 | 12/27/2022 | Bill | 12/9/2022 | 97535 | 1 | $75.00 |
| 22971 | CIMA Medical Center Corp. | 0514533880101043 | 12/27/2022 | Bill | 12/9/2022 | 98960 | 1 | $85.00 |
| 22972 | CIMA Medical Center Corp. | 0514533880101043 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $450.00 |
| 22973 | CIMA Medical Center Corp. | 0553593000000004 | 12/27/2022 | Bill | 12/10/2022 | 97535 | 1 | $75.00 |
| 22974 | CIMA Medical Center Corp. | 0553593000000004 | 12/27/2022 | Bill | 12/10/2022 | 98960 | 1 | $85.00 |
| 22975 | CIMA Medical Center Corp. | 0553593000000004 | 12/27/2022 | Bill | 12/10/2022 | 99204 | 1 | $450.00 |
| 22976 | CIMA Medical Center Corp. | 0674893260000002 | 12/27/2022 | Bill | 12/15/2022 | 97530 | 2 | $180.00 |
| 22977 | CIMA Medical Center Corp. | 0674893260000002 | 12/27/2022 | Bill | 12/15/2022 | 97140 | 2 | $150.00 |
| 22978 | CIMA Medical Center Corp. | 0674893260000002 | 12/27/2022 | Bill | 12/15/2022 | 97035 | 1 | $45.00 |
| 22979 | CIMA Medical Center Corp. | 0674893260000002 | 12/27/2022 | Bill | 12/15/2022 | G0283 | 1 | $45.00 |
| 22980 | CIMA Medical Center Corp. | 0674893260000002 | 12/27/2022 | Bill | 12/15/2022 | 97010 | 1 | $15.00 |
| 22981 | CIMA Medical Center Corp. | 0674893260000002 | 12/27/2022 | Bill | 12/17/2022 | 97530 | 2 | $180.00 |
| 22982 | CIMA Medical Center Corp. | 0674893260000002 | 12/27/2022 | Bill | 12/17/2022 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22983 | CIMA Medical Center Corp. | 0674893260000002 | 12/27/2022 | Bill | 12/17/2022 | G0283 | 1 | $45.00 |
| 22984 | CIMA Medical Center Corp. | 0674893260000002 | 12/27/2022 | Bill | 12/17/2022 | 97010 | 1 | $15.00 |
| 22985 | CIMA Medical Center Corp. | 0418865740101031 | 12/27/2022 | Bill | 12/10/2022 | 97535 | 1 | $75.00 |
| 22986 | CIMA Medical Center Corp. | 0418865740101031 | 12/27/2022 | Bill | 12/10/2022 | 98960 | 1 | $85.00 |
| 22987 | CIMA Medical Center Corp. | 0418865740101031 | 12/27/2022 | Bill | 12/10/2022 | 99204 | 1 | $450.00 |
| 22988 | CIMA Medical Center Corp. | 8673975210000004 | 12/27/2022 | Bill | 12/5/2022 | 97535 | 1 | $75.00 |
| 22989 | CIMA Medical Center Corp. | 8673975210000004 | 12/27/2022 | Bill | 12/5/2022 | 98960 | 1 | $85.00 |
| 22990 | CIMA Medical Center Corp. | 8673975210000004 | 12/27/2022 | Bill | 12/5/2022 | 99204 | 1 | $450.00 |
| 22991 | CIMA Medical Center Corp. | 8766218800000001 | 12/27/2022 | Bill | 12/8/2022 | 97535 | 1 | $75.00 |
| 22992 | CIMA Medical Center Corp. | 8766218800000001 | 12/27/2022 | Bill | 12/8/2022 | 98960 | 1 | $85.00 |
| 22993 | CIMA Medical Center Corp. | 8766218800000001 | 12/27/2022 | Bill | 12/8/2022 | 99204 | 1 | $450.00 |
| 22994 | CIMA Medical Center Corp. | 8742122440000004 | 12/27/2022 | Bill | 12/10/2022 | 97535 | 1 | $75.00 |
| 22995 | CIMA Medical Center Corp. | 8742122440000004 | 12/27/2022 | Bill | 12/10/2022 | 98960 | 1 | $85.00 |
| 22996 | CIMA Medical Center Corp. | 8742122440000004 | 12/27/2022 | Bill | 12/10/2022 | 99204 | 1 | $450.00 |
| 22997 | CIMA Medical Center Corp. | 0373616520101019 | 12/27/2022 | Bill | 12/8/2022 | 97535 | 1 | $75.00 |
| 22998 | CIMA Medical Center Corp. | 0373616520101019 | 12/27/2022 | Bill | 12/8/2022 | 98960 | 1 | $85.00 |
| 22999 | CIMA Medical Center Corp. | 0373616520101019 | 12/27/2022 | Bill | 12/8/2022 | 99204 | 1 | $450.00 |
| 23000 | CIMA Medical Center Corp. | 0449884510101058 | 12/27/2022 | Bill | 12/9/2022 | 97535 | 1 | $75.00 |
| 23001 | CIMA Medical Center Corp. | 0449884510101058 | 12/27/2022 | Bill | 12/9/2022 | 98960 | 1 | $85.00 |
| 23002 | CIMA Medical Center Corp. | 0449884510101058 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $450.00 |
| 23003 | CIMA Medical Center Corp. | 8756931820000001 | 12/27/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 23004 | CIMA Medical Center Corp. | 8756931820000001 | 12/27/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 23005 | CIMA Medical Center Corp. | 8756931820000001 | 12/27/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 23006 | CIMA Medical Center Corp. | 8690940410000002 | 12/27/2022 | Bill | 12/5/2022 | 97535 | 1 | $75.00 |
| 23007 | CIMA Medical Center Corp. | 8690940410000002 | 12/27/2022 | Bill | 12/5/2022 | 98960 | 1 | $85.00 |
| 23008 | CIMA Medical Center Corp. | 8690940410000002 | 12/27/2022 | Bill | 12/5/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23009 | CIMA Medical Center Corp. | 8688434250000001 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 23010 | CIMA Medical Center Corp. | 8688434250000001 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 23011 | CIMA Medical Center Corp. | 8688434250000001 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 23012 | CIMA Medical Center Corp. | 0656410020000002 | 12/27/2022 | Bill | 12/16/2022 | 97112 | 1 | $80.00 |
| 23013 | CIMA Medical Center Corp. | 0656410020000002 | 12/27/2022 | Bill | 12/16/2022 | 97535 | 1 | $75.00 |
| 23014 | CIMA Medical Center Corp. | 0656410020000002 | 12/27/2022 | Bill | 12/16/2022 | 97110 | 2 | $150.00 |
| 23015 | CIMA Medical Center Corp. | 0656410020000002 | 12/27/2022 | Bill | 12/16/2022 | 97140 | 1 | $75.00 |
| 23016 | CIMA Medical Center Corp. | 0656410020000002 | 12/27/2022 | Bill | 12/16/2022 | 97035 | 1 | $45.00 |
| 23017 | CIMA Medical Center Corp. | 0656410020000002 | 12/27/2022 | Bill | 12/16/2022 | G0283 | 1 | $45.00 |
| 23018 | CIMA Medical Center Corp. | 0656410020000002 | 12/27/2022 | Bill | 12/16/2022 | 97010 | 1 | $15.00 |
| 23019 | CIMA Medical Center Corp. | 8772767380000001 | 12/27/2022 | Bill | 12/7/2022 | 97535 | 1 | $75.00 |
| 23020 | CIMA Medical Center Corp. | 8772767380000001 | 12/27/2022 | Bill | 12/7/2022 | 98960 | 1 | $85.00 |
| 23021 | CIMA Medical Center Corp. | 8772767380000001 | 12/27/2022 | Bill | 12/7/2022 | 99204 | 1 | $450.00 |
| 23022 | CIMA Medical Center Corp. | 8675493920000003 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 23023 | CIMA Medical Center Corp. | 8675493920000003 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 23024 | CIMA Medical Center Corp. | 8675493920000003 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 23025 | CIMA Medical Center Corp. | 0219494030101334 | 12/27/2022 | Bill | 12/6/2022 | 97535 | 1 | $75.00 |
| 23026 | CIMA Medical Center Corp. | 0219494030101334 | 12/27/2022 | Bill | 12/6/2022 | 98960 | 1 | $85.00 |
| 23027 | CIMA Medical Center Corp. | 0219494030101334 | 12/27/2022 | Bill | 12/6/2022 | 99204 | 1 | $450.00 |
| 23028 | CIMA Medical Center Corp. | 0444350900000007 | 12/27/2022 | Bill | 12/9/2022 | 97535 | 1 | $75.00 |
| 23029 | CIMA Medical Center Corp. | 0444350900000007 | 12/27/2022 | Bill | 12/9/2022 | 98960 | 1 | $85.00 |
| 23030 | CIMA Medical Center Corp. | 0444350900000007 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $450.00 |
| 23031 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/16/2022 | 97530 | 2 | $180.00 |
| 23032 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/16/2022 | 97110 | 2 | $150.00 |
| 23033 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/16/2022 | 97140 | 1 | $75.00 |
| 23034 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/16/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23035 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/16/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 23036 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/14/2022 | 97530 | 2 | $180.00 |
| 23037 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/14/2022 | 97110 | 2 | $150.00 |
| 23038 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/14/2022 | 97140 | 1 | $75.00 |
| 23039 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/14/2022 | G0283 | 1 | $45.00 |
| 23040 | CIMA Medical Center Corp. | 0320712650101029 | 12/27/2022 | Bill | 12/14/2022 | 97010 | 1 | $15.00 |
| 23041 | CIMA Medical Center Corp. | 0469506660101068 | 12/27/2022 | Bill | 12/10/2022 | 97535 | 1 | $75.00 |
| 23042 | CIMA Medical Center Corp. | 0469506660101068 | 12/27/2022 | Bill | 12/10/2022 | 98960 | 1 | $85.00 |
| 23043 | CIMA Medical Center Corp. | 0469506660101068 | 12/27/2022 | Bill | 12/10/2022 | 99204 | 1 | $450.00 |
| 23044 | CIMA Medical Center Corp. | 0488894770101031 | 12/27/2022 | Bill | 12/9/2022 | 97535 | 1 | $75.00 |
| 23045 | CIMA Medical Center Corp. | 0488894770101031 | 12/27/2022 | Bill | 12/9/2022 | 98960 | 1 | $85.00 |
| 23046 | CIMA Medical Center Corp. | 0488894770101031 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $450.00 |
| 23047 | CIMA Medical Center Corp. | 8725878240000001 | 12/27/2022 | Bill | 12/8/2022 | 97535 | 1 | $75.00 |
| 23048 | CIMA Medical Center Corp. | 8725878240000001 | 12/27/2022 | Bill | 12/8/2022 | 98960 | 1 | $85.00 |
| 23049 | CIMA Medical Center Corp. | 8725878240000001 | 12/27/2022 | Bill | 12/8/2022 | 99204 | 1 | $450.00 |
| 23050 | CIMA Medical Center Corp. | 0540025480101068 | 12/27/2022 | Bill | 12/8/2022 | 97535 | 1 | $75.00 |
| 23051 | CIMA Medical Center Corp. | 0540025480101068 | 12/27/2022 | Bill | 12/8/2022 | 98960 | 1 | $85.00 |
| 23052 | CIMA Medical Center Corp. | 0540025480101068 | 12/27/2022 | Bill | 12/8/2022 | 99204 | 1 | $450.00 |
| 23053 | CIMA Medical Center Corp. | 8682614240000002 | 12/27/2022 | Bill | 12/7/2022 | 97535 | 1 | $75.00 |
| 23054 | CIMA Medical Center Corp. | 8682614240000002 | 12/27/2022 | Bill | 12/7/2022 | 98960 | 1 | $85.00 |
| 23055 | CIMA Medical Center Corp. | 8682614240000002 | 12/27/2022 | Bill | 12/7/2022 | 99204 | 1 | $450.00 |
| 23056 | CIMA Medical Center Corp. | 0645571500000006 | 12/27/2022 | Bill | 12/9/2022 | 97535 | 1 | $75.00 |
| 23057 | CIMA Medical Center Corp. | 0645571500000006 | 12/27/2022 | Bill | 12/9/2022 | 98960 | 1 | $85.00 |
| 23058 | CIMA Medical Center Corp. | 0645571500000006 | 12/27/2022 | Bill | 12/9/2022 | 99204 | 1 | $450.00 |
| 23059 | CIMA Medical Center Corp. | 8716539250000002 | 1/3/2023 | Bill | 12/15/2022 | 97535 | 1 | $75.00 |
| 23060 | CIMA Medical Center Corp. | 8716539250000002 | 1/3/2023 | Bill | 12/15/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23061 | CIMA Medical Center Corp. | 8716539250000002 | 1/3/2023 | Bill | 12/15/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 23062 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/19/2022 | 97530 | 1 | $90.00 |
| 23063 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/19/2022 | 97112 | 1 | $80.00 |
| 23064 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/19/2022 | 97110 | 2 | $150.00 |
| 23065 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/19/2022 | 97140 | 1 | $75.00 |
| 23066 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/19/2022 | G0283 | 1 | $45.00 |
| 23067 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $15.00 |
| 23068 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/16/2022 | 97530 | 2 | $180.00 |
| 23069 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/16/2022 | 97110 | 2 | $150.00 |
| 23070 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/16/2022 | 97140 | 1 | $75.00 |
| 23071 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/16/2022 | G0283 | 1 | $45.00 |
| 23072 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/16/2022 | 97010 | 1 | $15.00 |
| 23073 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/16/2022 | 97530 | 2 | $180.00 |
| 23074 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/16/2022 | 97110 | 2 | $150.00 |
| 23075 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/16/2022 | 97140 | 1 | $75.00 |
| 23076 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/16/2022 | G0283 | 1 | $45.00 |
| 23077 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/16/2022 | 97010 | 1 | $15.00 |
| 23078 | CIMA Medical Center Corp. | 0498640550101029 | 1/3/2023 | Bill | 12/16/2022 | 97535 | 1 | $75.00 |
| 23079 | CIMA Medical Center Corp. | 0498640550101029 | 1/3/2023 | Bill | 12/16/2022 | 98960 | 1 | $85.00 |
| 23080 | CIMA Medical Center Corp. | 0498640550101029 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $450.00 |
| 23081 | CIMA Medical Center Corp. | 8738320900000002 | 1/3/2023 | Bill | 12/16/2022 | 97535 | 1 | $75.00 |
| 23082 | CIMA Medical Center Corp. | 8738320900000002 | 1/3/2023 | Bill | 12/16/2022 | 98960 | 1 | $85.00 |
| 23083 | CIMA Medical Center Corp. | 8738320900000002 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $450.00 |
| 23084 | CIMA Medical Center Corp. | 0446592780101029 | 1/3/2023 | Bill | 11/2/2022 | T2002 | 1 | $20.00 |
| 23085 | CIMA Medical Center Corp. | 0418790480101017 | 1/3/2023 | Bill | 12/16/2022 | 97535 | 1 | $75.00 |
| 23086 | CIMA Medical Center Corp. | 0418790480101017 | 1/3/2023 | Bill | 12/16/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23087 | CIMA Medical Center Corp. | 0418790480101017 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $450.00 |
| 23088 | CIMA Medical Center Corp. | 8709387360000004 | 1/3/2023 | Bill | 12/12/2022 | 97535 | 1 | $75.00 |
| 23089 | CIMA Medical Center Corp. | 8709387360000004 | 1/3/2023 | Bill | 12/12/2022 | 98960 | 1 | $85.00 |
| 23090 | CIMA Medical Center Corp. | 8709387360000004 | 1/3/2023 | Bill | 12/12/2022 | 99204 | 1 | $450.00 |
| 23091 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/20/2022 | 97530 | 1 | $90.00 |
| 23092 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/20/2022 | 97112 | 1 | $80.00 |
| 23093 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/20/2022 | 97110 | 2 | $150.00 |
| 23094 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/20/2022 | G0283 | 1 | $45.00 |
| 23095 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/20/2022 | 97010 | 1 | $15.00 |
| 23096 | CIMA Medical Center Corp. | 8700979920000003 | 1/3/2023 | Bill | 12/12/2022 | 97535 | 1 | $75.00 |
| 23097 | CIMA Medical Center Corp. | 8700979920000003 | 1/3/2023 | Bill | 12/12/2022 | 98960 | 1 | $85.00 |
| 23098 | CIMA Medical Center Corp. | 8700979920000003 | 1/3/2023 | Bill | 12/12/2022 | 99204 | 1 | $450.00 |
| 23099 | CIMA Medical Center Corp. | 0493304190101016 | 1/3/2023 | Bill | 12/12/2022 | 97535 | 1 | $75.00 |
| 23100 | CIMA Medical Center Corp. | 0493304190101016 | 1/3/2023 | Bill | 12/12/2022 | 98960 | 1 | $85.00 |
| 23101 | CIMA Medical Center Corp. | 0493304190101016 | 1/3/2023 | Bill | 12/12/2022 | 99204 | 1 | $450.00 |
| 23102 | CIMA Medical Center Corp. | 8716539250000002 | 1/3/2023 | Bill | 12/13/2022 | 97535 | 1 | $75.00 |
| 23103 | CIMA Medical Center Corp. | 8716539250000002 | 1/3/2023 | Bill | 12/13/2022 | 98960 | 1 | $85.00 |
| 23104 | CIMA Medical Center Corp. | 8716539250000002 | 1/3/2023 | Bill | 12/13/2022 | 99204 | 1 | $450.00 |
| 23105 | CIMA Medical Center Corp. | 8669000570000002 | 1/3/2023 | Bill | 12/13/2022 | 97535 | 1 | $75.00 |
| 23106 | CIMA Medical Center Corp. | 8669000570000002 | 1/3/2023 | Bill | 12/13/2022 | 98960 | 1 | $85.00 |
| 23107 | CIMA Medical Center Corp. | 8669000570000002 | 1/3/2023 | Bill | 12/13/2022 | 99204 | 1 | $450.00 |
| 23108 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/15/2022 | 99213 | 1 | $250.00 |
| 23109 | CIMA Medical Center Corp. | 8750633700000003 | 1/3/2023 | Bill | 12/15/2022 | 97535 | 1 | $75.00 |
| 23110 | CIMA Medical Center Corp. | 8750633700000003 | 1/3/2023 | Bill | 12/15/2022 | 98960 | 1 | $85.00 |
| 23111 | CIMA Medical Center Corp. | 8750633700000003 | 1/3/2023 | Bill | 12/15/2022 | 99204 | 1 | $450.00 |
| 23112 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/16/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23113 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/16/2022 | 97110 | 2 | $150.00 |
| 23114 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/16/2022 | 97140 | 1 | $75.00 |
| 23115 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/16/2022 | 97035 | 1 | $45.00 |
| 23116 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/16/2022 | G0283 | 1 | $45.00 |
| 23117 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/16/2022 | 97010 | 1 | $15.00 |
| 23118 | CIMA Medical Center Corp. | 0321103480101036 | 1/3/2023 | Bill | 12/13/2022 | 97535 | 1 | $75.00 |
| 23119 | CIMA Medical Center Corp. | 0321103480101036 | 1/3/2023 | Bill | 12/13/2022 | 98960 | 1 | $85.00 |
| 23120 | CIMA Medical Center Corp. | 0321103480101036 | 1/3/2023 | Bill | 12/13/2022 | 99204 | 1 | $450.00 |
| 23121 | CIMA Medical Center Corp. | 8751433520000002 | 1/3/2023 | Bill | 12/15/2022 | 97535 | 1 | $75.00 |
| 23122 | CIMA Medical Center Corp. | 8751433520000002 | 1/3/2023 | Bill | 12/15/2022 | 98960 | 1 | $85.00 |
| 23123 | CIMA Medical Center Corp. | 8751433520000002 | 1/3/2023 | Bill | 12/15/2022 | 99204 | 1 | $450.00 |
| 23124 | CIMA Medical Center Corp. | 0389073950101049 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23125 | CIMA Medical Center Corp. | 0389073950101049 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23126 | CIMA Medical Center Corp. | 0389073950101049 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23127 | CIMA Medical Center Corp. | 0380932810101036 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23128 | CIMA Medical Center Corp. | 0380932810101036 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23129 | CIMA Medical Center Corp. | 0380932810101036 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23130 | CIMA Medical Center Corp. | 0429610440101099 | 1/3/2023 | Bill | 12/13/2022 | 97535 | 1 | $75.00 |
| 23131 | CIMA Medical Center Corp. | 0429610440101099 | 1/3/2023 | Bill | 12/13/2022 | 98960 | 1 | $85.00 |
| 23132 | CIMA Medical Center Corp. | 0429610440101099 | 1/3/2023 | Bill | 12/13/2022 | 99204 | 1 | $450.00 |
| 23133 | CIMA Medical Center Corp. | 0390085580101082 | 1/3/2023 | Bill | 12/13/2022 | 97535 | 1 | $75.00 |
| 23134 | CIMA Medical Center Corp. | 0390085580101082 | 1/3/2023 | Bill | 12/13/2022 | 98960 | 1 | $85.00 |
| 23135 | CIMA Medical Center Corp. | 0390085580101082 | 1/3/2023 | Bill | 12/13/2022 | 99204 | 1 | $450.00 |
| 23136 | CIMA Medical Center Corp. | 0612939330101016 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23137 | CIMA Medical Center Corp. | 0612939330101016 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23138 | CIMA Medical Center Corp. | 0612939330101016 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23139 | CIMA Medical Center Corp. | 8771880460000001 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23140 | CIMA Medical Center Corp. | 8771880460000001 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23141 | CIMA Medical Center Corp. | 8771880460000001 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23142 | CIMA Medical Center Corp. | 0564510100101032 | 1/3/2023 | Bill | 12/15/2022 | 97535 | 1 | $75.00 |
| 23143 | CIMA Medical Center Corp. | 0564510100101032 | 1/3/2023 | Bill | 12/15/2022 | 98960 | 1 | $85.00 |
| 23144 | CIMA Medical Center Corp. | 0564510100101032 | 1/3/2023 | Bill | 12/15/2022 | 99204 | 1 | $450.00 |
| 23145 | CIMA Medical Center Corp. | 8712222850000002 | 1/3/2023 | Bill | 12/12/2022 | 97535 | 1 | $75.00 |
| 23146 | CIMA Medical Center Corp. | 8712222850000002 | 1/3/2023 | Bill | 12/12/2022 | 98960 | 1 | $85.00 |
| 23147 | CIMA Medical Center Corp. | 8712222850000002 | 1/3/2023 | Bill | 12/12/2022 | 99204 | 1 | $450.00 |
| 23148 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/19/2022 | 97530 | 1 | $90.00 |
| 23149 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/19/2022 | 97110 | 2 | $150.00 |
| 23150 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/19/2022 | 97035 | 1 | $45.00 |
| 23151 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/19/2022 | G0283 | 1 | $45.00 |
| 23152 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $15.00 |
| 23153 | CIMA Medical Center Corp. | 8758052660000005 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23154 | CIMA Medical Center Corp. | 8758052660000005 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23155 | CIMA Medical Center Corp. | 8758052660000005 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23156 | CIMA Medical Center Corp. | 8671100430000003 | 1/3/2023 | Bill | 12/15/2022 | 97535 | 1 | $75.00 |
| 23157 | CIMA Medical Center Corp. | 8671100430000003 | 1/3/2023 | Bill | 12/15/2022 | 98960 | 1 | $85.00 |
| 23158 | CIMA Medical Center Corp. | 8671100430000003 | 1/3/2023 | Bill | 12/15/2022 | 99204 | 1 | $450.00 |
| 23159 | CIMA Medical Center Corp. | 0316151960101098 | 1/3/2023 | Bill | 12/15/2022 | 97535 | 1 | $75.00 |
| 23160 | CIMA Medical Center Corp. | 0316151960101098 | 1/3/2023 | Bill | 12/15/2022 | 98960 | 1 | $85.00 |
| 23161 | CIMA Medical Center Corp. | 0316151960101098 | 1/3/2023 | Bill | 12/15/2022 | 99204 | 1 | $450.00 |
| 23162 | CIMA Medical Center Corp. | 0320712650101029 | 1/3/2023 | Bill | 11/2/2022 | T2002 | 1 | $47.00 |
| 23163 | CIMA Medical Center Corp. | 0320712650101029 | 1/3/2023 | Bill | 11/4/2022 | T2002 | 1 | $24.00 |
| 23164 | CIMA Medical Center Corp. | 0320712650101029 | 1/3/2023 | Bill | 11/7/2022 | T2002 | 1 | $21.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23165 | CIMA Medical Center Corp. | 0320712650101029 | 1/3/2023 | Bill | 11/9/2022 | T2002 | 1 | $21.00 |
| 23166 | CIMA Medical Center Corp. | 8692567860000002 | 1/3/2023 | Bill | 12/13/2022 | 97535 | 1 | $75.00 |
| 23167 | CIMA Medical Center Corp. | 8692567860000002 | 1/3/2023 | Bill | 12/13/2022 | 98960 | 1 | $85.00 |
| 23168 | CIMA Medical Center Corp. | 8692567860000002 | 1/3/2023 | Bill | 12/13/2022 | 99204 | 1 | $450.00 |
| 23169 | CIMA Medical Center Corp. | 0629185090000001 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23170 | CIMA Medical Center Corp. | 0629185090000001 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23171 | CIMA Medical Center Corp. | 0629185090000001 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23172 | CIMA Medical Center Corp. | 0586051730101020 | 1/3/2023 | Bill | 12/13/2022 | 97535 | 1 | $75.00 |
| 23173 | CIMA Medical Center Corp. | 0586051730101020 | 1/3/2023 | Bill | 12/13/2022 | 98960 | 1 | $85.00 |
| 23174 | CIMA Medical Center Corp. | 0586051730101020 | 1/3/2023 | Bill | 12/13/2022 | 99204 | 1 | $450.00 |
| 23175 | CIMA Medical Center Corp. | 8769726160000001 | 1/3/2023 | Bill | 12/16/2022 | 97535 | 1 | $75.00 |
| 23176 | CIMA Medical Center Corp. | 8769726160000001 | 1/3/2023 | Bill | 12/16/2022 | 98960 | 1 | $85.00 |
| 23177 | CIMA Medical Center Corp. | 8769726160000001 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $450.00 |
| 23178 | CIMA Medical Center Corp. | 0582574590101014 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23179 | CIMA Medical Center Corp. | 0582574590101014 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23180 | CIMA Medical Center Corp. | 0582574590101014 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23181 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 11/1/2022 | T2002 | 1 | $54.00 |
| 23182 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 11/2/2022 | T2002 | 1 | $52.00 |
| 23183 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 11/3/2022 | T2002 | 1 | $53.00 |
| 23184 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 11/9/2022 | T2002 | 1 | $48.00 |
| 23185 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 11/10/2022 | T2002 | 1 | $53.00 |
| 23186 | CIMA Medical Center Corp. | 0119910450101136 | 1/3/2023 | Bill | 11/18/2022 | 97530 | 1 | $90.00 |
| 23187 | CIMA Medical Center Corp. | 0119910450101136 | 1/3/2023 | Bill | 11/18/2022 | 97112 | 1 | $80.00 |
| 23188 | CIMA Medical Center Corp. | 0119910450101136 | 1/3/2023 | Bill | 11/18/2022 | 97110 | 2 | $150.00 |
| 23189 | CIMA Medical Center Corp. | 0119910450101136 | 1/3/2023 | Bill | 11/18/2022 | 97140 | 1 | $75.00 |
| 23190 | CIMA Medical Center Corp. | 0119910450101136 | 1/3/2023 | Bill | 11/18/2022 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23191 | CIMA Medical Center Corp. | 0119910450101136 | 1/3/2023 | Bill | 11/18/2022 | 97010 | 1 | $15.00 |
| 23192 | CIMA Medical Center Corp. | 0030931910101121 | 1/3/2023 | Bill | 11/29/2022 | 97530 | 2 | $180.00 |
| 23193 | CIMA Medical Center Corp. | 0030931910101121 | 1/3/2023 | Bill | 11/29/2022 | 97110 | 2 | $150.00 |
| 23194 | CIMA Medical Center Corp. | 0030931910101121 | 1/3/2023 | Bill | 11/29/2022 | 97140 | 1 | $75.00 |
| 23195 | CIMA Medical Center Corp. | 0030931910101121 | 1/3/2023 | Bill | 11/29/2022 | G0283 | 1 | $45.00 |
| 23196 | CIMA Medical Center Corp. | 0030931910101121 | 1/3/2023 | Bill | 11/29/2022 | 97010 | 1 | $15.00 |
| 23197 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/16/2022 | 97530 | 1 | $90.00 |
| 23198 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/16/2022 | 97112 | 1 | $80.00 |
| 23199 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/16/2022 | 97110 | 2 | $150.00 |
| 23200 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/16/2022 | 97140 | 1 | $75.00 |
| 23201 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/16/2022 | G0283 | 1 | $45.00 |
| 23202 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/16/2022 | 97010 | 1 | $15.00 |
| 23203 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/6/2022 | 97530 | 1 | $90.00 |
| 23204 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/6/2022 | 97112 | 1 | $80.00 |
| 23205 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/6/2022 | 97110 | 2 | $150.00 |
| 23206 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/6/2022 | 97140 | 1 | $75.00 |
| 23207 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/6/2022 | G0283 | 1 | $45.00 |
| 23208 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/6/2022 | 97010 | 1 | $15.00 |
| 23209 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/1/2022 | 97530 | 1 | $90.00 |
| 23210 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/1/2022 | 97112 | 1 | $80.00 |
| 23211 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/1/2022 | 97110 | 2 | $150.00 |
| 23212 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/1/2022 | 97140 | 1 | $75.00 |
| 23213 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/1/2022 | G0283 | 1 | $45.00 |
| 23214 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 12/1/2022 | 97010 | 1 | $15.00 |
| 23215 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 12/1/2022 | 97530 | 1 | $90.00 |
| 23216 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 12/1/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23217 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 12/1/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 23218 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 12/1/2022 | 97140 | 1 | $75.00 |
| 23219 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 12/1/2022 | G0283 | 1 | $45.00 |
| 23220 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 12/1/2022 | 97010 | 1 | $15.00 |
| 23221 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/3/2022 | 97530 | 1 | $90.00 |
| 23222 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/3/2022 | 97112 | 1 | $80.00 |
| 23223 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/3/2022 | 97110 | 2 | $150.00 |
| 23224 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/3/2022 | 97140 | 1 | $75.00 |
| 23225 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/3/2022 | G0283 | 1 | $45.00 |
| 23226 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/3/2022 | 97010 | 1 | $15.00 |
| 23227 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/23/2022 | 97530 | 1 | $90.00 |
| 23228 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/23/2022 | 97112 | 1 | $80.00 |
| 23229 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/23/2022 | 97110 | 2 | $150.00 |
| 23230 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/23/2022 | 97140 | 1 | $75.00 |
| 23231 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/23/2022 | G0283 | 1 | $45.00 |
| 23232 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/23/2022 | 97010 | 1 | $15.00 |
| 23233 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/17/2022 | 97530 | 1 | $90.00 |
| 23234 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/17/2022 | 97112 | 1 | $80.00 |
| 23235 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/17/2022 | 97110 | 2 | $150.00 |
| 23236 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/17/2022 | 97140 | 1 | $75.00 |
| 23237 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/17/2022 | G0283 | 1 | $45.00 |
| 23238 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/17/2022 | 97010 | 1 | $15.00 |
| 23239 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/16/2022 | 97530 | 1 | $90.00 |
| 23240 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/16/2022 | 97112 | 1 | $80.00 |
| 23241 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/16/2022 | 97110 | 2 | $150.00 |
| 23242 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/16/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23243 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/16/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 23244 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 11/16/2022 | 97010 | 1 | $15.00 |
| 23245 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/10/2022 | 97530 | 1 | $90.00 |
| 23246 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/10/2022 | 97112 | 1 | $80.00 |
| 23247 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/10/2022 | 97110 | 2 | $150.00 |
| 23248 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/10/2022 | 97140 | 1 | $75.00 |
| 23249 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/10/2022 | G0283 | 1 | $45.00 |
| 23250 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/10/2022 | 97010 | 1 | $15.00 |
| 23251 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/3/2022 | 97530 | 1 | $90.00 |
| 23252 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/3/2022 | 97112 | 1 | $80.00 |
| 23253 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/3/2022 | 97110 | 2 | $150.00 |
| 23254 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/3/2022 | 97140 | 1 | $75.00 |
| 23255 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/3/2022 | G0283 | 1 | $45.00 |
| 23256 | CIMA Medical Center Corp. | 0405872120101055 | 1/3/2023 | Bill | 12/3/2022 | 97010 | 1 | $15.00 |
| 23257 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 12/6/2022 | 97530 | 1 | $90.00 |
| 23258 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 12/6/2022 | 97110 | 2 | $150.00 |
| 23259 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 12/6/2022 | 97140 | 1 | $75.00 |
| 23260 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 12/6/2022 | 97035 | 1 | $45.00 |
| 23261 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 12/6/2022 | G0283 | 1 | $45.00 |
| 23262 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 12/6/2022 | 97010 | 1 | $15.00 |
| 23263 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/30/2022 | 97530 | 2 | $180.00 |
| 23264 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/30/2022 | 97110 | 2 | $150.00 |
| 23265 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/30/2022 | 97140 | 1 | $75.00 |
| 23266 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/30/2022 | 97035 | 1 | $45.00 |
| 23267 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/30/2022 | G0283 | 1 | $45.00 |
| 23268 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/30/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23269 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/29/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 23270 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/29/2022 | 97140 | 1 | $75.00 |
| 23271 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/29/2022 | 97035 | 1 | $45.00 |
| 23272 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/29/2022 | G0283 | 1 | $45.00 |
| 23273 | CIMA Medical Center Corp. | 0112296900101017 | 1/3/2023 | Bill | 11/29/2022 | 97010 | 1 | $15.00 |
| 23274 | CIMA Medical Center Corp. | 8737097360000002 | 1/3/2023 | Bill | 12/2/2022 | 97530 | 2 | $180.00 |
| 23275 | CIMA Medical Center Corp. | 8737097360000002 | 1/3/2023 | Bill | 12/2/2022 | 97140 | 2 | $150.00 |
| 23276 | CIMA Medical Center Corp. | 8737097360000002 | 1/3/2023 | Bill | 12/2/2022 | G0283 | 1 | $45.00 |
| 23277 | CIMA Medical Center Corp. | 8737097360000002 | 1/3/2023 | Bill | 12/2/2022 | 97010 | 1 | $15.00 |
| 23278 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 12/2/2022 | 97535 | 1 | $75.00 |
| 23279 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 12/2/2022 | 98960 | 1 | $85.00 |
| 23280 | CIMA Medical Center Corp. | 0545358810000007 | 1/3/2023 | Bill | 12/2/2022 | 99214 | 1 | $275.00 |
| 23281 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 11/28/2022 | 97530 | 1 | $90.00 |
| 23282 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 11/28/2022 | 97112 | 1 | $80.00 |
| 23283 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 11/28/2022 | 97110 | 2 | $150.00 |
| 23284 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 11/28/2022 | 97140 | 1 | $75.00 |
| 23285 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 11/28/2022 | G0283 | 1 | $45.00 |
| 23286 | CIMA Medical Center Corp. | 0395177410101018 | 1/3/2023 | Bill | 11/28/2022 | 97010 | 1 | $15.00 |
| 23287 | CIMA Medical Center Corp. | 0542185480101042 | 1/3/2023 | Bill | 11/18/2022 | 97530 | 1 | $90.00 |
| 23288 | CIMA Medical Center Corp. | 0542185480101042 | 1/3/2023 | Bill | 11/18/2022 | 97112 | 1 | $80.00 |
| 23289 | CIMA Medical Center Corp. | 0542185480101042 | 1/3/2023 | Bill | 11/18/2022 | 97110 | 2 | $150.00 |
| 23290 | CIMA Medical Center Corp. | 0542185480101042 | 1/3/2023 | Bill | 11/18/2022 | 97140 | 1 | $75.00 |
| 23291 | CIMA Medical Center Corp. | 0542185480101042 | 1/3/2023 | Bill | 11/18/2022 | G0283 | 1 | $45.00 |
| 23292 | CIMA Medical Center Corp. | 0542185480101042 | 1/3/2023 | Bill | 11/18/2022 | 97010 | 1 | $15.00 |
| 23293 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/29/2022 | 97530 | 1 | $90.00 |
| 23294 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/29/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23295 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/29/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 23296 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/29/2022 | 97140 | 1 | $75.00 |
| 23297 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/29/2022 | G0283 | 1 | $45.00 |
| 23298 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/29/2022 | 97010 | 1 | $15.00 |
| 23299 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/22/2022 | 97530 | 1 | $90.00 |
| 23300 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/22/2022 | 97112 | 1 | $80.00 |
| 23301 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/22/2022 | 97110 | 2 | $150.00 |
| 23302 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/22/2022 | 97140 | 1 | $75.00 |
| 23303 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/22/2022 | G0283 | 1 | $45.00 |
| 23304 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/22/2022 | 97010 | 1 | $15.00 |
| 23305 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/17/2022 | 97530 | 1 | $90.00 |
| 23306 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/17/2022 | 97112 | 1 | $80.00 |
| 23307 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/17/2022 | 97110 | 2 | $150.00 |
| 23308 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/17/2022 | 97140 | 1 | $75.00 |
| 23309 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/17/2022 | G0283 | 1 | $45.00 |
| 23310 | CIMA Medical Center Corp. | 0497201450101042 | 1/3/2023 | Bill | 11/17/2022 | 97010 | 1 | $15.00 |
| 23311 | CIMA Medical Center Corp. | 0669488460000001 | 1/3/2023 | Bill | 12/12/2022 | 97163 | 1 | $250.00 |
| 23312 | CIMA Medical Center Corp. | 0350959080101157 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23313 | CIMA Medical Center Corp. | 0350959080101157 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23314 | CIMA Medical Center Corp. | 0350959080101157 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23315 | CIMA Medical Center Corp. | 0430050480101029 | 1/3/2023 | Bill | 12/15/2022 | 97535 | 1 | $75.00 |
| 23316 | CIMA Medical Center Corp. | 0430050480101029 | 1/3/2023 | Bill | 12/15/2022 | 98960 | 1 | $85.00 |
| 23317 | CIMA Medical Center Corp. | 0430050480101029 | 1/3/2023 | Bill | 12/15/2022 | 99204 | 1 | $450.00 |
| 23318 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/21/2022 | 97530 | 1 | $90.00 |
| 23319 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/21/2022 | 97112 | 1 | $80.00 |
| 23320 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23321 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/21/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 23322 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 23323 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 23324 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/27/2022 | 97530 | 1 | $90.00 |
| 23325 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/27/2022 | 97112 | 1 | $80.00 |
| 23326 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/27/2022 | 97110 | 2 | $150.00 |
| 23327 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/27/2022 | 97140 | 1 | $75.00 |
| 23328 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/27/2022 | G0283 | 1 | $45.00 |
| 23329 | CIMA Medical Center Corp. | 0656410020000002 | 1/3/2023 | Bill | 12/27/2022 | 97010 | 1 | $15.00 |
| 23330 | CIMA Medical Center Corp. | 8688434250000001 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23331 | CIMA Medical Center Corp. | 8688434250000001 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23332 | CIMA Medical Center Corp. | 8688434250000001 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23333 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/21/2022 | 97530 | 1 | $90.00 |
| 23334 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/21/2022 | 97112 | 1 | $80.00 |
| 23335 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |
| 23336 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 23337 | CIMA Medical Center Corp. | 0567495620101043 | 1/3/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 23338 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/13/2022 | 97530 | 1 | $90.00 |
| 23339 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/13/2022 | 97110 | 2 | $150.00 |
| 23340 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/13/2022 | 97140 | 1 | $75.00 |
| 23341 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/13/2022 | 97035 | 1 | $45.00 |
| 23342 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/13/2022 | G0283 | 1 | $45.00 |
| 23343 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/13/2022 | 97010 | 1 | $15.00 |
| 23344 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/6/2022 | 97530 | 1 | $90.00 |
| 23345 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/6/2022 | 97110 | 2 | $150.00 |
| 23346 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/6/2022 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23347 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/6/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 23348 | CIMA Medical Center Corp. | 8770265290000001 | 1/3/2023 | Bill | 12/6/2022 | 97010 | 1 | $15.00 |
| 23349 | CIMA Medical Center Corp. | 0321284170101354 | 1/3/2023 | Bill | 12/16/2022 | 97535 | 1 | $75.00 |
| 23350 | CIMA Medical Center Corp. | 0321284170101354 | 1/3/2023 | Bill | 12/16/2022 | 98960 | 1 | $85.00 |
| 23351 | CIMA Medical Center Corp. | 0321284170101354 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $450.00 |
| 23352 | CIMA Medical Center Corp. | 0559557610101038 | 1/3/2023 | Bill | 12/13/2022 | 97535 | 1 | $75.00 |
| 23353 | CIMA Medical Center Corp. | 0559557610101038 | 1/3/2023 | Bill | 12/13/2022 | 98960 | 1 | $85.00 |
| 23354 | CIMA Medical Center Corp. | 0559557610101038 | 1/3/2023 | Bill | 12/13/2022 | 99204 | 1 | $450.00 |
| 23355 | CIMA Medical Center Corp. | 0669488460000001 | 1/3/2023 | Bill | 12/12/2022 | 72110 | 1 | $600.00 |
| 23356 | CIMA Medical Center Corp. | 0669488460000001 | 1/3/2023 | Bill | 12/12/2022 | 72070 | 1 | $575.00 |
| 23357 | CIMA Medical Center Corp. | 0380932810101036 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23358 | CIMA Medical Center Corp. | 0380932810101036 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23359 | CIMA Medical Center Corp. | 0380932810101036 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23360 | CIMA Medical Center Corp. | 8766305690000001 | 1/3/2023 | Bill | 12/14/2022 | 97535 | 1 | $75.00 |
| 23361 | CIMA Medical Center Corp. | 8766305690000001 | 1/3/2023 | Bill | 12/14/2022 | 98960 | 1 | $85.00 |
| 23362 | CIMA Medical Center Corp. | 8766305690000001 | 1/3/2023 | Bill | 12/14/2022 | 99204 | 1 | $450.00 |
| 23363 | CIMA Medical Center Corp. | 0360789390101076 | 1/3/2023 | Bill | 12/12/2022 | 97535 | 1 | $75.00 |
| 23364 | CIMA Medical Center Corp. | 0360789390101076 | 1/3/2023 | Bill | 12/12/2022 | 98960 | 1 | $85.00 |
| 23365 | CIMA Medical Center Corp. | 0360789390101076 | 1/3/2023 | Bill | 12/12/2022 | 99204 | 1 | $450.00 |
| 23366 | CIMA Medical Center Corp. | 8671100430000003 | 1/3/2023 | Bill | 12/16/2022 | 97535 | 1 | $75.00 |
| 23367 | CIMA Medical Center Corp. | 8671100430000003 | 1/3/2023 | Bill | 12/16/2022 | 98960 | 1 | $85.00 |
| 23368 | CIMA Medical Center Corp. | 8671100430000003 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $450.00 |
| 23369 | CIMA Medical Center Corp. | 0628642050000001 | 1/3/2023 | Bill | 11/2/2022 | T2002 | 1 | $58.00 |
| 23370 | CIMA Medical Center Corp. | 0628642050000001 | 1/3/2023 | Bill | 11/5/2022 | T2002 | 1 | $32.00 |
| 23371 | CIMA Medical Center Corp. | 0628642050000001 | 1/3/2023 | Bill | 11/7/2022 | T2002 | 1 | $56.00 |
| 23372 | CIMA Medical Center Corp. | 0628642050000001 | 1/3/2023 | Bill | 11/8/2022 | T2002 | 1 | $57.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23373 | CIMA Medical Center Corp. | 0628642050000001 | 1/3/2023 | Bill | 11/10/2022 | T2002 | 1 | $28.00 |
| 23374 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/21/2022 | 97530 | 1 | $90.00 |
| 23375 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/21/2022 | 97112 | 1 | $80.00 |
| 23376 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |
| 23377 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/21/2022 | 97140 | 1 | $75.00 |
| 23378 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 23379 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 23380 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/20/2022 | 97530 | 1 | $90.00 |
| 23381 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/20/2022 | 97112 | 1 | $80.00 |
| 23382 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/20/2022 | 97110 | 2 | $150.00 |
| 23383 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/20/2022 | 97140 | 1 | $75.00 |
| 23384 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/20/2022 | G0283 | 1 | $45.00 |
| 23385 | CIMA Medical Center Corp. | 0674893260000002 | 1/3/2023 | Bill | 12/20/2022 | 97010 | 1 | $15.00 |
| 23386 | CIMA Medical Center Corp. | 0119910450101136 | 1/3/2023 | Bill | 11/4/2022 | T2002 | 1 | $48.00 |
| 23387 | CIMA Medical Center Corp. | 0119910450101136 | 1/3/2023 | Bill | 11/8/2022 | T2002 | 1 | $48.00 |
| 23388 | CIMA Medical Center Corp. | 0119910450101136 | 1/3/2023 | Bill | 11/9/2022 | T2002 | 1 | $42.00 |
| 23389 | CIMA Medical Center Corp. | 0507083920101027 | 1/3/2023 | Bill | 12/16/2022 | 97535 | 1 | $75.00 |
| 23390 | CIMA Medical Center Corp. | 0507083920101027 | 1/3/2023 | Bill | 12/16/2022 | 98960 | 1 | $85.00 |
| 23391 | CIMA Medical Center Corp. | 0507083920101027 | 1/3/2023 | Bill | 12/16/2022 | 99204 | 1 | $450.00 |
| 23392 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/20/2022 | 97530 | 1 | $90.00 |
| 23393 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/20/2022 | 97112 | 1 | $80.00 |
| 23394 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/20/2022 | 97110 | 2 | $150.00 |
| 23395 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/20/2022 | G0283 | 1 | $45.00 |
| 23396 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/20/2022 | 97010 | 1 | $15.00 |
| 23397 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/21/2022 | 97530 | 1 | $90.00 |
| 23398 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/21/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23399 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |
| 23400 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 23401 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 23402 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/19/2022 | 97530 | 1 | $90.00 |
| 23403 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/19/2022 | 97110 | 2 | $150.00 |
| 23404 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/19/2022 | 97035 | 1 | $45.00 |
| 23405 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/19/2022 | G0283 | 1 | $45.00 |
| 23406 | CIMA Medical Center Corp. | 0183322890101025 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $15.00 |
| 23407 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/16/2022 | 97530 | 1 | $90.00 |
| 23408 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/16/2022 | 97112 | 1 | $80.00 |
| 23409 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/16/2022 | 97110 | 2 | $150.00 |
| 23410 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/16/2022 | 97140 | 1 | $75.00 |
| 23411 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/16/2022 | 02831 | 1 | $45.00 |
| 23412 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/16/2022 | 97010 | 1 | $15.00 |
| 23413 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/21/2022 | 97530 | 2 | $180.00 |
| 23414 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |
| 23415 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/21/2022 | 97140 | 1 | $75.00 |
| 23416 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 23417 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 23418 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/23/2022 | 97530 | 2 | $180.00 |
| 23419 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/23/2022 | 97110 | 2 | $150.00 |
| 23420 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/23/2022 | 97140 | 1 | $75.00 |
| 23421 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/23/2022 | G0283 | 1 | $45.00 |
| 23422 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/23/2022 | 97010 | 1 | $15.00 |
| 23423 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/21/2022 | 97530 | 2 | $180.00 |
| 23424 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23425 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/21/2022 | 97140 | 1 | $75.00 |
| 23426 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 23427 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 23428 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/23/2022 | 97530 | 2 | $180.00 |
| 23429 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/23/2022 | 97110 | 2 | $150.00 |
| 23430 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/23/2022 | 97140 | 1 | $75.00 |
| 23431 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/23/2022 | G0283 | 1 | $45.00 |
| 23432 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/23/2022 | 97010 | 1 | $15.00 |
| 23433 | CIMA Medical Center Corp. | 0497201450101042 | 1/9/2023 | Bill | 12/15/2022 | 97530 | 2 | $180.00 |
| 23434 | CIMA Medical Center Corp. | 0497201450101042 | 1/9/2023 | Bill | 12/15/2022 | 97110 | 2 | $150.00 |
| 23435 | CIMA Medical Center Corp. | 0497201450101042 | 1/9/2023 | Bill | 12/15/2022 | 97140 | 1 | $75.00 |
| 23436 | CIMA Medical Center Corp. | 0497201450101042 | 1/9/2023 | Bill | 12/15/2022 | G0283 | 1 | $45.00 |
| 23437 | CIMA Medical Center Corp. | 0497201450101042 | 1/9/2023 | Bill | 12/15/2022 | 97010 | 1 | $15.00 |
| 23438 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/19/2022 | 97530 | 2 | $180.00 |
| 23439 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/19/2022 | 97110 | 2 | $150.00 |
| 23440 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/19/2022 | 97140 | 1 | $75.00 |
| 23441 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/19/2022 | G0283 | 1 | $45.00 |
| 23442 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/19/2022 | 97010 | 1 | $15.00 |
| 23443 | CIMA Medical Center Corp. | 8739309560000001 | 1/9/2023 | Bill | 12/21/2022 | 97530 | 2 | $180.00 |
| 23444 | CIMA Medical Center Corp. | 8739309560000001 | 1/9/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |
| 23445 | CIMA Medical Center Corp. | 8739309560000001 | 1/9/2023 | Bill | 12/21/2022 | 97140 | 1 | $75.00 |
| 23446 | CIMA Medical Center Corp. | 8739309560000001 | 1/9/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 23447 | CIMA Medical Center Corp. | 8739309560000001 | 1/9/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 23448 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/27/2022 | 97530 | 2 | $180.00 |
| 23449 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/27/2022 | 97110 | 2 | $150.00 |
| 23450 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/27/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23451 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/27/2022 | G0283 | 1 | $45.00 |
| 23452 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/27/2022 | 97010 | 1 | $15.00 |
| 23453 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/28/2022 | 97530 | 2 | $180.00 |
| 23454 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/28/2022 | 97110 | 2 | $150.00 |
| 23455 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 1 | $75.00 |
| 23456 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/28/2022 | G0283 | 1 | $45.00 |
| 23457 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/28/2022 | 97010 | 1 | $15.00 |
| 23458 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97530 | 1 | $90.00 |
| 23459 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97112 | 1 | $80.00 |
| 23460 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97110 | 2 | $150.00 |
| 23461 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97140 | 1 | $75.00 |
| 23462 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | G0283 | 1 | $45.00 |
| 23463 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97010 | 1 | $15.00 |
| 23464 | CIMA Medical Center Corp. | 0626945720101048 | 1/9/2023 | Bill | 12/19/2022 | 97535 | 1 | $75.00 |
| 23465 | CIMA Medical Center Corp. | 0626945720101048 | 1/9/2023 | Bill | 12/19/2022 | 98960 | 1 | $85.00 |
| 23466 | CIMA Medical Center Corp. | 0626945720101048 | 1/9/2023 | Bill | 12/19/2022 | 99204 | 1 | $450.00 |
| 23467 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97530 | 1 | $90.00 |
| 23468 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97110 | 2 | $150.00 |
| 23469 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97140 | 1 | $75.00 |
| 23470 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97035 | 1 | $45.00 |
| 23471 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | G0283 | 1 | $45.00 |
| 23472 | CIMA Medical Center Corp. | 0112296900101017 | 1/9/2023 | Bill | 12/22/2022 | 97010 | 1 | $15.00 |
| 23473 | CIMA Medical Center Corp. | 0405845010101012 | 1/9/2023 | Bill | 12/19/2022 | 97535 | 1 | $75.00 |
| 23474 | CIMA Medical Center Corp. | 0405845010101012 | 1/9/2023 | Bill | 12/19/2022 | 98960 | 1 | $85.00 |
| 23475 | CIMA Medical Center Corp. | 0405845010101012 | 1/9/2023 | Bill | 12/19/2022 | 99204 | 1 | $450.00 |
| 23476 | CIMA Medical Center Corp. | 8666996730000001 | 1/9/2023 | Bill | 12/19/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23477 | CIMA Medical Center Corp. | 8666996730000001 | 1/9/2023 | Bill | 12/19/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 23478 | CIMA Medical Center Corp. | 8666996730000001 | 1/9/2023 | Bill | 12/19/2022 | 99204 | 1 | $450.00 |
| 23479 | CIMA Medical Center Corp. | 0531916010101026 | 1/9/2023 | Bill | 12/22/2022 | 97535 | 1 | $75.00 |
| 23480 | CIMA Medical Center Corp. | 0531916010101026 | 1/9/2023 | Bill | 12/22/2022 | 98960 | 1 | $85.00 |
| 23481 | CIMA Medical Center Corp. | 0531916010101026 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $450.00 |
| 23482 | CIMA Medical Center Corp. | 0529638550101037 | 1/9/2023 | Bill | 12/19/2022 | 97535 | 1 | $75.00 |
| 23483 | CIMA Medical Center Corp. | 0529638550101037 | 1/9/2023 | Bill | 12/19/2022 | 98960 | 1 | $85.00 |
| 23484 | CIMA Medical Center Corp. | 0529638550101037 | 1/9/2023 | Bill | 12/19/2022 | 99204 | 1 | $450.00 |
| 23485 | CIMA Medical Center Corp. | 0612265550000002 | 1/9/2023 | Bill | 12/21/2022 | 97535 | 1 | $75.00 |
| 23486 | CIMA Medical Center Corp. | 0612265550000002 | 1/9/2023 | Bill | 12/21/2022 | 98960 | 1 | $85.00 |
| 23487 | CIMA Medical Center Corp. | 0612265550000002 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $450.00 |
| 23488 | CIMA Medical Center Corp. | 8744890670000001 | 1/9/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23489 | CIMA Medical Center Corp. | 8744890670000001 | 1/9/2023 | Bill | 12/20/2022 | 98960 | 1 | $85.00 |
| 23490 | CIMA Medical Center Corp. | 8744890670000001 | 1/9/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |
| 23491 | CIMA Medical Center Corp. | 0633861580000001 | 1/9/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23492 | CIMA Medical Center Corp. | 0633861580000001 | 1/9/2023 | Bill | 12/20/2022 | 98960 | 1 | $85.00 |
| 23493 | CIMA Medical Center Corp. | 0633861580000001 | 1/9/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |
| 23494 | CIMA Medical Center Corp. | 8684103750000004 | 1/9/2023 | Bill | 12/21/2022 | 97535 | 1 | $75.00 |
| 23495 | CIMA Medical Center Corp. | 8684103750000004 | 1/9/2023 | Bill | 12/21/2022 | 98960 | 1 | $85.00 |
| 23496 | CIMA Medical Center Corp. | 8684103750000004 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $450.00 |
| 23497 | CIMA Medical Center Corp. | 0420061040101131 | 1/9/2023 | Bill | 12/22/2022 | 97535 | 1 | $75.00 |
| 23498 | CIMA Medical Center Corp. | 0420061040101131 | 1/9/2023 | Bill | 12/22/2022 | 98960 | 1 | $85.00 |
| 23499 | CIMA Medical Center Corp. | 0420061040101131 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $450.00 |
| 23500 | CIMA Medical Center Corp. | 0564068690101064 | 1/9/2023 | Bill | 12/21/2022 | 97535 | 1 | $75.00 |
| 23501 | CIMA Medical Center Corp. | 0564068690101064 | 1/9/2023 | Bill | 12/21/2022 | 98960 | 1 | $85.00 |
| 23502 | CIMA Medical Center Corp. | 0564068690101064 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23503 | CIMA Medical Center Corp. | 8712948450000007 | 1/9/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23504 | CIMA Medical Center Corp. | 8712948450000007 | 1/9/2023 | Bill | 12/20/2022 | 98960 | 1 | $85.00 |
| 23505 | CIMA Medical Center Corp. | 8712948450000007 | 1/9/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |
| 23506 | CIMA Medical Center Corp. | 8773068950000001 | 1/9/2023 | Bill | 12/19/2022 | 97535 | 1 | $75.00 |
| 23507 | CIMA Medical Center Corp. | 8773068950000001 | 1/9/2023 | Bill | 12/19/2022 | 98960 | 1 | $85.00 |
| 23508 | CIMA Medical Center Corp. | 8773068950000001 | 1/9/2023 | Bill | 12/19/2022 | 99204 | 1 | $450.00 |
| 23509 | CIMA Medical Center Corp. | 0119480340101150 | 1/9/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23510 | CIMA Medical Center Corp. | 0119480340101150 | 1/9/2023 | Bill | 12/20/2022 | 98960 | 1 | $85.00 |
| 23511 | CIMA Medical Center Corp. | 0119480340101150 | 1/9/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |
| 23512 | CIMA Medical Center Corp. | 8755714710000001 | 1/9/2023 | Bill | 12/19/2022 | 97535 | 1 | $75.00 |
| 23513 | CIMA Medical Center Corp. | 8755714710000001 | 1/9/2023 | Bill | 12/19/2022 | 98960 | 1 | $85.00 |
| 23514 | CIMA Medical Center Corp. | 8755714710000001 | 1/9/2023 | Bill | 12/19/2022 | 99204 | 1 | $450.00 |
| 23515 | CIMA Medical Center Corp. | 8682076180000002 | 1/9/2023 | Bill | 12/21/2022 | 97535 | 1 | $75.00 |
| 23516 | CIMA Medical Center Corp. | 8682076180000002 | 1/9/2023 | Bill | 12/21/2022 | 98960 | 1 | $85.00 |
| 23517 | CIMA Medical Center Corp. | 8682076180000002 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $450.00 |
| 23518 | CIMA Medical Center Corp. | 0531916010101026 | 1/9/2023 | Bill | 12/22/2022 | 97535 | 1 | $75.00 |
| 23519 | CIMA Medical Center Corp. | 0531916010101026 | 1/9/2023 | Bill | 12/22/2022 | 98960 | 1 | $85.00 |
| 23520 | CIMA Medical Center Corp. | 0531916010101026 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $450.00 |
| 23521 | CIMA Medical Center Corp. | 8758501250000001 | 1/9/2023 | Bill | 12/23/2022 | 97535 | 1 | $75.00 |
| 23522 | CIMA Medical Center Corp. | 8758501250000001 | 1/9/2023 | Bill | 12/23/2022 | 98960 | 1 | $85.00 |
| 23523 | CIMA Medical Center Corp. | 8758501250000001 | 1/9/2023 | Bill | 12/23/2022 | 99204 | 1 | $450.00 |
| 23524 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/29/2022 | 97530 | 2 | $180.00 |
| 23525 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/29/2022 | 97110 | 2 | $150.00 |
| 23526 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/29/2022 | 97140 | 1 | $75.00 |
| 23527 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/29/2022 | G0283 | 1 | $45.00 |
| 23528 | CIMA Medical Center Corp. | 8770265290000001 | 1/9/2023 | Bill | 12/29/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23529 | CIMA Medical Center Corp. | 8682524570000002 | 1/9/2023 | Bill | 12/23/2022 | 97535 | 1 | $75.00 |
| 23530 | CIMA Medical Center Corp. | 8682524570000002 | 1/9/2023 | Bill | 12/23/2022 | 98960 | 1 | $85.00 |
| 23531 | CIMA Medical Center Corp. | 8682524570000002 | 1/9/2023 | Bill | 12/23/2022 | 99204 | 1 | $450.00 |
| 23532 | CIMA Medical Center Corp. | 0567495620101043 | 1/9/2023 | Bill | 12/28/2022 | 97112 | 1 | $80.00 |
| 23533 | CIMA Medical Center Corp. | 0567495620101043 | 1/9/2023 | Bill | 12/28/2022 | 97110 | 2 | $150.00 |
| 23534 | CIMA Medical Center Corp. | 0567495620101043 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 1 | $75.00 |
| 23535 | CIMA Medical Center Corp. | 0567495620101043 | 1/9/2023 | Bill | 12/28/2022 | 97035 | 1 | $45.00 |
| 23536 | CIMA Medical Center Corp. | 0567495620101043 | 1/9/2023 | Bill | 12/28/2022 | G0283 | 1 | $45.00 |
| 23537 | CIMA Medical Center Corp. | 0567495620101043 | 1/9/2023 | Bill | 12/28/2022 | 97010 | 1 | $15.00 |
| 23538 | CIMA Medical Center Corp. | 8755566020000001 | 1/9/2023 | Bill | 12/23/2022 | 97535 | 1 | $75.00 |
| 23539 | CIMA Medical Center Corp. | 8755566020000001 | 1/9/2023 | Bill | 12/23/2022 | 98960 | 1 | $85.00 |
| 23540 | CIMA Medical Center Corp. | 8755566020000001 | 1/9/2023 | Bill | 12/23/2022 | 99204 | 1 | $450.00 |
| 23541 | CIMA Medical Center Corp. | 8682973310000002 | 1/9/2023 | Bill | 12/23/2022 | 97535 | 1 | $75.00 |
| 23542 | CIMA Medical Center Corp. | 8682973310000002 | 1/9/2023 | Bill | 12/23/2022 | 98960 | 1 | $85.00 |
| 23543 | CIMA Medical Center Corp. | 8682973310000002 | 1/9/2023 | Bill | 12/23/2022 | 99204 | 1 | $450.00 |
| 23544 | CIMA Medical Center Corp. | 0305194910101156 | 1/9/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23545 | CIMA Medical Center Corp. | 0305194910101156 | 1/9/2023 | Bill | 12/20/2022 | 98960 | 1 | $85.00 |
| 23546 | CIMA Medical Center Corp. | 0305194910101156 | 1/9/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |
| 23547 | CIMA Medical Center Corp. | 8755714710000001 | 1/9/2023 | Bill | 12/19/2022 | 97535 | 1 | $75.00 |
| 23548 | CIMA Medical Center Corp. | 8755714710000001 | 1/9/2023 | Bill | 12/19/2022 | 98960 | 1 | $85.00 |
| 23549 | CIMA Medical Center Corp. | 8755714710000001 | 1/9/2023 | Bill | 12/19/2022 | 99204 | 1 | $450.00 |
| 23550 | CIMA Medical Center Corp. | 8773068950000001 | 1/9/2023 | Bill | 12/19/2022 | 97535 | 1 | $75.00 |
| 23551 | CIMA Medical Center Corp. | 8773068950000001 | 1/9/2023 | Bill | 12/19/2022 | 98960 | 1 | $85.00 |
| 23552 | CIMA Medical Center Corp. | 8773068950000001 | 1/9/2023 | Bill | 12/19/2022 | 99204 | 1 | $450.00 |
| 23553 | CIMA Medical Center Corp. | 0451889990101027 | 1/9/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23554 | CIMA Medical Center Corp. | 0451889990101027 | 1/9/2023 | Bill | 12/20/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23555 | CIMA Medical Center Corp. | 0451889990101027 | 1/9/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |
| 23556 | CIMA Medical Center Corp. | 0393592070101029 | 1/9/2023 | Bill | 12/23/2022 | 97535 | 1 | $75.00 |
| 23557 | CIMA Medical Center Corp. | 0393592070101029 | 1/9/2023 | Bill | 12/23/2022 | 98960 | 1 | $85.00 |
| 23558 | CIMA Medical Center Corp. | 0393592070101029 | 1/9/2023 | Bill | 12/23/2022 | 99204 | 1 | $450.00 |
| 23559 | CIMA Medical Center Corp. | 8744890670000001 | 1/9/2023 | Bill | 12/21/2022 | 97535 | 1 | $75.00 |
| 23560 | CIMA Medical Center Corp. | 8744890670000001 | 1/9/2023 | Bill | 12/21/2022 | 98960 | 1 | $85.00 |
| 23561 | CIMA Medical Center Corp. | 8744890670000001 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $450.00 |
| 23562 | CIMA Medical Center Corp. | 0567212430101050 | 1/9/2023 | Bill | 12/22/2022 | 97535 | 1 | $75.00 |
| 23563 | CIMA Medical Center Corp. | 0567212430101050 | 1/9/2023 | Bill | 12/22/2022 | 98960 | 1 | $85.00 |
| 23564 | CIMA Medical Center Corp. | 0567212430101050 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $450.00 |
| 23565 | CIMA Medical Center Corp. | 8684504510000003 | 1/9/2023 | Bill | 12/22/2022 | 97535 | 1 | $75.00 |
| 23566 | CIMA Medical Center Corp. | 8684504510000003 | 1/9/2023 | Bill | 12/22/2022 | 98960 | 1 | $85.00 |
| 23567 | CIMA Medical Center Corp. | 8684504510000003 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $450.00 |
| 23568 | CIMA Medical Center Corp. | 8767242990000001 | 1/9/2023 | Bill | 12/23/2022 | 97535 | 1 | $75.00 |
| 23569 | CIMA Medical Center Corp. | 8767242990000001 | 1/9/2023 | Bill | 12/23/2022 | 98960 | 1 | $85.00 |
| 23570 | CIMA Medical Center Corp. | 8767242990000001 | 1/9/2023 | Bill | 12/23/2022 | 99204 | 1 | $450.00 |
| 23571 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/30/2022 | 97530 | 2 | $180.00 |
| 23572 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/30/2022 | 97110 | 2 | $150.00 |
| 23573 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/30/2022 | 97140 | 1 | $75.00 |
| 23574 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/30/2022 | G0283 | 1 | $45.00 |
| 23575 | CIMA Medical Center Corp. | 0320712650101029 | 1/9/2023 | Bill | 12/30/2022 | 97010 | 1 | $15.00 |
| 23576 | CIMA Medical Center Corp. | 0418790480101017 | 1/9/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23577 | CIMA Medical Center Corp. | 0418790480101017 | 1/9/2023 | Bill | 12/20/2022 | 98960 | 1 | $85.00 |
| 23578 | CIMA Medical Center Corp. | 0418790480101017 | 1/9/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |
| 23579 | CIMA Medical Center Corp. | 8672845170000008 | 1/9/2023 | Bill | 12/19/2022 | 97535 | 1 | $75.00 |
| 23580 | CIMA Medical Center Corp. | 8672845170000008 | 1/9/2023 | Bill | 12/19/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23581 | CIMA Medical Center Corp. | 8672845170000008 | 1/9/2023 | Bill | 12/19/2022 | 99204 | 1 | $450.00 |
|-------|---------------------------|------------------|----------|------|------------|-------|---|---------|
| 23582 | CIMA Medical Center Corp. | 0385363210101084 | 1/9/2023 | Bill | 12/22/2022 | 97535 | 1 | $75.00 |
| 23583 | CIMA Medical Center Corp. | 0385363210101084 | 1/9/2023 | Bill | 12/22/2022 | 98960 | 1 | $85.00 |
| 23584 | CIMA Medical Center Corp. | 0385363210101084 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $450.00 |
| 23585 | CIMA Medical Center Corp. | 0474087080101094 | 1/9/2023 | Bill | 12/27/2022 | 97535 | 1 | $75.00 |
| 23586 | CIMA Medical Center Corp. | 0474087080101094 | 1/9/2023 | Bill | 12/27/2022 | 98960 | 1 | $85.00 |
| 23587 | CIMA Medical Center Corp. | 0474087080101094 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23588 | CIMA Medical Center Corp. | 0313399300101186 | 1/9/2023 | Bill | 12/27/2022 | 97535 | 1 | $75.00 |
| 23589 | CIMA Medical Center Corp. | 0313399300101186 | 1/9/2023 | Bill | 12/27/2022 | 98960 | 1 | $85.00 |
| 23590 | CIMA Medical Center Corp. | 0313399300101186 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23591 | CIMA Medical Center Corp. | 0422522360101057 | 1/9/2023 | Bill | 12/27/2022 | 97535 | 1 | $75.00 |
| 23592 | CIMA Medical Center Corp. | 0422522360101057 | 1/9/2023 | Bill | 12/27/2022 | 98960 | 1 | $85.00 |
| 23593 | CIMA Medical Center Corp. | 0422522360101057 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23594 | CIMA Medical Center Corp. | 8752337160000001 | 1/9/2023 | Bill | 12/27/2022 | 97535 | 1 | $75.00 |
| 23595 | CIMA Medical Center Corp. | 8752337160000001 | 1/9/2023 | Bill | 12/27/2022 | 98960 | 1 | $85.00 |
| 23596 | CIMA Medical Center Corp. | 8752337160000001 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23597 | CIMA Medical Center Corp. | 0422522360101057 | 1/9/2023 | Bill | 12/27/2022 | 97535 | 1 | $75.00 |
| 23598 | CIMA Medical Center Corp. | 0422522360101057 | 1/9/2023 | Bill | 12/27/2022 | 98960 | 1 | $85.00 |
| 23599 | CIMA Medical Center Corp. | 0422522360101057 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23600 | CIMA Medical Center Corp. | 0628539700000003 | 1/9/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23601 | CIMA Medical Center Corp. | 0628539700000003 | 1/9/2023 | Bill | 12/20/2022 | 98960 | 1 | $85.00 |
| 23602 | CIMA Medical Center Corp. | 0628539700000003 | 1/9/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |
| 23603 | CIMA Medical Center Corp. | 8707310900000003 | 1/9/2023 | Bill | 12/22/2022 | 97535 | 1 | $75.00 |
| 23604 | CIMA Medical Center Corp. | 8707310900000003 | 1/9/2023 | Bill | 12/22/2022 | 98960 | 1 | $85.00 |
| 23605 | CIMA Medical Center Corp. | 8707310900000003 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $450.00 |
| 23606 | CIMA Medical Center Corp. | 0388291720101104 | 1/9/2023 | Bill | 12/27/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23607 | CIMA Medical Center Corp. | 0388291720101104 | 1/9/2023 | Bill | 12/27/2022 | 98960 | 1 | $85.00 |
| 23608 | CIMA Medical Center Corp. | 0388291720101104 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23609 | CIMA Medical Center Corp. | 8683933830000001 | 1/9/2023 | Bill | 12/22/2022 | 97535 | 1 | $75.00 |
| 23610 | CIMA Medical Center Corp. | 8683933830000001 | 1/9/2023 | Bill | 12/22/2022 | 98960 | 1 | $85.00 |
| 23611 | CIMA Medical Center Corp. | 8683933830000001 | 1/9/2023 | Bill | 12/22/2022 | 99204 | 1 | $450.00 |
| 23612 | CIMA Medical Center Corp. | 8761802210000002 | 1/9/2023 | Bill | 12/27/2022 | 97535 | 1 | $75.00 |
| 23613 | CIMA Medical Center Corp. | 8761802210000002 | 1/9/2023 | Bill | 12/27/2022 | 98960 | 1 | $85.00 |
| 23614 | CIMA Medical Center Corp. | 8761802210000002 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23615 | CIMA Medical Center Corp. | 8766098360000002 | 1/9/2023 | Bill | 12/21/2022 | 97535 | 1 | $75.00 |
| 23616 | CIMA Medical Center Corp. | 8766098360000002 | 1/9/2023 | Bill | 12/21/2022 | 98960 | 1 | $85.00 |
| 23617 | CIMA Medical Center Corp. | 8766098360000002 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $450.00 |
| 23618 | CIMA Medical Center Corp. | 8706998770000003 | 1/9/2023 | Bill | 12/21/2022 | 97535 | 1 | $75.00 |
| 23619 | CIMA Medical Center Corp. | 8706998770000003 | 1/9/2023 | Bill | 12/21/2022 | 98960 | 1 | $85.00 |
| 23620 | CIMA Medical Center Corp. | 8706998770000003 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $450.00 |
| 23621 | CIMA Medical Center Corp. | 8713870280000003 | 1/9/2023 | Bill | 12/21/2022 | 97535 | 1 | $75.00 |
| 23622 | CIMA Medical Center Corp. | 8713870280000003 | 1/9/2023 | Bill | 12/21/2022 | 98960 | 1 | $85.00 |
| 23623 | CIMA Medical Center Corp. | 8713870280000003 | 1/9/2023 | Bill | 12/21/2022 | 99204 | 1 | $450.00 |
| 23624 | CIMA Medical Center Corp. | 8754139780000002 | 1/9/2023 | Bill | 12/27/2022 | 97535 | 1 | $75.00 |
| 23625 | CIMA Medical Center Corp. | 8754139780000002 | 1/9/2023 | Bill | 12/27/2022 | 98960 | 1 | $85.00 |
| 23626 | CIMA Medical Center Corp. | 8754139780000002 | 1/9/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23627 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 72050 | 1 | $575.00 |
| 23628 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 72110 | 1 | $600.00 |
| 23629 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 73502 | 1 | $425.00 |
| 23630 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 72070 | 1 | $575.00 |
| 23631 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | L0631 | 1 | $2,100.00 |
| 23632 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23633 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |
| 23634 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/21/2022 | 97140 | 1 | $75.00 |
| 23635 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/21/2022 | 97035 | 1 | $45.00 |
| 23636 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 23637 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 23638 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 97163 | 1 | $250.00 |
| 23639 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 97530 | 1 | $90.00 |
| 23640 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23641 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 97110 | 2 | $150.00 |
| 23642 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 97140 | 1 | $75.00 |
| 23643 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | G0283 | 1 | $45.00 |
| 23644 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/20/2022 | 97010 | 1 | $15.00 |
| 23645 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/22/2022 | 99213 | 1 | $250.00 |
| 23646 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/27/2022 | 97530 | 2 | $180.00 |
| 23647 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/27/2022 | 97110 | 2 | $150.00 |
| 23648 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/27/2022 | 97140 | 1 | $75.00 |
| 23649 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/27/2022 | G0283 | 1 | $45.00 |
| 23650 | CIMA Medical Center Corp. | 8755907400000002 | 1/9/2023 | Bill | 12/27/2022 | 97010 | 1 | $15.00 |
| 23651 | CIMA Medical Center Corp. | 0183322890101025 | 1/9/2023 | Bill | 12/28/2022 | 97112 | 1 | $80.00 |
| 23652 | CIMA Medical Center Corp. | 0183322890101025 | 1/9/2023 | Bill | 12/28/2022 | 97110 | 2 | $150.00 |
| 23653 | CIMA Medical Center Corp. | 0183322890101025 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 1 | $75.00 |
| 23654 | CIMA Medical Center Corp. | 0183322890101025 | 1/9/2023 | Bill | 12/28/2022 | 97035 | 1 | $45.00 |
| 23655 | CIMA Medical Center Corp. | 0183322890101025 | 1/9/2023 | Bill | 12/28/2022 | G0283 | 1 | $45.00 |
| 23656 | CIMA Medical Center Corp. | 0183322890101025 | 1/9/2023 | Bill | 12/28/2022 | 97010 | 1 | $15.00 |
| 23657 | CIMA Medical Center Corp. | 0378840010101173 | 1/13/2023 | Bill | 12/28/2022 | 97535 | 1 | $75.00 |
| 23658 | CIMA Medical Center Corp. | 0378840010101173 | 1/13/2023 | Bill | 12/28/2022 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23659 | CIMA Medical Center Corp. | 0378840010101173 | 1/13/2023 | Bill | 12/28/2022 | 99204 | 1 | $450.00 |
| 23660 | CIMA Medical Center Corp. | 8721191290000002 | 1/13/2023 | Bill | 12/28/2022 | 97535 | 1 | $75.00 |
| 23661 | CIMA Medical Center Corp. | 8721191290000002 | 1/13/2023 | Bill | 12/28/2022 | 98960 | 1 | $85.00 |
| 23662 | CIMA Medical Center Corp. | 8721191290000002 | 1/13/2023 | Bill | 12/28/2022 | 99204 | 1 | $450.00 |
| 23663 | CIMA Medical Center Corp. | 0427961480101038 | 1/13/2023 | Bill | 12/28/2022 | 97535 | 1 | $75.00 |
| 23664 | CIMA Medical Center Corp. | 0427961480101038 | 1/13/2023 | Bill | 12/28/2022 | 98960 | 1 | $85.00 |
| 23665 | CIMA Medical Center Corp. | 0427961480101038 | 1/13/2023 | Bill | 12/28/2022 | 99204 | 1 | $450.00 |
| 23666 | CIMA Medical Center Corp. | 0320712650101029 | 1/13/2023 | Bill | 1/3/2023 | 97530 | 2 | $180.00 |
| 23667 | CIMA Medical Center Corp. | 0320712650101029 | 1/13/2023 | Bill | 1/3/2023 | 97110 | 2 | $150.00 |
| 23668 | CIMA Medical Center Corp. | 0320712650101029 | 1/13/2023 | Bill | 1/3/2023 | 97140 | 1 | $75.00 |
| 23669 | CIMA Medical Center Corp. | 0320712650101029 | 1/13/2023 | Bill | 1/3/2023 | G0283 | 1 | $45.00 |
| 23670 | CIMA Medical Center Corp. | 0320712650101029 | 1/13/2023 | Bill | 1/3/2023 | 97010 | 1 | $15.00 |
| 23671 | CIMA Medical Center Corp. | 0450687200101014 | 1/13/2023 | Bill | 12/28/2022 | 97535 | 1 | $75.00 |
| 23672 | CIMA Medical Center Corp. | 0450687200101014 | 1/13/2023 | Bill | 12/28/2022 | 98960 | 1 | $85.00 |
| 23673 | CIMA Medical Center Corp. | 0450687200101014 | 1/13/2023 | Bill | 12/28/2022 | 99204 | 1 | $450.00 |
| 23674 | CIMA Medical Center Corp. | 0497201450101042 | 1/13/2023 | Bill | 12/29/2022 | 97530 | 1 | $90.00 |
| 23675 | CIMA Medical Center Corp. | 0497201450101042 | 1/13/2023 | Bill | 12/29/2022 | 97112 | 1 | $80.00 |
| 23676 | CIMA Medical Center Corp. | 0497201450101042 | 1/13/2023 | Bill | 12/29/2022 | 97110 | 2 | $150.00 |
| 23677 | CIMA Medical Center Corp. | 0497201450101042 | 1/13/2023 | Bill | 12/29/2022 | 97140 | 1 | $75.00 |
| 23678 | CIMA Medical Center Corp. | 0497201450101042 | 1/13/2023 | Bill | 12/29/2022 | G0283 | 1 | $45.00 |
| 23679 | CIMA Medical Center Corp. | 0497201450101042 | 1/13/2023 | Bill | 12/29/2022 | 97010 | 1 | $15.00 |
| 23680 | CIMA Medical Center Corp. | 0439943480101035 | 1/13/2023 | Bill | 12/28/2022 | 97535 | 1 | $75.00 |
| 23681 | CIMA Medical Center Corp. | 0439943480101035 | 1/13/2023 | Bill | 12/28/2022 | 98960 | 1 | $85.00 |
| 23682 | CIMA Medical Center Corp. | 0439943480101035 | 1/13/2023 | Bill | 12/28/2022 | 99204 | 1 | $450.00 |
| 23683 | CIMA Medical Center Corp. | 0405872120101055 | 1/13/2023 | Bill | 12/30/2022 | 97530 | 2 | $180.00 |
| 23684 | CIMA Medical Center Corp. | 0405872120101055 | 1/13/2023 | Bill | 12/30/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23685 | CIMA Medical Center Corp. | 0405872120101055 | 1/13/2023 | Bill | 12/30/2022 | 97140 | 1 | $75.00 |
| 23686 | CIMA Medical Center Corp. | 0405872120101055 | 1/13/2023 | Bill | 12/30/2022 | G0283 | 1 | $45.00 |
| 23687 | CIMA Medical Center Corp. | 0405872120101055 | 1/13/2023 | Bill | 12/30/2022 | 97010 | 1 | $15.00 |
| 23688 | CIMA Medical Center Corp. | 8721191290000002 | 1/13/2023 | Bill | 12/28/2022 | 97535 | 1 | $75.00 |
| 23689 | CIMA Medical Center Corp. | 8721191290000002 | 1/13/2023 | Bill | 12/28/2022 | 98960 | 1 | $85.00 |
| 23690 | CIMA Medical Center Corp. | 8721191290000002 | 1/13/2023 | Bill | 12/28/2022 | 99204 | 1 | $450.00 |
| 23691 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/18/2022 | 97530 | 1 | $90.00 |
| 23692 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/18/2022 | 97535 | 1 | $75.00 |
| 23693 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/18/2022 | 97110 | 2 | $150.00 |
| 23694 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/18/2022 | 97140 | 1 | $75.00 |
| 23695 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/18/2022 | G0283 | 1 | $45.00 |
| 23696 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/18/2022 | 97010 | 1 | $15.00 |
| 23697 | CIMA Medical Center Corp. | 8770475830000001 | 1/17/2023 | Bill | 12/30/2022 | 97535 | 1 | $75.00 |
| 23698 | CIMA Medical Center Corp. | 8770475830000001 | 1/17/2023 | Bill | 12/30/2022 | 98960 | 1 | $85.00 |
| 23699 | CIMA Medical Center Corp. | 8770475830000001 | 1/17/2023 | Bill | 12/30/2022 | 99204 | 1 | $450.00 |
| 23700 | CIMA Medical Center Corp. | 0613534230101017 | 1/17/2023 | Bill | 12/30/2022 | 97535 | 1 | $75.00 |
| 23701 | CIMA Medical Center Corp. | 0613534230101017 | 1/17/2023 | Bill | 12/30/2022 | 98960 | 1 | $85.00 |
| 23702 | CIMA Medical Center Corp. | 0613534230101017 | 1/17/2023 | Bill | 12/30/2022 | 99204 | 1 | $450.00 |
| 23703 | CIMA Medical Center Corp. | 8747728390000001 | 1/17/2023 | Bill | 12/30/2022 | 97535 | 1 | $75.00 |
| 23704 | CIMA Medical Center Corp. | 8747728390000001 | 1/17/2023 | Bill | 12/30/2022 | 98960 | 1 | $85.00 |
| 23705 | CIMA Medical Center Corp. | 8747728390000001 | 1/17/2023 | Bill | 12/30/2022 | 99204 | 1 | $450.00 |
| 23706 | CIMA Medical Center Corp. | 8728598390000002 | 1/17/2023 | Bill | 12/28/2022 | 97535 | 1 | $75.00 |
| 23707 | CIMA Medical Center Corp. | 8728598390000002 | 1/17/2023 | Bill | 12/28/2022 | 98960 | 1 | $85.00 |
| 23708 | CIMA Medical Center Corp. | 8728598390000002 | 1/17/2023 | Bill | 12/28/2022 | 99204 | 1 | $450.00 |
| 23709 | CIMA Medical Center Corp. | 0359473100101044 | 1/17/2023 | Bill | 12/31/2022 | 97535 | 1 | $75.00 |
| 23710 | CIMA Medical Center Corp. | 0359473100101044 | 1/17/2023 | Bill | 12/31/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23711 | CIMA Medical Center Corp. | 0359473100101044 | 1/17/2023 | Bill | 12/31/2022 | 99204 | 1 | $450.00 |
| 23712 | CIMA Medical Center Corp. | 0613261270101026 | 1/17/2023 | Bill | 12/29/2022 | 97535 | 1 | $75.00 |
| 23713 | CIMA Medical Center Corp. | 0613261270101026 | 1/17/2023 | Bill | 12/29/2022 | 98960 | 1 | $85.00 |
| 23714 | CIMA Medical Center Corp. | 0613261270101026 | 1/17/2023 | Bill | 12/29/2022 | 99204 | 1 | $450.00 |
| 23715 | CIMA Medical Center Corp. | 8714019540000001 | 1/17/2023 | Bill | 12/28/2022 | 97535 | 1 | $75.00 |
| 23716 | CIMA Medical Center Corp. | 8714019540000001 | 1/17/2023 | Bill | 12/28/2022 | 98960 | 1 | $85.00 |
| 23717 | CIMA Medical Center Corp. | 8714019540000001 | 1/17/2023 | Bill | 12/28/2022 | 99204 | 1 | $450.00 |
| 23718 | CIMA Medical Center Corp. | 8682986160000003 | 1/17/2023 | Bill | 12/30/2022 | 97535 | 1 | $75.00 |
| 23719 | CIMA Medical Center Corp. | 8682986160000003 | 1/17/2023 | Bill | 12/30/2022 | 98960 | 1 | $85.00 |
| 23720 | CIMA Medical Center Corp. | 8682986160000003 | 1/17/2023 | Bill | 12/30/2022 | 99204 | 1 | $450.00 |
| 23721 | CIMA Medical Center Corp. | 8673987930000002 | 1/17/2023 | Bill | 12/28/2022 | 97535 | 1 | $75.00 |
| 23722 | CIMA Medical Center Corp. | 8673987930000002 | 1/17/2023 | Bill | 12/28/2022 | 98960 | 1 | $85.00 |
| 23723 | CIMA Medical Center Corp. | 8673987930000002 | 1/17/2023 | Bill | 12/28/2022 | 99204 | 1 | $450.00 |
| 23724 | CIMA Medical Center Corp. | 0417610340101026 | 1/17/2023 | Bill | 12/29/2022 | 97535 | 1 | $75.00 |
| 23725 | CIMA Medical Center Corp. | 0417610340101026 | 1/17/2023 | Bill | 12/29/2022 | 98960 | 1 | $85.00 |
| 23726 | CIMA Medical Center Corp. | 0417610340101026 | 1/17/2023 | Bill | 12/29/2022 | 99204 | 1 | $450.00 |
| 23727 | CIMA Medical Center Corp. | 0631816530101022 | 1/17/2023 | Bill | 12/29/2022 | 97535 | 1 | $75.00 |
| 23728 | CIMA Medical Center Corp. | 0631816530101022 | 1/17/2023 | Bill | 12/29/2022 | 98960 | 1 | $85.00 |
| 23729 | CIMA Medical Center Corp. | 0631816530101022 | 1/17/2023 | Bill | 12/29/2022 | 99204 | 1 | $450.00 |
| 23730 | CIMA Medical Center Corp. | 0545358810000007 | 1/17/2023 | Bill | 1/6/2023 | 97530 | 1 | $90.00 |
| 23731 | CIMA Medical Center Corp. | 0545358810000007 | 1/17/2023 | Bill | 1/6/2023 | 97112 | 1 | $80.00 |
| 23732 | CIMA Medical Center Corp. | 0545358810000007 | 1/17/2023 | Bill | 1/6/2023 | 97110 | 2 | $150.00 |
| 23733 | CIMA Medical Center Corp. | 0545358810000007 | 1/17/2023 | Bill | 1/6/2023 | 97140 | 1 | $75.00 |
| 23734 | CIMA Medical Center Corp. | 0545358810000007 | 1/17/2023 | Bill | 1/6/2023 | G0283 | 1 | $45.00 |
| 23735 | CIMA Medical Center Corp. | 0545358810000007 | 1/17/2023 | Bill | 1/6/2023 | 97010 | 1 | $15.00 |
| 23736 | CIMA Medical Center Corp. | 0669488460000001 | 1/17/2023 | Bill | 12/15/2022 | 99213 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23737 | CIMA Medical Center Corp. | 8718895100000002 | 1/17/2023 | Bill | 12/30/2022 | 97535 | 1 | $75.00 |
| 23738 | CIMA Medical Center Corp. | 8718895100000002 | 1/17/2023 | Bill | 12/30/2022 | 98960 | 1 | $85.00 |
| 23739 | CIMA Medical Center Corp. | 8718895100000002 | 1/17/2023 | Bill | 12/30/2022 | 99204 | 1 | $450.00 |
| 23740 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 9/26/2022 | 97163 | 1 | $250.00 |
| 23741 | CIMA Medical Center Corp. | 0669488460000001 | 1/17/2023 | Bill | 12/12/2022 | 99204 | 1 | $450.00 |
| 23742 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/19/2022 | 97530 | 1 | $90.00 |
| 23743 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/19/2022 | 97112 | 1 | $80.00 |
| 23744 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/19/2022 | 97110 | 2 | $150.00 |
| 23745 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/19/2022 | 97140 | 1 | $75.00 |
| 23746 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/19/2022 | G0283 | 1 | $45.00 |
| 23747 | CIMA Medical Center Corp. | 8757539200000001 | 1/17/2023 | Bill | 10/19/2022 | 97010 | 1 | $15.00 |
| 23748 | CIMA Medical Center Corp. | 0588212770000001 | 1/17/2023 | Bill | 12/31/2022 | 97535 | 1 | $75.00 |
| 23749 | CIMA Medical Center Corp. | 0588212770000001 | 1/17/2023 | Bill | 12/31/2022 | 98960 | 1 | $85.00 |
| 23750 | CIMA Medical Center Corp. | 0588212770000001 | 1/17/2023 | Bill | 12/31/2022 | 99204 | 1 | $450.00 |
| 23751 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 97112 | 1 | $80.00 |
| 23752 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 97535 | 1 | $75.00 |
| 23753 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 97140 | 1 | $75.00 |
| 23754 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 97035 | 1 | $45.00 |
| 23755 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | G0283 | 1 | $45.00 |
| 23756 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 97010 | 1 | $15.00 |
| 23757 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/5/2023 | 97535 | 1 | $75.00 |
| 23758 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/5/2023 | 98960 | 1 | $85.00 |
| 23759 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/5/2023 | 99214 | 1 | $275.00 |
| 23760 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/21/2022 | 97530 | 1 | $90.00 |
| 23761 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/21/2022 | 97535 | 1 | $75.00 |
| 23762 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23763 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/21/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 23764 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 23765 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 23766 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 72050 | 1 | $575.00 |
| 23767 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 72110 | 1 | $600.00 |
| 23768 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 72070 | 1 | $575.00 |
| 23769 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 97163 | 1 | $250.00 |
| 23770 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/20/2022 | 99204 | 1 | $450.00 |
| 23771 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/27/2022 | 97530 | 1 | $90.00 |
| 23772 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/27/2022 | 97112 | 1 | $80.00 |
| 23773 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/27/2022 | 97110 | 2 | $150.00 |
| 23774 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/27/2022 | 97140 | 1 | $75.00 |
| 23775 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/27/2022 | G0283 | 1 | $45.00 |
| 23776 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/27/2022 | 97010 | 1 | $15.00 |
| 23777 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/29/2022 | 97530 | 1 | $90.00 |
| 23778 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/29/2022 | 97110 | 2 | $150.00 |
| 23779 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/29/2022 | 97140 | 1 | $75.00 |
| 23780 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/29/2022 | 97035 | 1 | $45.00 |
| 23781 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/29/2022 | G0283 | 1 | $45.00 |
| 23782 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/29/2022 | 97010 | 1 | $15.00 |
| 23783 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/3/2023 | 97530 | 1 | $90.00 |
| 23784 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/3/2023 | 97112 | 1 | $80.00 |
| 23785 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/3/2023 | 97110 | 2 | $150.00 |
| 23786 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/3/2023 | 97140 | 1 | $75.00 |
| 23787 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/3/2023 | G0283 | 1 | $45.00 |
| 23788 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/3/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23789 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | 97530 | 2 | $180.00 |
| 23790 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | 97110 | 2 | $150.00 |
| 23791 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $75.00 |
| 23792 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | G0283 | 1 | $45.00 |
| 23793 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $15.00 |
| 23794 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/23/2022 | 97530 | 1 | $90.00 |
| 23795 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/23/2022 | 97535 | 1 | $75.00 |
| 23796 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/23/2022 | 97110 | 2 | $150.00 |
| 23797 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/23/2022 | 97140 | 1 | $75.00 |
| 23798 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/23/2022 | G0283 | 1 | $45.00 |
| 23799 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/23/2022 | 97010 | 1 | $15.00 |
| 23800 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 12/22/2022 | 99213 | 1 | $250.00 |
| 23801 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | 97530 | 2 | $180.00 |
| 23802 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | 97110 | 2 | $150.00 |
| 23803 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $75.00 |
| 23804 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | G0283 | 1 | $45.00 |
| 23805 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $15.00 |
| 23806 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/5/2023 | 97535 | 1 | $75.00 |
| 23807 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/5/2023 | 98960 | 1 | $85.00 |
| 23808 | CIMA Medical Center Corp. | 8755907400000002 | 1/17/2023 | Bill | 1/5/2023 | 99214 | 1 | $275.00 |
| 23809 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/5/2023 | 97530 | 2 | $180.00 |
| 23810 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/5/2023 | 97110 | 2 | $150.00 |
| 23811 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/5/2023 | 97140 | 1 | $75.00 |
| 23812 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/5/2023 | G0283 | 1 | $45.00 |
| 23813 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/5/2023 | 97010 | 1 | $15.00 |
| 23814 | CIMA Medical Center Corp. | 0632192130000003 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23815 | CIMA Medical Center Corp. | 0632192130000003 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 23816 | CIMA Medical Center Corp. | 0632192130000003 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23817 | CIMA Medical Center Corp. | 8708211810000005 | 1/20/2023 | Bill | 1/4/2023 | 97535 | 1 | $75.00 |
| 23818 | CIMA Medical Center Corp. | 8708211810000005 | 1/20/2023 | Bill | 1/4/2023 | 98960 | 1 | $85.00 |
| 23819 | CIMA Medical Center Corp. | 8708211810000005 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $450.00 |
| 23820 | CIMA Medical Center Corp. | 0634262180000002 | 1/20/2023 | Bill | 1/4/2023 | 97535 | 1 | $75.00 |
| 23821 | CIMA Medical Center Corp. | 0634262180000002 | 1/20/2023 | Bill | 1/4/2023 | 98960 | 1 | $85.00 |
| 23822 | CIMA Medical Center Corp. | 0634262180000002 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $450.00 |
| 23823 | CIMA Medical Center Corp. | 8668540680000001 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23824 | CIMA Medical Center Corp. | 8668540680000001 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
| 23825 | CIMA Medical Center Corp. | 8668540680000001 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23826 | CIMA Medical Center Corp. | 8690501740000008 | 1/20/2023 | Bill | 6/15/2022 | 97535 | 1 | $75.00 |
| 23827 | CIMA Medical Center Corp. | 8690501740000008 | 1/20/2023 | Bill | 6/15/2022 | 98960 | 1 | $85.00 |
| 23828 | CIMA Medical Center Corp. | 8690501740000008 | 1/20/2023 | Bill | 6/15/2022 | 99204 | 1 | $450.00 |
| 23829 | CIMA Medical Center Corp. | 0352654520101015 | 1/20/2023 | Bill | 1/4/2023 | 97535 | 1 | $75.00 |
| 23830 | CIMA Medical Center Corp. | 0352654520101015 | 1/20/2023 | Bill | 1/4/2023 | 98960 | 1 | $85.00 |
| 23831 | CIMA Medical Center Corp. | 0352654520101015 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $450.00 |
| 23832 | CIMA Medical Center Corp. | 8733761950000001 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23833 | CIMA Medical Center Corp. | 8733761950000001 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
| 23834 | CIMA Medical Center Corp. | 8733761950000001 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23835 | CIMA Medical Center Corp. | 8672291950000005 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23836 | CIMA Medical Center Corp. | 8672291950000005 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
| 23837 | CIMA Medical Center Corp. | 8672291950000005 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23838 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/9/2023 | 97530 | 2 | $180.00 |
| 23839 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/9/2023 | 97110 | 2 | $150.00 |
| 23840 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/9/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23841 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/9/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 23842 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/9/2023 | 97010 | 1 | $15.00 |
| 23843 | CIMA Medical Center Corp. | 8748925610000006 | 1/20/2023 | Bill | 1/4/2023 | 97535 | 1 | $75.00 |
| 23844 | CIMA Medical Center Corp. | 8748925610000006 | 1/20/2023 | Bill | 1/4/2023 | 98960 | 1 | $85.00 |
| 23845 | CIMA Medical Center Corp. | 8748925610000006 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $450.00 |
| 23846 | CIMA Medical Center Corp. | 0607159640101015 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23847 | CIMA Medical Center Corp. | 0607159640101015 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
| 23848 | CIMA Medical Center Corp. | 0607159640101015 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23849 | CIMA Medical Center Corp. | 0610656680101013 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23850 | CIMA Medical Center Corp. | 0610656680101013 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
| 23851 | CIMA Medical Center Corp. | 0610656680101013 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23852 | CIMA Medical Center Corp. | 8668663330000018 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23853 | CIMA Medical Center Corp. | 8668663330000018 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
| 23854 | CIMA Medical Center Corp. | 8668663330000018 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23855 | CIMA Medical Center Corp. | 8737222930000001 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23856 | CIMA Medical Center Corp. | 8737222930000001 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
| 23857 | CIMA Medical Center Corp. | 8737222930000001 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23858 | CIMA Medical Center Corp. | 8735709450000004 | 1/20/2023 | Bill | 1/4/2023 | 97535 | 1 | $75.00 |
| 23859 | CIMA Medical Center Corp. | 8735709450000004 | 1/20/2023 | Bill | 1/4/2023 | 98960 | 1 | $85.00 |
| 23860 | CIMA Medical Center Corp. | 8735709450000004 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $450.00 |
| 23861 | CIMA Medical Center Corp. | 8670839710000002 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23862 | CIMA Medical Center Corp. | 8670839710000002 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
| 23863 | CIMA Medical Center Corp. | 8670839710000002 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23864 | CIMA Medical Center Corp. | 8733761950000001 | 1/20/2023 | Bill | 1/4/2023 | 97535 | 1 | $75.00 |
| 23865 | CIMA Medical Center Corp. | 8733761950000001 | 1/20/2023 | Bill | 1/4/2023 | 98960 | 1 | $85.00 |
| 23866 | CIMA Medical Center Corp. | 8733761950000001 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23867 | CIMA Medical Center Corp. | 0620230200101058 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23868 | CIMA Medical Center Corp. | 0620230200101058 | 1/20/2023 | Bill | 1/3/2023 | 98960 | 1 | $85.00 |
| 23869 | CIMA Medical Center Corp. | 0620230200101058 | 1/20/2023 | Bill | 1/3/2023 | 99204 | 1 | $450.00 |
| 23870 | CIMA Medical Center Corp. | 0244977420101042 | 1/20/2023 | Bill | 1/4/2023 | 97535 | 1 | $75.00 |
| 23871 | CIMA Medical Center Corp. | 0244977420101042 | 1/20/2023 | Bill | 1/4/2023 | 98960 | 1 | $85.00 |
| 23872 | CIMA Medical Center Corp. | 0244977420101042 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $450.00 |
| 23873 | CIMA Medical Center Corp. | 0643737570101020 | 1/20/2023 | Bill | 1/5/2023 | 97535 | 1 | $75.00 |
| 23874 | CIMA Medical Center Corp. | 0643737570101020 | 1/20/2023 | Bill | 1/5/2023 | 98960 | 1 | $85.00 |
| 23875 | CIMA Medical Center Corp. | 0643737570101020 | 1/20/2023 | Bill | 1/5/2023 | 99204 | 1 | $450.00 |
| 23876 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/6/2023 | 97530 | 2 | $180.00 |
| 23877 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/6/2023 | 97110 | 2 | $150.00 |
| 23878 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/6/2023 | 97140 | 1 | $75.00 |
| 23879 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/6/2023 | G0283 | 1 | $45.00 |
| 23880 | CIMA Medical Center Corp. | 0320712650101029 | 1/20/2023 | Bill | 1/6/2023 | 97010 | 1 | $15.00 |
| 23881 | CIMA Medical Center Corp. | 8673236670000003 | 1/20/2023 | Bill | 1/4/2023 | 97535 | 1 | $75.00 |
| 23882 | CIMA Medical Center Corp. | 8673236670000003 | 1/20/2023 | Bill | 1/4/2023 | 98960 | 1 | $85.00 |
| 23883 | CIMA Medical Center Corp. | 8673236670000003 | 1/20/2023 | Bill | 1/4/2023 | 99204 | 1 | $450.00 |
| 23884 | CIMA Medical Center Corp. | 8746380050000007 | 1/20/2023 | Bill | 1/5/2023 | 97535 | 1 | $75.00 |
| 23885 | CIMA Medical Center Corp. | 8746380050000007 | 1/20/2023 | Bill | 1/5/2023 | 98960 | 1 | $85.00 |
| 23886 | CIMA Medical Center Corp. | 8746380050000007 | 1/20/2023 | Bill | 1/5/2023 | 99204 | 1 | $450.00 |
| 23887 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 1/3/2023 | 97530 | 1 | $90.00 |
| 23888 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 23889 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 1/3/2023 | 97110 | 2 | $150.00 |
| 23890 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 1/3/2023 | 97140 | 1 | $75.00 |
| 23891 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 1/3/2023 | G0283 | 1 | $45.00 |
| 23892 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 1/3/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23893 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 12/27/2022 | 97163 | 1 | $250.00 |
| 23894 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23895 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 1/3/2023 | 99213 | 1 | $250.00 |
| 23896 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 12/27/2022 | 72050 | 1 | $575.00 |
| 23897 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 12/27/2022 | 72110 | 1 | $600.00 |
| 23898 | CIMA Medical Center Corp. | 8685757770000003 | 1/20/2023 | Bill | 12/27/2022 | 72070 | 1 | $575.00 |
| 23899 | CIMA Medical Center Corp. | 0422108020101014 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 23900 | CIMA Medical Center Corp. | 0422108020101014 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23901 | CIMA Medical Center Corp. | 0422108020101014 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 23902 | CIMA Medical Center Corp. | 8763659250000001 | 1/23/2023 | Bill | 1/10/2023 | 97535 | 1 | $75.00 |
| 23903 | CIMA Medical Center Corp. | 8763659250000001 | 1/23/2023 | Bill | 1/10/2023 | 98960 | 1 | $85.00 |
| 23904 | CIMA Medical Center Corp. | 8763659250000001 | 1/23/2023 | Bill | 1/10/2023 | 99204 | 1 | $450.00 |
| 23905 | CIMA Medical Center Corp. | 8711548330000002 | 1/23/2023 | Bill | 1/11/2023 | 97535 | 1 | $75.00 |
| 23906 | CIMA Medical Center Corp. | 8711548330000002 | 1/23/2023 | Bill | 1/11/2023 | 98960 | 1 | $85.00 |
| 23907 | CIMA Medical Center Corp. | 8711548330000002 | 1/23/2023 | Bill | 1/11/2023 | 99204 | 1 | $450.00 |
| 23908 | CIMA Medical Center Corp. | 0599346170101028 | 1/23/2023 | Bill | 12/27/2022 | L0631 | 1 | $2,100.00 |
| 23909 | CIMA Medical Center Corp. | 0599346170101028 | 1/23/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 23910 | CIMA Medical Center Corp. | 0631483770101031 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 23911 | CIMA Medical Center Corp. | 0631483770101031 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23912 | CIMA Medical Center Corp. | 0631483770101031 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 23913 | CIMA Medical Center Corp. | 0467241330101052 | 1/23/2023 | Bill | 1/9/2023 | 97535 | 1 | $75.00 |
| 23914 | CIMA Medical Center Corp. | 0467241330101052 | 1/23/2023 | Bill | 1/9/2023 | 98960 | 1 | $85.00 |
| 23915 | CIMA Medical Center Corp. | 0467241330101052 | 1/23/2023 | Bill | 1/9/2023 | 99204 | 1 | $450.00 |
| 23916 | CIMA Medical Center Corp. | 0142611870101015 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 23917 | CIMA Medical Center Corp. | 0142611870101015 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23918 | CIMA Medical Center Corp. | 0142611870101015 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23919 | CIMA Medical Center Corp. | 8751296660000002 | 1/23/2023 | Bill | 1/11/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 23920 | CIMA Medical Center Corp. | 8751296660000002 | 1/23/2023 | Bill | 1/11/2023 | 98960 | 1 | $85.00 |
| 23921 | CIMA Medical Center Corp. | 8751296660000002 | 1/23/2023 | Bill | 1/11/2023 | 99204 | 1 | $450.00 |
| 23922 | CIMA Medical Center Corp. | 8723037750000001 | 1/23/2023 | Bill | 1/10/2023 | 97535 | 1 | $75.00 |
| 23923 | CIMA Medical Center Corp. | 8723037750000001 | 1/23/2023 | Bill | 1/10/2023 | 98960 | 1 | $85.00 |
| 23924 | CIMA Medical Center Corp. | 8723037750000001 | 1/23/2023 | Bill | 1/10/2023 | 99204 | 1 | $450.00 |
| 23925 | CIMA Medical Center Corp. | 0288894110101242 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 23926 | CIMA Medical Center Corp. | 0288894110101242 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23927 | CIMA Medical Center Corp. | 0288894110101242 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 23928 | CIMA Medical Center Corp. | 0537417330101015 | 1/23/2023 | Bill | 1/11/2023 | 97535 | 1 | $75.00 |
| 23929 | CIMA Medical Center Corp. | 0537417330101015 | 1/23/2023 | Bill | 1/11/2023 | 98960 | 1 | $85.00 |
| 23930 | CIMA Medical Center Corp. | 0537417330101015 | 1/23/2023 | Bill | 1/11/2023 | 99204 | 1 | $450.00 |
| 23931 | CIMA Medical Center Corp. | 8683900610000001 | 1/23/2023 | Bill | 1/9/2023 | 72050 | 1 | $575.00 |
| 23932 | CIMA Medical Center Corp. | 8683900610000001 | 1/23/2023 | Bill | 1/9/2023 | 73030 | 1 | $425.00 |
| 23933 | CIMA Medical Center Corp. | 8683900610000001 | 1/23/2023 | Bill | 1/9/2023 | 72070 | 1 | $575.00 |
| 23934 | CIMA Medical Center Corp. | 0567495620101043 | 1/23/2023 | Bill | 1/11/2023 | 97112 | 1 | $80.00 |
| 23935 | CIMA Medical Center Corp. | 0567495620101043 | 1/23/2023 | Bill | 1/11/2023 | 97110 | 2 | $150.00 |
| 23936 | CIMA Medical Center Corp. | 0567495620101043 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $75.00 |
| 23937 | CIMA Medical Center Corp. | 0567495620101043 | 1/23/2023 | Bill | 1/11/2023 | G0283 | 1 | $45.00 |
| 23938 | CIMA Medical Center Corp. | 0567495620101043 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $15.00 |
| 23939 | CIMA Medical Center Corp. | 0433016650101053 | 1/23/2023 | Bill | 1/9/2023 | 97535 | 1 | $75.00 |
| 23940 | CIMA Medical Center Corp. | 0433016650101053 | 1/23/2023 | Bill | 1/9/2023 | 98960 | 1 | $85.00 |
| 23941 | CIMA Medical Center Corp. | 0433016650101053 | 1/23/2023 | Bill | 1/9/2023 | 99204 | 1 | $450.00 |
| 23942 | CIMA Medical Center Corp. | 8722142640000001 | 1/23/2023 | Bill | 1/10/2023 | 97535 | 1 | $75.00 |
| 23943 | CIMA Medical Center Corp. | 8722142640000001 | 1/23/2023 | Bill | 1/10/2023 | 98960 | 1 | $85.00 |
| 23944 | CIMA Medical Center Corp. | 8722142640000001 | 1/23/2023 | Bill | 1/10/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 23945 | CIMA Medical Center Corp. | 8720959730000003 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 23946 | CIMA Medical Center Corp. | 8720959730000003 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23947 | CIMA Medical Center Corp. | 8720959730000003 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 23948 | CIMA Medical Center Corp. | 0320712650101029 | 1/23/2023 | Bill | 1/11/2023 | 97530 | 2 | $180.00 |
| 23949 | CIMA Medical Center Corp. | 0320712650101029 | 1/23/2023 | Bill | 1/11/2023 | 97110 | 2 | $150.00 |
| 23950 | CIMA Medical Center Corp. | 0320712650101029 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $75.00 |
| 23951 | CIMA Medical Center Corp. | 0320712650101029 | 1/23/2023 | Bill | 1/11/2023 | G0283 | 1 | $45.00 |
| 23952 | CIMA Medical Center Corp. | 0320712650101029 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $15.00 |
| 23953 | CIMA Medical Center Corp. | 8677830640000001 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 23954 | CIMA Medical Center Corp. | 8677830640000001 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23955 | CIMA Medical Center Corp. | 8677830640000001 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 23956 | CIMA Medical Center Corp. | 8733623150000001 | 1/23/2023 | Bill | 1/9/2023 | 97535 | 1 | $75.00 |
| 23957 | CIMA Medical Center Corp. | 8733623150000001 | 1/23/2023 | Bill | 1/9/2023 | 98960 | 1 | $85.00 |
| 23958 | CIMA Medical Center Corp. | 8733623150000001 | 1/23/2023 | Bill | 1/9/2023 | 99204 | 1 | $450.00 |
| 23959 | CIMA Medical Center Corp. | 0605577210101053 | 1/23/2023 | Bill | 1/10/2023 | 97535 | 1 | $75.00 |
| 23960 | CIMA Medical Center Corp. | 0605577210101053 | 1/23/2023 | Bill | 1/10/2023 | 98960 | 1 | $85.00 |
| 23961 | CIMA Medical Center Corp. | 0605577210101053 | 1/23/2023 | Bill | 1/10/2023 | 99204 | 1 | $450.00 |
| 23962 | CIMA Medical Center Corp. | 8708211810000005 | 1/23/2023 | Bill | 1/9/2023 | 97535 | 1 | $75.00 |
| 23963 | CIMA Medical Center Corp. | 8708211810000005 | 1/23/2023 | Bill | 1/9/2023 | 98960 | 1 | $85.00 |
| 23964 | CIMA Medical Center Corp. | 8708211810000005 | 1/23/2023 | Bill | 1/9/2023 | 99204 | 1 | $450.00 |
| 23965 | CIMA Medical Center Corp. | 0589982950000005 | 1/23/2023 | Bill | 12/14/2022 | 72050 | 1 | $575.00 |
| 23966 | CIMA Medical Center Corp. | 0589982950000005 | 1/23/2023 | Bill | 12/14/2022 | 72110 | 1 | $600.00 |
| 23967 | CIMA Medical Center Corp. | 0589982950000005 | 1/23/2023 | Bill | 12/14/2022 | 73030 | 1 | $425.00 |
| 23968 | CIMA Medical Center Corp. | 0589982950000005 | 1/23/2023 | Bill | 12/14/2022 | 72070 | 1 | $575.00 |
| 23969 | CIMA Medical Center Corp. | 8702121430000003 | 1/23/2023 | Bill | 1/11/2023 | 72050 | 1 | $575.00 |
| 23970 | CIMA Medical Center Corp. | 8702121430000003 | 1/23/2023 | Bill | 1/11/2023 | 72110 | 1 | $600.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23971 | CIMA Medical Center Corp. | 8702121430000003 | 1/23/2023 | Bill | 1/11/2023 | 72070 | 1 | $575.00 |
| 23972 | CIMA Medical Center Corp. | 0388291720101104 | 1/23/2023 | Bill | 1/8/2023 | 97535 | 1 | $75.00 |
| 23973 | CIMA Medical Center Corp. | 0388291720101104 | 1/23/2023 | Bill | 1/8/2023 | 98960 | 1 | $85.00 |
| 23974 | CIMA Medical Center Corp. | 0388291720101104 | 1/23/2023 | Bill | 1/8/2023 | 99204 | 1 | $450.00 |
| 23975 | CIMA Medical Center Corp. | 8695196600000001 | 1/23/2023 | Bill | 1/11/2023 | 72050 | 1 | $575.00 |
| 23976 | CIMA Medical Center Corp. | 8695196600000001 | 1/23/2023 | Bill | 1/11/2023 | 72110 | 1 | $600.00 |
| 23977 | CIMA Medical Center Corp. | 8695196600000001 | 1/23/2023 | Bill | 1/11/2023 | 72070 | 1 | $575.00 |
| 23978 | CIMA Medical Center Corp. | 8767193210000003 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 23979 | CIMA Medical Center Corp. | 8767193210000003 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23980 | CIMA Medical Center Corp. | 8767193210000003 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 23981 | CIMA Medical Center Corp. | 0497201450101042 | 1/23/2023 | Bill | 1/10/2023 | 97530 | 1 | $90.00 |
| 23982 | CIMA Medical Center Corp. | 0497201450101042 | 1/23/2023 | Bill | 1/10/2023 | 97112 | 1 | $80.00 |
| 23983 | CIMA Medical Center Corp. | 0497201450101042 | 1/23/2023 | Bill | 1/10/2023 | 97110 | 2 | $150.00 |
| 23984 | CIMA Medical Center Corp. | 0497201450101042 | 1/23/2023 | Bill | 1/10/2023 | 97140 | 1 | $75.00 |
| 23985 | CIMA Medical Center Corp. | 0497201450101042 | 1/23/2023 | Bill | 1/10/2023 | G0283 | 1 | $45.00 |
| 23986 | CIMA Medical Center Corp. | 0497201450101042 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $15.00 |
| 23987 | CIMA Medical Center Corp. | 8705706440000003 | 1/23/2023 | Bill | 1/7/2023 | 97535 | 1 | $75.00 |
| 23988 | CIMA Medical Center Corp. | 8705706440000003 | 1/23/2023 | Bill | 1/7/2023 | 98960 | 1 | $85.00 |
| 23989 | CIMA Medical Center Corp. | 8705706440000003 | 1/23/2023 | Bill | 1/7/2023 | 99204 | 1 | $450.00 |
| 23990 | CIMA Medical Center Corp. | 8768416920000002 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 23991 | CIMA Medical Center Corp. | 8768416920000002 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23992 | CIMA Medical Center Corp. | 8768416920000002 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 23993 | CIMA Medical Center Corp. | 0520147400101084 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 23994 | CIMA Medical Center Corp. | 0520147400101084 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23995 | CIMA Medical Center Corp. | 0520147400101084 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 23996 | CIMA Medical Center Corp. | 8767193210000003 | 1/23/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23997 | CIMA Medical Center Corp. | 8767193210000003 | 1/23/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 23998 | CIMA Medical Center Corp. | 8767193210000003 | 1/23/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 23999 | CIMA Medical Center Corp. | 8743591330000002 | 1/23/2023 | Bill | 12/27/2022 | 72050 | 1 | $575.00 |
| 24000 | CIMA Medical Center Corp. | 8743591330000002 | 1/23/2023 | Bill | 12/27/2022 | 72110 | 1 | $600.00 |
| 24001 | CIMA Medical Center Corp. | 8743591330000002 | 1/23/2023 | Bill | 12/27/2022 | 72070 | 1 | $575.00 |
| 24002 | CIMA Medical Center Corp. | 0295260440101025 | 1/23/2023 | Bill | 1/11/2023 | 97535 | 1 | $75.00 |
| 24003 | CIMA Medical Center Corp. | 0295260440101025 | 1/23/2023 | Bill | 1/11/2023 | 98960 | 1 | $85.00 |
| 24004 | CIMA Medical Center Corp. | 0295260440101025 | 1/23/2023 | Bill | 1/11/2023 | 99204 | 1 | $450.00 |
| 24005 | CIMA Medical Center Corp. | 0467241330101051 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24006 | CIMA Medical Center Corp. | 0467241330101051 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24007 | CIMA Medical Center Corp. | 0467241330101051 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24008 | CIMA Medical Center Corp. | 8773114240000001 | 1/23/2023 | Bill | 1/5/2023 | 97535 | 1 | $75.00 |
| 24009 | CIMA Medical Center Corp. | 8773114240000001 | 1/23/2023 | Bill | 1/5/2023 | 98960 | 1 | $85.00 |
| 24010 | CIMA Medical Center Corp. | 8773114240000001 | 1/23/2023 | Bill | 1/5/2023 | 99204 | 1 | $450.00 |
| 24011 | CIMA Medical Center Corp. | 8708566090000001 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24012 | CIMA Medical Center Corp. | 8708566090000001 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24013 | CIMA Medical Center Corp. | 8708566090000001 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24014 | CIMA Medical Center Corp. | 0312823080101082 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24015 | CIMA Medical Center Corp. | 0312823080101082 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24016 | CIMA Medical Center Corp. | 0312823080101082 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24017 | CIMA Medical Center Corp. | 8735598990000003 | 1/23/2023 | Bill | 1/5/2023 | 97535 | 1 | $75.00 |
| 24018 | CIMA Medical Center Corp. | 8735598990000003 | 1/23/2023 | Bill | 1/5/2023 | 98960 | 1 | $85.00 |
| 24019 | CIMA Medical Center Corp. | 8735598990000003 | 1/23/2023 | Bill | 1/5/2023 | 99204 | 1 | $450.00 |
| 24020 | CIMA Medical Center Corp. | 8723568090000004 | 1/23/2023 | Bill | 1/5/2023 | 97535 | 1 | $75.00 |
| 24021 | CIMA Medical Center Corp. | 8723568090000004 | 1/23/2023 | Bill | 1/5/2023 | 98960 | 1 | $85.00 |
| 24022 | CIMA Medical Center Corp. | 8723568090000004 | 1/23/2023 | Bill | 1/5/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24023 | CIMA Medical Center Corp. | 8675659790000003 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24024 | CIMA Medical Center Corp. | 8675659790000003 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24025 | CIMA Medical Center Corp. | 8675659790000003 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24026 | CIMA Medical Center Corp. | 8747532000000003 | 1/23/2023 | Bill | 1/5/2023 | 97535 | 1 | $75.00 |
| 24027 | CIMA Medical Center Corp. | 8747532000000003 | 1/23/2023 | Bill | 1/5/2023 | 98960 | 1 | $85.00 |
| 24028 | CIMA Medical Center Corp. | 8747532000000003 | 1/23/2023 | Bill | 1/5/2023 | 99204 | 1 | $450.00 |
| 24029 | CIMA Medical Center Corp. | 8742084360000004 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24030 | CIMA Medical Center Corp. | 8742084360000004 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24031 | CIMA Medical Center Corp. | 8742084360000004 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24032 | CIMA Medical Center Corp. | 8771219690000001 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24033 | CIMA Medical Center Corp. | 8771219690000001 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24034 | CIMA Medical Center Corp. | 8771219690000001 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24035 | CIMA Medical Center Corp. | 8723374970000002 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24036 | CIMA Medical Center Corp. | 8723374970000002 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24037 | CIMA Medical Center Corp. | 8723374970000002 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24038 | CIMA Medical Center Corp. | 0585580250101024 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24039 | CIMA Medical Center Corp. | 0585580250101024 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24040 | CIMA Medical Center Corp. | 0585580250101024 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24041 | CIMA Medical Center Corp. | 8679821700000006 | 1/23/2023 | Bill | 1/7/2023 | 97535 | 1 | $75.00 |
| 24042 | CIMA Medical Center Corp. | 8679821700000006 | 1/23/2023 | Bill | 1/7/2023 | 98960 | 1 | $85.00 |
| 24043 | CIMA Medical Center Corp. | 8679821700000006 | 1/23/2023 | Bill | 1/7/2023 | 99204 | 1 | $450.00 |
| 24044 | CIMA Medical Center Corp. | 0355181380101048 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24045 | CIMA Medical Center Corp. | 0355181380101048 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24046 | CIMA Medical Center Corp. | 0355181380101048 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24047 | CIMA Medical Center Corp. | 8758707010000001 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24048 | CIMA Medical Center Corp. | 8758707010000001 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24049 | CIMA Medical Center Corp. | 8758707010000001 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24050 | CIMA Medical Center Corp. | 0428437600101028 | 1/23/2023 | Bill | 1/7/2023 | 97535 | 1 | $75.00 |
| 24051 | CIMA Medical Center Corp. | 0428437600101028 | 1/23/2023 | Bill | 1/7/2023 | 98960 | 1 | $85.00 |
| 24052 | CIMA Medical Center Corp. | 0428437600101028 | 1/23/2023 | Bill | 1/7/2023 | 99204 | 1 | $450.00 |
| 24053 | CIMA Medical Center Corp. | 0377961920101051 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24054 | CIMA Medical Center Corp. | 0377961920101051 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24055 | CIMA Medical Center Corp. | 0377961920101051 | 1/23/2023 | Bill | 1/5/2023 | 99204 | 1 | $450.00 |
| 24056 | CIMA Medical Center Corp. | 0442669570101023 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24057 | CIMA Medical Center Corp. | 0442669570101023 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24058 | CIMA Medical Center Corp. | 0442669570101023 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24059 | CIMA Medical Center Corp. | 0377961920101051 | 1/23/2023 | Bill | 1/5/2023 | 97535 | 1 | $75.00 |
| 24060 | CIMA Medical Center Corp. | 0377961920101051 | 1/23/2023 | Bill | 1/5/2023 | 98960 | 1 | $85.00 |
| 24061 | CIMA Medical Center Corp. | 0377961920101051 | 1/23/2023 | Bill | 1/5/2023 | 99204 | 1 | $450.00 |
| 24062 | CIMA Medical Center Corp. | 0442669570101022 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24063 | CIMA Medical Center Corp. | 0442669570101022 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24064 | CIMA Medical Center Corp. | 0442669570101022 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24065 | CIMA Medical Center Corp. | 0442669570101023 | 1/23/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 24066 | CIMA Medical Center Corp. | 0442669570101023 | 1/23/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 24067 | CIMA Medical Center Corp. | 0442669570101023 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 24068 | CIMA Medical Center Corp. | 0183322890101025 | 1/23/2023 | Bill | 1/11/2023 | 97112 | 1 | $80.00 |
| 24069 | CIMA Medical Center Corp. | 0183322890101025 | 1/23/2023 | Bill | 1/11/2023 | 97110 | 2 | $150.00 |
| 24070 | CIMA Medical Center Corp. | 0183322890101025 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $75.00 |
| 24071 | CIMA Medical Center Corp. | 0183322890101025 | 1/23/2023 | Bill | 1/11/2023 | G0283 | 1 | $45.00 |
| 24072 | CIMA Medical Center Corp. | 0183322890101025 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $15.00 |
| 24073 | CIMA Medical Center Corp. | 8768726440000001 | 1/27/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 24074 | CIMA Medical Center Corp. | 8768726440000001 | 1/27/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24075 | CIMA Medical Center Corp. | 8768726440000001 | 1/27/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 24076 | CIMA Medical Center Corp. | 8670486020000002 | 1/27/2023 | Bill | 1/13/2023 | 97535 | 1 | $75.00 |
| 24077 | CIMA Medical Center Corp. | 8670486020000002 | 1/27/2023 | Bill | 1/13/2023 | 98960 | 1 | $85.00 |
| 24078 | CIMA Medical Center Corp. | 8670486020000002 | 1/27/2023 | Bill | 1/13/2023 | 99204 | 1 | $450.00 |
| 24079 | CIMA Medical Center Corp. | 8768726440000001 | 1/27/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 24080 | CIMA Medical Center Corp. | 8768726440000001 | 1/27/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 24081 | CIMA Medical Center Corp. | 8768726440000001 | 1/27/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 24082 | CIMA Medical Center Corp. | 0323516470101073 | 1/27/2023 | Bill | 1/13/2023 | 97535 | 1 | $75.00 |
| 24083 | CIMA Medical Center Corp. | 0323516470101073 | 1/27/2023 | Bill | 1/13/2023 | 98960 | 1 | $85.00 |
| 24084 | CIMA Medical Center Corp. | 0323516470101073 | 1/27/2023 | Bill | 1/13/2023 | 99204 | 1 | $450.00 |
| 24085 | CIMA Medical Center Corp. | 8766826790000001 | 1/27/2023 | Bill | 1/13/2023 | 97535 | 1 | $75.00 |
| 24086 | CIMA Medical Center Corp. | 8766826790000001 | 1/27/2023 | Bill | 1/13/2023 | 98960 | 1 | $85.00 |
| 24087 | CIMA Medical Center Corp. | 8766826790000001 | 1/27/2023 | Bill | 1/13/2023 | 99204 | 1 | $450.00 |
| 24088 | CIMA Medical Center Corp. | 0642504510101032 | 1/27/2023 | Bill | 1/12/2023 | 97535 | 1 | $75.00 |
| 24089 | CIMA Medical Center Corp. | 0642504510101032 | 1/27/2023 | Bill | 1/12/2023 | 98960 | 1 | $85.00 |
| 24090 | CIMA Medical Center Corp. | 0642504510101032 | 1/27/2023 | Bill | 1/12/2023 | 99204 | 1 | $450.00 |
| 24091 | CIMA Medical Center Corp. | 0385875470101062 | 1/27/2023 | Bill | 1/13/2023 | 97535 | 1 | $75.00 |
| 24092 | CIMA Medical Center Corp. | 0385875470101062 | 1/27/2023 | Bill | 1/13/2023 | 98960 | 1 | $85.00 |
| 24093 | CIMA Medical Center Corp. | 0385875470101062 | 1/27/2023 | Bill | 1/13/2023 | 99204 | 1 | $450.00 |
| 24094 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/24/2023 | 97530 | 2 | $180.00 |
| 24095 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/24/2023 | 97110 | 2 | $150.00 |
| 24096 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/24/2023 | 97140 | 1 | $75.00 |
| 24097 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/24/2023 | G0283 | 1 | $45.00 |
| 24098 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 24099 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/23/2023 | 97530 | 1 | $90.00 |
| 24100 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/23/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24101 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 24102 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 24103 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 24104 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 24105 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/19/2023 | 97530 | 1 | $90.00 |
| 24106 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/19/2023 | 97112 | 1 | $80.00 |
| 24107 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/19/2023 | 97110 | 2 | $150.00 |
| 24108 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/19/2023 | 97140 | 1 | $75.00 |
| 24109 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/19/2023 | G0283 | 1 | $45.00 |
| 24110 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/19/2023 | 97010 | 1 | $15.00 |
| 24111 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/18/2023 | 97530 | 2 | $180.00 |
| 24112 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/18/2023 | 97110 | 2 | $150.00 |
| 24113 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/18/2023 | 97140 | 1 | $75.00 |
| 24114 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/18/2023 | G0283 | 1 | $45.00 |
| 24115 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 24116 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/17/2023 | 97530 | 1 | $90.00 |
| 24117 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/17/2023 | 97112 | 1 | $80.00 |
| 24118 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/17/2023 | 97110 | 2 | $150.00 |
| 24119 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/17/2023 | 97140 | 1 | $75.00 |
| 24120 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/17/2023 | G0283 | 1 | $45.00 |
| 24121 | CIMA Medical Center Corp. | 0674893260000003 | 1/30/2023 | Bill | 1/17/2023 | 97010 | 1 | $15.00 |
| 24122 | CIMA Medical Center Corp. | 8682494510000002 | 1/30/2023 | Bill | 1/14/2023 | 97535 | 1 | $75.00 |
| 24123 | CIMA Medical Center Corp. | 8682494510000002 | 1/30/2023 | Bill | 1/14/2023 | 98960 | 1 | $85.00 |
| 24124 | CIMA Medical Center Corp. | 8682494510000002 | 1/30/2023 | Bill | 1/14/2023 | 99204 | 1 | $450.00 |
| 24125 | CIMA Medical Center Corp. | 8682494510000002 | 1/30/2023 | Bill | 1/14/2023 | 97535 | 1 | $75.00 |
| 24126 | CIMA Medical Center Corp. | 8682494510000002 | 1/30/2023 | Bill | 1/14/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24127 | CIMA Medical Center Corp. | 8682494510000002 | 1/30/2023 | Bill | 1/14/2023 | 99204 | 1 | $450.00 |
| 24128 | CIMA Medical Center Corp. | 8748954890000001 | 1/30/2023 | Bill | 1/13/2023 | 97535 | 1 | $75.00 |
| 24129 | CIMA Medical Center Corp. | 8748954890000001 | 1/30/2023 | Bill | 1/13/2023 | 98960 | 1 | $85.00 |
| 24130 | CIMA Medical Center Corp. | 8748954890000001 | 1/30/2023 | Bill | 1/13/2023 | 99204 | 1 | $450.00 |
| 24131 | CIMA Medical Center Corp. | 8755907400000002 | 1/30/2023 | Bill | 1/23/2023 | 99213 | 1 | $250.00 |
| 24132 | CIMA Medical Center Corp. | 8755907400000002 | 1/30/2023 | Bill | 1/19/2023 | 97530 | 1 | $90.00 |
| 24133 | CIMA Medical Center Corp. | 8755907400000002 | 1/30/2023 | Bill | 1/19/2023 | 97112 | 1 | $80.00 |
| 24134 | CIMA Medical Center Corp. | 8755907400000002 | 1/30/2023 | Bill | 1/19/2023 | 97110 | 2 | $150.00 |
| 24135 | CIMA Medical Center Corp. | 8755907400000002 | 1/30/2023 | Bill | 1/19/2023 | 97140 | 1 | $75.00 |
| 24136 | CIMA Medical Center Corp. | 8755907400000002 | 1/30/2023 | Bill | 1/19/2023 | G0283 | 1 | $45.00 |
| 24137 | CIMA Medical Center Corp. | 8755907400000002 | 1/30/2023 | Bill | 1/19/2023 | 97010 | 1 | $15.00 |
| 24138 | CIMA Medical Center Corp. | 0333110320101041 | 2/6/2023 | Bill | 1/18/2023 | 97535 | 1 | $75.00 |
| 24139 | CIMA Medical Center Corp. | 0333110320101041 | 2/6/2023 | Bill | 1/18/2023 | 98960 | 1 | $85.00 |
| 24140 | CIMA Medical Center Corp. | 0333110320101041 | 2/6/2023 | Bill | 1/18/2023 | 99204 | 1 | $450.00 |
| 24141 | CIMA Medical Center Corp. | 0635803310000002 | 2/6/2023 | Bill | 1/17/2023 | 97535 | 1 | $75.00 |
| 24142 | CIMA Medical Center Corp. | 0635803310000002 | 2/6/2023 | Bill | 1/17/2023 | 98960 | 1 | $85.00 |
| 24143 | CIMA Medical Center Corp. | 0635803310000002 | 2/6/2023 | Bill | 1/17/2023 | 99204 | 1 | $450.00 |
| 24144 | CIMA Medical Center Corp. | 0333110320101041 | 2/6/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 24145 | CIMA Medical Center Corp. | 0333110320101041 | 2/6/2023 | Bill | 1/19/2023 | 98960 | 1 | $85.00 |
| 24146 | CIMA Medical Center Corp. | 0333110320101041 | 2/6/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 24147 | CIMA Medical Center Corp. | 8722957770000002 | 2/6/2023 | Bill | 1/17/2023 | 97535 | 1 | $75.00 |
| 24148 | CIMA Medical Center Corp. | 8722957770000002 | 2/6/2023 | Bill | 1/17/2023 | 98960 | 1 | $85.00 |
| 24149 | CIMA Medical Center Corp. | 8722957770000002 | 2/6/2023 | Bill | 1/17/2023 | 99204 | 1 | $450.00 |
| 24150 | CIMA Medical Center Corp. | 8749172800000001 | 2/6/2023 | Bill | 1/18/2023 | 97535 | 1 | $75.00 |
| 24151 | CIMA Medical Center Corp. | 8749172800000001 | 2/6/2023 | Bill | 1/18/2023 | 98960 | 1 | $85.00 |
| 24152 | CIMA Medical Center Corp. | 8749172800000001 | 2/6/2023 | Bill | 1/18/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24153 | CIMA Medical Center Corp. | 8764024620000001 | 2/6/2023 | Bill | 1/17/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 24154 | CIMA Medical Center Corp. | 8764024620000001 | 2/6/2023 | Bill | 1/17/2023 | 98960 | 1 | $85.00 |
| 24155 | CIMA Medical Center Corp. | 8764024620000001 | 2/6/2023 | Bill | 1/17/2023 | 99204 | 1 | $450.00 |
| 24156 | CIMA Medical Center Corp. | 8685455190000001 | 2/6/2023 | Bill | 1/17/2023 | 97535 | 1 | $75.00 |
| 24157 | CIMA Medical Center Corp. | 8685455190000001 | 2/6/2023 | Bill | 1/17/2023 | 98960 | 1 | $85.00 |
| 24158 | CIMA Medical Center Corp. | 8685455190000001 | 2/6/2023 | Bill | 1/17/2023 | 99204 | 1 | $450.00 |
| 24159 | CIMA Medical Center Corp. | 0373137370101166 | 2/6/2023 | Bill | 1/17/2023 | 97535 | 1 | $75.00 |
| 24160 | CIMA Medical Center Corp. | 0373137370101166 | 2/6/2023 | Bill | 1/17/2023 | 98960 | 1 | $85.00 |
| 24161 | CIMA Medical Center Corp. | 0373137370101166 | 2/6/2023 | Bill | 1/17/2023 | 99204 | 1 | $450.00 |
| 24162 | CIMA Medical Center Corp. | 8745899520000005 | 2/6/2023 | Bill | 1/18/2023 | 97535 | 1 | $75.00 |
| 24163 | CIMA Medical Center Corp. | 8745899520000005 | 2/6/2023 | Bill | 1/18/2023 | 98960 | 1 | $85.00 |
| 24164 | CIMA Medical Center Corp. | 8745899520000005 | 2/6/2023 | Bill | 1/18/2023 | 99203 | 1 | $400.00 |
| 24165 | CIMA Medical Center Corp. | 0495802140101021 | 2/6/2023 | Bill | 1/17/2023 | 97535 | 1 | $75.00 |
| 24166 | CIMA Medical Center Corp. | 0495802140101021 | 2/6/2023 | Bill | 1/17/2023 | 98960 | 1 | $85.00 |
| 24167 | CIMA Medical Center Corp. | 0495802140101021 | 2/6/2023 | Bill | 1/17/2023 | 99204 | 1 | $450.00 |
| 24168 | CIMA Medical Center Corp. | 0560413340101033 | 2/6/2023 | Bill | 1/17/2023 | 97535 | 1 | $75.00 |
| 24169 | CIMA Medical Center Corp. | 0560413340101033 | 2/6/2023 | Bill | 1/17/2023 | 98960 | 1 | $85.00 |
| 24170 | CIMA Medical Center Corp. | 0560413340101033 | 2/6/2023 | Bill | 1/17/2023 | 99204 | 1 | $450.00 |
| 24171 | CIMA Medical Center Corp. | 8726706460000001 | 2/6/2023 | Bill | 1/20/2023 | L0631 | 1 | $2,100.00 |
| 24172 | CIMA Medical Center Corp. | 8726706460000001 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $450.00 |
| 24173 | CIMA Medical Center Corp. | 0646166360000002 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 24174 | CIMA Medical Center Corp. | 0646166360000002 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
| 24175 | CIMA Medical Center Corp. | 0646166360000002 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24176 | CIMA Medical Center Corp. | 8748962390000002 | 2/6/2023 | Bill | 1/24/2023 | L0631 | 1 | $2,100.00 |
| 24177 | CIMA Medical Center Corp. | 8748962390000002 | 2/6/2023 | Bill | 1/24/2023 | 99214 | 1 | $275.00 |
| 24178 | CIMA Medical Center Corp. | 8669706020000005 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24179 | CIMA Medical Center Corp. | 8669706020000005 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 24180 | CIMA Medical Center Corp. | 8669706020000005 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24181 | CIMA Medical Center Corp. | 8712135210000001 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 24182 | CIMA Medical Center Corp. | 8712135210000001 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
| 24183 | CIMA Medical Center Corp. | 8712135210000001 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24184 | CIMA Medical Center Corp. | 8753846380000001 | 2/6/2023 | Bill | 1/16/2023 | 72050 | 1 | $575.00 |
| 24185 | CIMA Medical Center Corp. | 8753846380000001 | 2/6/2023 | Bill | 1/16/2023 | 72110 | 1 | $600.00 |
| 24186 | CIMA Medical Center Corp. | 8753846380000001 | 2/6/2023 | Bill | 1/16/2023 | 72070 | 1 | $575.00 |
| 24187 | CIMA Medical Center Corp. | 0427096960101086 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 24188 | CIMA Medical Center Corp. | 0427096960101086 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
| 24189 | CIMA Medical Center Corp. | 0427096960101086 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24190 | CIMA Medical Center Corp. | 8753846380000001 | 2/6/2023 | Bill | 1/16/2023 | 72050 | 1 | $575.00 |
| 24191 | CIMA Medical Center Corp. | 8753846380000001 | 2/6/2023 | Bill | 1/16/2023 | 72110 | 1 | $600.00 |
| 24192 | CIMA Medical Center Corp. | 8753846380000001 | 2/6/2023 | Bill | 1/16/2023 | 72070 | 1 | $575.00 |
| 24193 | CIMA Medical Center Corp. | 0427096960101086 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 24194 | CIMA Medical Center Corp. | 0427096960101086 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
| 24195 | CIMA Medical Center Corp. | 0427096960101086 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24196 | CIMA Medical Center Corp. | 0427096960101086 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 24197 | CIMA Medical Center Corp. | 0427096960101086 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
| 24198 | CIMA Medical Center Corp. | 0427096960101086 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24199 | CIMA Medical Center Corp. | 8753846380000001 | 2/6/2023 | Bill | 1/17/2023 | 99213 | 1 | $250.00 |
| 24200 | CIMA Medical Center Corp. | 8759763530000002 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 24201 | CIMA Medical Center Corp. | 8759763530000002 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
| 24202 | CIMA Medical Center Corp. | 8759763530000002 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24203 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/9/2023 | 97530 | 2 | $180.00 |
| 24204 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/9/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24205 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/9/2023 | 97140 | 1 | $75.00 |
| 24206 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/9/2023 | G0283 | 1 | $45.00 |
| 24207 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/9/2023 | 97010 | 1 | $15.00 |
| 24208 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/21/2023 | 97530 | 1 | $90.00 |
| 24209 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/21/2023 | 97535 | 1 | $75.00 |
| 24210 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/21/2023 | 97110 | 2 | $150.00 |
| 24211 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/21/2023 | 97140 | 1 | $75.00 |
| 24212 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/21/2023 | G0283 | 1 | $45.00 |
| 24213 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/21/2023 | 97010 | 1 | $15.00 |
| 24214 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/16/2023 | 97530 | 2 | $180.00 |
| 24215 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/16/2023 | 97110 | 2 | $150.00 |
| 24216 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/16/2023 | 97140 | 1 | $75.00 |
| 24217 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/16/2023 | G0283 | 1 | $45.00 |
| 24218 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/16/2023 | 97010 | 1 | $15.00 |
| 24219 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/14/2023 | 97530 | 1 | $90.00 |
| 24220 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/14/2023 | 97535 | 1 | $75.00 |
| 24221 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/14/2023 | 97110 | 2 | $150.00 |
| 24222 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/14/2023 | 97140 | 1 | $75.00 |
| 24223 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/14/2023 | G0283 | 1 | $45.00 |
| 24224 | CIMA Medical Center Corp. | 8685757770000003 | 2/6/2023 | Bill | 1/14/2023 | 97010 | 1 | $15.00 |
| 24225 | CIMA Medical Center Corp. | 0458393260000001 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 24226 | CIMA Medical Center Corp. | 0458393260000001 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
| 24227 | CIMA Medical Center Corp. | 0458393260000001 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24228 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/13/2023 | 97530 | 1 | $90.00 |
| 24229 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/13/2023 | 97112 | 1 | $80.00 |
| 24230 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/13/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24231 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/13/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 24232 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/13/2023 | G0283 | 1 | $45.00 |
| 24233 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/13/2023 | 97010 | 1 | $15.00 |
| 24234 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/12/2023 | 99213 | 1 | $250.00 |
| 24235 | CIMA Medical Center Corp. | 0410114150101187 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 24236 | CIMA Medical Center Corp. | 0410114150101187 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
| 24237 | CIMA Medical Center Corp. | 0410114150101187 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24238 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/9/2023 | 97163 | 1 | $250.00 |
| 24239 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 12/21/2022 | T2002 | 1 | $54.00 |
| 24240 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 12/28/2022 | T2002 | 1 | $51.00 |
| 24241 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 12/20/2022 | T2002 | 1 | $58.00 |
| 24242 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 12/19/2022 | T2002 | 1 | $55.00 |
| 24243 | CIMA Medical Center Corp. | 0365734910101074 | 2/6/2023 | Bill | 1/20/2023 | 97535 | 1 | $75.00 |
| 24244 | CIMA Medical Center Corp. | 0365734910101074 | 2/6/2023 | Bill | 1/20/2023 | 98960 | 1 | $85.00 |
| 24245 | CIMA Medical Center Corp. | 0365734910101074 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $450.00 |
| 24246 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/23/2023 | 99213 | 1 | $250.00 |
| 24247 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/18/2023 | 97530 | 1 | $90.00 |
| 24248 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/18/2023 | 97112 | 1 | $80.00 |
| 24249 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/18/2023 | 97110 | 2 | $150.00 |
| 24250 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/18/2023 | 97140 | 1 | $75.00 |
| 24251 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/18/2023 | G0283 | 1 | $45.00 |
| 24252 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 24253 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/17/2023 | 97530 | 1 | $90.00 |
| 24254 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/17/2023 | 97112 | 1 | $80.00 |
| 24255 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/17/2023 | 97140 | 1 | $75.00 |
| 24256 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/17/2023 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24257 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/17/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 24258 | CIMA Medical Center Corp. | 0567495620101043 | 2/6/2023 | Bill | 1/17/2023 | 97010 | 1 | $15.00 |
| 24259 | CIMA Medical Center Corp. | 8683869470000001 | 2/6/2023 | Bill | 1/18/2023 | 97535 | 1 | $75.00 |
| 24260 | CIMA Medical Center Corp. | 8683869470000001 | 2/6/2023 | Bill | 1/18/2023 | 98960 | 1 | $85.00 |
| 24261 | CIMA Medical Center Corp. | 8683869470000001 | 2/6/2023 | Bill | 1/18/2023 | 99204 | 1 | $450.00 |
| 24262 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/12/2022 | T2002 | 1 | $49.00 |
| 24263 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/9/2022 | T2002 | 1 | $56.00 |
| 24264 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/2/2022 | T2002 | 1 | $44.00 |
| 24265 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/30/2022 | T2002 | 1 | $45.00 |
| 24266 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/7/2022 | T2002 | 1 | $51.00 |
| 24267 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/23/2022 | T2002 | 1 | $48.00 |
| 24268 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/21/2022 | T2002 | 1 | $23.00 |
| 24269 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/19/2022 | T2002 | 1 | $44.00 |
| 24270 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/16/2022 | T2002 | 1 | $44.00 |
| 24271 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/14/2022 | T2002 | 1 | $57.00 |
| 24272 | CIMA Medical Center Corp. | 8745493720000001 | 2/6/2023 | Bill | 1/21/2023 | 97535 | 1 | $75.00 |
| 24273 | CIMA Medical Center Corp. | 8745493720000001 | 2/6/2023 | Bill | 1/21/2023 | 98960 | 1 | $85.00 |
| 24274 | CIMA Medical Center Corp. | 8745493720000001 | 2/6/2023 | Bill | 1/21/2023 | 99204 | 1 | $450.00 |
| 24275 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97530 | 1 | $90.00 |
| 24276 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97112 | 1 | $80.00 |
| 24277 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97110 | 2 | $150.00 |
| 24278 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 1 | $75.00 |
| 24279 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | G0283 | 1 | $45.00 |
| 24280 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 24281 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 24282 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24283 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 24284 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 24285 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 24286 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 24287 | CIMA Medical Center Corp. | 0320712650101029 | 2/6/2023 | Bill | 12/5/2022 | T2002 | 2 | $57.00 |
| 24288 | CIMA Medical Center Corp. | 8690086990000002 | 2/6/2023 | Bill | 8/1/2022 | 97535 | 1 | $75.00 |
| 24289 | CIMA Medical Center Corp. | 8690086990000002 | 2/6/2023 | Bill | 8/1/2022 | 98960 | 1 | $85.00 |
| 24290 | CIMA Medical Center Corp. | 8690086990000002 | 2/6/2023 | Bill | 8/1/2022 | 99204 | 1 | $450.00 |
| 24291 | CIMA Medical Center Corp. | 8745899520000005 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 24292 | CIMA Medical Center Corp. | 8745899520000005 | 2/6/2023 | Bill | 1/16/2023 | 98960 | 1 | $85.00 |
| 24293 | CIMA Medical Center Corp. | 8745899520000005 | 2/6/2023 | Bill | 1/16/2023 | 99204 | 1 | $450.00 |
| 24294 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | 97530 | 1 | $90.00 |
| 24295 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | 97112 | 1 | $80.00 |
| 24296 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | 97110 | 2 | $150.00 |
| 24297 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | 97140 | 1 | $75.00 |
| 24298 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | G0283 | 1 | $45.00 |
| 24299 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | 97010 | 1 | $15.00 |
| 24300 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | 97530 | 1 | $90.00 |
| 24301 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | 97112 | 1 | $80.00 |
| 24302 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 24303 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 24304 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 24305 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 24306 | CIMA Medical Center Corp. | 0587486090000003 | 2/6/2023 | Bill | 1/21/2023 | 97535 | 1 | $75.00 |
| 24307 | CIMA Medical Center Corp. | 0587486090000003 | 2/6/2023 | Bill | 1/21/2023 | 98960 | 1 | $85.00 |
| 24308 | CIMA Medical Center Corp. | 0587486090000003 | 2/6/2023 | Bill | 1/21/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24309 | CIMA Medical Center Corp. | 0628642050000001 | 2/6/2023 | Bill | 12/1/2022 | T2002 | 1 | $62.00 |
|---|---|---|---|---|---|---|---|---|
| 24310 | CIMA Medical Center Corp. | 0628642050000001 | 2/6/2023 | Bill | 12/6/2022 | T2002 | 1 | $74.00 |
| 24311 | CIMA Medical Center Corp. | 0364675590101081 | 2/6/2023 | Bill | 12/5/2022 | T2002 | 1 | $30.00 |
| 24312 | CIMA Medical Center Corp. | 0510375310101027 | 2/6/2023 | Bill | 1/18/2023 | 97535 | 1 | $75.00 |
| 24313 | CIMA Medical Center Corp. | 0510375310101027 | 2/6/2023 | Bill | 1/18/2023 | 98960 | 1 | $85.00 |
| 24314 | CIMA Medical Center Corp. | 0510375310101027 | 2/6/2023 | Bill | 1/18/2023 | 99204 | 1 | $450.00 |
| 24315 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/9/2023 | 99204 | 1 | $450.00 |
| 24316 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/17/2023 | 97530 | 2 | $180.00 |
| 24317 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/17/2023 | 97110 | 2 | $150.00 |
| 24318 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/17/2023 | 97140 | 1 | $75.00 |
| 24319 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/17/2023 | G0283 | 1 | $45.00 |
| 24320 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/17/2023 | 97010 | 1 | $15.00 |
| 24321 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/10/2023 | 97535 | 1 | $75.00 |
| 24322 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/10/2023 | 97110 | 1 | $75.00 |
| 24323 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/10/2023 | 97140 | 1 | $75.00 |
| 24324 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/10/2023 | 97035 | 1 | $45.00 |
| 24325 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/10/2023 | G0283 | 1 | $45.00 |
| 24326 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/10/2023 | 97010 | 1 | $15.00 |
| 24327 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/16/2023 | 97530 | 2 | $180.00 |
| 24328 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/16/2023 | 97110 | 2 | $150.00 |
| 24329 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/16/2023 | 97140 | 1 | $75.00 |
| 24330 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/16/2023 | G0283 | 1 | $45.00 |
| 24331 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/16/2023 | 97010 | 1 | $15.00 |
| 24332 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 24333 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/25/2023 | 97112 | 1 | $80.00 |
| 24334 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24335 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 24336 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 24337 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 24338 | CIMA Medical Center Corp. | 0365734910101074 | 2/6/2023 | Bill | 1/20/2023 | 97535 | 1 | $75.00 |
| 24339 | CIMA Medical Center Corp. | 0365734910101074 | 2/6/2023 | Bill | 1/20/2023 | 98960 | 1 | $85.00 |
| 24340 | CIMA Medical Center Corp. | 0365734910101074 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $450.00 |
| 24341 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/11/2023 | 97535 | 1 | $75.00 |
| 24342 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/11/2023 | 98960 | 1 | $85.00 |
| 24343 | CIMA Medical Center Corp. | 8683900610000001 | 2/6/2023 | Bill | 1/11/2023 | 99214 | 1 | $275.00 |
| 24344 | CIMA Medical Center Corp. | 8771985050000001 | 2/6/2023 | Bill | 12/1/2022 | T2002 | 1 | $37.00 |
| 24345 | CIMA Medical Center Corp. | 8771985050000001 | 2/6/2023 | Bill | 12/8/2022 | T2002 | 1 | $13.00 |
| 24346 | CIMA Medical Center Corp. | 8771985050000001 | 2/6/2023 | Bill | 12/7/2022 | T2002 | 1 | $14.00 |
| 24347 | CIMA Medical Center Corp. | 8771985050000001 | 2/6/2023 | Bill | 12/6/2022 | T2002 | 1 | $14.00 |
| 24348 | CIMA Medical Center Corp. | 0551245910101126 | 2/6/2023 | Bill | 1/21/2023 | 97535 | 1 | $75.00 |
| 24349 | CIMA Medical Center Corp. | 0551245910101126 | 2/6/2023 | Bill | 1/21/2023 | 98960 | 1 | $85.00 |
| 24350 | CIMA Medical Center Corp. | 0551245910101126 | 2/6/2023 | Bill | 1/21/2023 | 99204 | 1 | $450.00 |
| 24351 | CIMA Medical Center Corp. | 0646166360000002 | 2/6/2023 | Bill | 1/20/2023 | 97535 | 1 | $75.00 |
| 24352 | CIMA Medical Center Corp. | 0646166360000002 | 2/6/2023 | Bill | 1/20/2023 | 98960 | 1 | $85.00 |
| 24353 | CIMA Medical Center Corp. | 0646166360000002 | 2/6/2023 | Bill | 1/20/2023 | 99204 | 1 | $450.00 |
| 24354 | CIMA Medical Center Corp. | 8700460690000004 | 2/6/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 24355 | CIMA Medical Center Corp. | 8700460690000004 | 2/6/2023 | Bill | 1/19/2023 | 98960 | 1 | $85.00 |
| 24356 | CIMA Medical Center Corp. | 8700460690000004 | 2/6/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 24357 | CIMA Medical Center Corp. | 8751797270000001 | 2/6/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 24358 | CIMA Medical Center Corp. | 8751797270000001 | 2/6/2023 | Bill | 1/19/2023 | 98960 | 1 | $85.00 |
| 24359 | CIMA Medical Center Corp. | 8751797270000001 | 2/6/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 24360 | CIMA Medical Center Corp. | 8730139190000001 | 2/6/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24361 | CIMA Medical Center Corp. | 8730139190000001 | 2/6/2023 | Bill | 1/19/2023 | 98960 | 1 | $85.00 |
| 24362 | CIMA Medical Center Corp. | 8730139190000001 | 2/6/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 24363 | CIMA Medical Center Corp. | 0497201450101042 | 2/6/2023 | Bill | 1/24/2023 | 97530 | 1 | $90.00 |
| 24364 | CIMA Medical Center Corp. | 0497201450101042 | 2/6/2023 | Bill | 1/24/2023 | 97112 | 1 | $80.00 |
| 24365 | CIMA Medical Center Corp. | 0497201450101042 | 2/6/2023 | Bill | 1/24/2023 | 97110 | 2 | $150.00 |
| 24366 | CIMA Medical Center Corp. | 0497201450101042 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 1 | $75.00 |
| 24367 | CIMA Medical Center Corp. | 0497201450101042 | 2/6/2023 | Bill | 1/24/2023 | G0283 | 1 | $45.00 |
| 24368 | CIMA Medical Center Corp. | 0497201450101042 | 2/6/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 24369 | CIMA Medical Center Corp. | 0615518860000002 | 2/6/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 24370 | CIMA Medical Center Corp. | 0615518860000002 | 2/6/2023 | Bill | 1/19/2023 | 98960 | 1 | $85.00 |
| 24371 | CIMA Medical Center Corp. | 0615518860000002 | 2/6/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 24372 | CIMA Medical Center Corp. | 8700460690000004 | 2/6/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 24373 | CIMA Medical Center Corp. | 8700460690000004 | 2/6/2023 | Bill | 1/19/2023 | 98960 | 1 | $85.00 |
| 24374 | CIMA Medical Center Corp. | 8700460690000004 | 2/6/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 24375 | CIMA Medical Center Corp. | 8727513400000001 | 2/6/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 24376 | CIMA Medical Center Corp. | 8727513400000001 | 2/6/2023 | Bill | 1/19/2023 | 98960 | 1 | $85.00 |
| 24377 | CIMA Medical Center Corp. | 8727513400000001 | 2/6/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 24378 | CIMA Medical Center Corp. | 8755907400000002 | 2/6/2023 | Bill | 1/23/2023 | 97530 | 2 | $180.00 |
| 24379 | CIMA Medical Center Corp. | 8755907400000002 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 24380 | CIMA Medical Center Corp. | 8755907400000002 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 24381 | CIMA Medical Center Corp. | 8755907400000002 | 2/6/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 24382 | CIMA Medical Center Corp. | 8755907400000002 | 2/6/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 24383 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 24384 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97112 | 1 | $80.00 |
| 24385 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 24386 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24387 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 24388 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 24389 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97530 | 1 | $90.00 |
| 24390 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97112 | 1 | $80.00 |
| 24391 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97110 | 2 | $150.00 |
| 24392 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 1 | $75.00 |
| 24393 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | G0283 | 1 | $45.00 |
| 24394 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 24395 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | 97530 | 2 | $180.00 |
| 24396 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 24397 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 24398 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 24399 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 24400 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | 97530 | 2 | $180.00 |
| 24401 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | 97110 | 2 | $150.00 |
| 24402 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | 97140 | 1 | $75.00 |
| 24403 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | G0283 | 1 | $45.00 |
| 24404 | CIMA Medical Center Corp. | 0112296900101017 | 2/6/2023 | Bill | 1/16/2023 | 97010 | 1 | $15.00 |
| 24405 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/24/2023 | 97530 | 1 | $90.00 |
| 24406 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/24/2023 | 97112 | 1 | $80.00 |
| 24407 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/24/2023 | 97110 | 2 | $150.00 |
| 24408 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 1 | $75.00 |
| 24409 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/24/2023 | G0283 | 1 | $45.00 |
| 24410 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 24411 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 24412 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/25/2023 | 97112 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24413 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 24414 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 24415 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 24416 | CIMA Medical Center Corp. | 8739309560000001 | 2/6/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 24417 | CIMA Medical Center Corp. | 8755907400000002 | 2/6/2023 | Bill | 1/23/2023 | 99213 | 1 | $250.00 |
| 24418 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 12/21/2022 | T2002 | 1 | $54.00 |
| 24419 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 12/28/2022 | T2002 | 1 | $51.00 |
| 24420 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 12/20/2022 | T2002 | 1 | $58.00 |
| 24421 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 12/19/2022 | T2002 | 1 | $55.00 |
| 24422 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/23/2023 | 99213 | 1 | $250.00 |
| 24423 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/18/2023 | 97530 | 1 | $90.00 |
| 24424 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/18/2023 | 97112 | 1 | $80.00 |
| 24425 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/18/2023 | 97110 | 2 | $150.00 |
| 24426 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/18/2023 | 97140 | 1 | $75.00 |
| 24427 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/18/2023 | G0283 | 1 | $45.00 |
| 24428 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 24429 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/17/2023 | 97530 | 1 | $90.00 |
| 24430 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/17/2023 | 97112 | 1 | $80.00 |
| 24431 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/17/2023 | 97140 | 1 | $75.00 |
| 24432 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/17/2023 | 97140 | 2 | $150.00 |
| 24433 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/17/2023 | G0283 | 1 | $45.00 |
| 24434 | CIMA Medical Center Corp. | 0183322890101025 | 2/6/2023 | Bill | 1/17/2023 | 97010 | 1 | $15.00 |
| 24435 | CIMA Medical Center Corp. | 8737843430000005 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24436 | CIMA Medical Center Corp. | 8737843430000005 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24437 | CIMA Medical Center Corp. | 8737843430000005 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24438 | CIMA Medical Center Corp. | 0348548940101114 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24439 | CIMA Medical Center Corp. | 0348548940101114 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 24440 | CIMA Medical Center Corp. | 0348548940101114 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24441 | CIMA Medical Center Corp. | 0636155340000002 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24442 | CIMA Medical Center Corp. | 0636155340000002 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24443 | CIMA Medical Center Corp. | 0636155340000002 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24444 | CIMA Medical Center Corp. | 0401374760000002 | 2/10/2023 | Bill | 1/28/2023 | 97535 | 1 | $75.00 |
| 24445 | CIMA Medical Center Corp. | 0401374760000002 | 2/10/2023 | Bill | 1/28/2023 | 98960 | 1 | $85.00 |
| 24446 | CIMA Medical Center Corp. | 0401374760000002 | 2/10/2023 | Bill | 1/28/2023 | 99204 | 1 | $450.00 |
| 24447 | CIMA Medical Center Corp. | 0179976540101019 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24448 | CIMA Medical Center Corp. | 0179976540101019 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24449 | CIMA Medical Center Corp. | 0179976540101019 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24450 | CIMA Medical Center Corp. | 8730169980000002 | 2/10/2023 | Bill | 1/26/2023 | 97535 | 1 | $75.00 |
| 24451 | CIMA Medical Center Corp. | 8730169980000002 | 2/10/2023 | Bill | 1/26/2023 | 98960 | 1 | $85.00 |
| 24452 | CIMA Medical Center Corp. | 8730169980000002 | 2/10/2023 | Bill | 1/26/2023 | 99204 | 1 | $450.00 |
| 24453 | CIMA Medical Center Corp. | 8674355100000005 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24454 | CIMA Medical Center Corp. | 8674355100000005 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24455 | CIMA Medical Center Corp. | 8674355100000005 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24456 | CIMA Medical Center Corp. | 0603066200101034 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24457 | CIMA Medical Center Corp. | 0603066200101034 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24458 | CIMA Medical Center Corp. | 0603066200101034 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24459 | CIMA Medical Center Corp. | 0620835080101040 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24460 | CIMA Medical Center Corp. | 0620835080101040 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24461 | CIMA Medical Center Corp. | 0620835080101040 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24462 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/26/2023 | 97530 | 1 | $90.00 |
| 24463 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/26/2023 | 97112 | 1 | $80.00 |
| 24464 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/26/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24465 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/26/2023 | 97140 | 1 | $75.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 24466 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/26/2023 | G0283 | 1 | $45.00 |
| 24467 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 24468 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/28/2023 | 97530 | 1 | $90.00 |
| 24469 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/28/2023 | 97535 | 1 | $75.00 |
| 24470 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/28/2023 | 97110 | 2 | $150.00 |
| 24471 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/28/2023 | 97140 | 1 | $75.00 |
| 24472 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/28/2023 | G0283 | 1 | $45.00 |
| 24473 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/28/2023 | 97010 | 1 | $15.00 |
| 24474 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/30/2023 | 97530 | 1 | $90.00 |
| 24475 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/30/2023 | 97112 | 1 | $80.00 |
| 24476 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |
| 24477 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |
| 24478 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
| 24479 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 24480 | CIMA Medical Center Corp. | 0390501300101102 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24481 | CIMA Medical Center Corp. | 0390501300101102 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24482 | CIMA Medical Center Corp. | 0390501300101102 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24483 | CIMA Medical Center Corp. | 8737694200000002 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24484 | CIMA Medical Center Corp. | 8737694200000002 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24485 | CIMA Medical Center Corp. | 8737694200000002 | 2/10/2023 | Bill | 1/27/2023 | 99203 | 1 | $400.00 |
| 24486 | CIMA Medical Center Corp. | 8685757770000003 | 2/10/2023 | Bill | 1/30/2023 | 99213 | 1 | $250.00 |
| 24487 | CIMA Medical Center Corp. | 0253765690101053 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24488 | CIMA Medical Center Corp. | 0253765690101053 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24489 | CIMA Medical Center Corp. | 0253765690101053 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24490 | CIMA Medical Center Corp. | 0636155340000002 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24491 | CIMA Medical Center Corp. | 0636155340000002 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 24492 | CIMA Medical Center Corp. | 0636155340000002 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24493 | CIMA Medical Center Corp. | 0441987940101048 | 2/10/2023 | Bill | 1/27/2023 | 97535 | 1 | $75.00 |
| 24494 | CIMA Medical Center Corp. | 0441987940101048 | 2/10/2023 | Bill | 1/27/2023 | 98960 | 1 | $85.00 |
| 24495 | CIMA Medical Center Corp. | 0441987940101048 | 2/10/2023 | Bill | 1/27/2023 | 99204 | 1 | $450.00 |
| 24496 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/20/2023 | 97530 | 1 | $90.00 |
| 24497 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/20/2023 | 97535 | 1 | $75.00 |
| 24498 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/20/2023 | 97110 | 2 | $150.00 |
| 24499 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/20/2023 | 97140 | 1 | $75.00 |
| 24500 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/20/2023 | G0283 | 1 | $45.00 |
| 24501 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/20/2023 | 97010 | 1 | $15.00 |
| 24502 | CIMA Medical Center Corp. | 0627311300101055 | 2/13/2023 | Bill | 1/30/2023 | 97535 | 1 | $75.00 |
| 24503 | CIMA Medical Center Corp. | 0627311300101055 | 2/13/2023 | Bill | 1/30/2023 | 98960 | 1 | $85.00 |
| 24504 | CIMA Medical Center Corp. | 0627311300101055 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $450.00 |
| 24505 | CIMA Medical Center Corp. | 8748962390000002 | 2/13/2023 | Bill | 2/2/2023 | 97530 | 2 | $180.00 |
| 24506 | CIMA Medical Center Corp. | 8748962390000002 | 2/13/2023 | Bill | 2/2/2023 | 97110 | 2 | $150.00 |
| 24507 | CIMA Medical Center Corp. | 8748962390000002 | 2/13/2023 | Bill | 2/2/2023 | 97140 | 1 | $75.00 |
| 24508 | CIMA Medical Center Corp. | 8748962390000002 | 2/13/2023 | Bill | 2/2/2023 | G0283 | 1 | $45.00 |
| 24509 | CIMA Medical Center Corp. | 8748962390000002 | 2/13/2023 | Bill | 2/2/2023 | 97010 | 1 | $15.00 |
| 24510 | CIMA Medical Center Corp. | 8754732490000001 | 2/13/2023 | Bill | 1/30/2023 | 97535 | 1 | $75.00 |
| 24511 | CIMA Medical Center Corp. | 8754732490000001 | 2/13/2023 | Bill | 1/30/2023 | 98960 | 1 | $85.00 |
| 24512 | CIMA Medical Center Corp. | 8754732490000001 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $450.00 |
| 24513 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/30/2023 | 97530 | 1 | $90.00 |
| 24514 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/30/2023 | 97112 | 1 | $80.00 |
| 24515 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |
| 24516 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24517 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 24518 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 24519 | CIMA Medical Center Corp. | 8737843430000005 | 2/13/2023 | Bill | 1/30/2023 | 97535 | 1 | $75.00 |
| 24520 | CIMA Medical Center Corp. | 8737843430000005 | 2/13/2023 | Bill | 1/30/2023 | 98960 | 1 | $85.00 |
| 24521 | CIMA Medical Center Corp. | 8737843430000005 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $450.00 |
| 24522 | CIMA Medical Center Corp. | 8688216500000005 | 2/13/2023 | Bill | 1/30/2023 | 97535 | 1 | $75.00 |
| 24523 | CIMA Medical Center Corp. | 8688216500000005 | 2/13/2023 | Bill | 1/30/2023 | 98960 | 1 | $85.00 |
| 24524 | CIMA Medical Center Corp. | 8688216500000005 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $450.00 |
| 24525 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97530 | 1 | $90.00 |
| 24526 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97112 | 1 | $80.00 |
| 24527 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97110 | 2 | $150.00 |
| 24528 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97140 | 1 | $75.00 |
| 24529 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | G0283 | 1 | $45.00 |
| 24530 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 24531 | CIMA Medical Center Corp. | 0505214410101071 | 2/13/2023 | Bill | 1/30/2023 | 97535 | 1 | $75.00 |
| 24532 | CIMA Medical Center Corp. | 0505214410101071 | 2/13/2023 | Bill | 1/30/2023 | 98960 | 1 | $85.00 |
| 24533 | CIMA Medical Center Corp. | 0505214410101071 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $450.00 |
| 24534 | CIMA Medical Center Corp. | 0289377430101177 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24535 | CIMA Medical Center Corp. | 0289377430101177 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24536 | CIMA Medical Center Corp. | 0289377430101177 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24537 | CIMA Medical Center Corp. | 8746310200000001 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24538 | CIMA Medical Center Corp. | 8746310200000001 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24539 | CIMA Medical Center Corp. | 8746310200000001 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24540 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/23/2023 | 97530 | 1 | $90.00 |
| 24541 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 24542 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24543 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/23/2023 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 24544 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 24545 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 24546 | CIMA Medical Center Corp. | 0669488460000001 | 2/13/2023 | Bill | 1/31/2023 | 99213 | 1 | $250.00 |
| 24547 | CIMA Medical Center Corp. | 8761397280000002 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24548 | CIMA Medical Center Corp. | 8761397280000002 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24549 | CIMA Medical Center Corp. | 8761397280000002 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24550 | CIMA Medical Center Corp. | 0358775990101461 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24551 | CIMA Medical Center Corp. | 0358775990101461 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24552 | CIMA Medical Center Corp. | 0358775990101461 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24553 | CIMA Medical Center Corp. | 0627368770000001 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24554 | CIMA Medical Center Corp. | 0627368770000001 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24555 | CIMA Medical Center Corp. | 0627368770000001 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24556 | CIMA Medical Center Corp. | 8684031870000002 | 2/13/2023 | Bill | 1/30/2023 | 97535 | 1 | $75.00 |
| 24557 | CIMA Medical Center Corp. | 8684031870000002 | 2/13/2023 | Bill | 1/30/2023 | 98960 | 1 | $85.00 |
| 24558 | CIMA Medical Center Corp. | 8684031870000002 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $450.00 |
| 24559 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/20/2023 | 97163 | 1 | $250.00 |
| 24560 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 24561 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/25/2023 | 97112 | 1 | $80.00 |
| 24562 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 24563 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 24564 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 24565 | CIMA Medical Center Corp. | 8726706460000001 | 2/13/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 24566 | CIMA Medical Center Corp. | 0544057500101063 | 2/13/2023 | Bill | 1/30/2023 | 97535 | 1 | $75.00 |
| 24567 | CIMA Medical Center Corp. | 0544057500101063 | 2/13/2023 | Bill | 1/30/2023 | 98960 | 1 | $85.00 |
| 24568 | CIMA Medical Center Corp. | 0544057500101063 | 2/13/2023 | Bill | 1/30/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24569 | CIMA Medical Center Corp. | 0587909860101033 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24570 | CIMA Medical Center Corp. | 0587909860101033 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24571 | CIMA Medical Center Corp. | 0587909860101033 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24572 | CIMA Medical Center Corp. | 0432269630101013 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24573 | CIMA Medical Center Corp. | 0432269630101013 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24574 | CIMA Medical Center Corp. | 0432269630101013 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24575 | CIMA Medical Center Corp. | 0035937730101241 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24576 | CIMA Medical Center Corp. | 0035937730101241 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24577 | CIMA Medical Center Corp. | 0035937730101241 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24578 | CIMA Medical Center Corp. | 8669696540000006 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24579 | CIMA Medical Center Corp. | 8669696540000006 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24580 | CIMA Medical Center Corp. | 8669696540000006 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24581 | CIMA Medical Center Corp. | 0640955620000004 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24582 | CIMA Medical Center Corp. | 0640955620000004 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24583 | CIMA Medical Center Corp. | 0640955620000004 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24584 | CIMA Medical Center Corp. | 8728828690000002 | 2/13/2023 | Bill | 1/31/2023 | 97535 | 1 | $75.00 |
| 24585 | CIMA Medical Center Corp. | 8728828690000002 | 2/13/2023 | Bill | 1/31/2023 | 98960 | 1 | $85.00 |
| 24586 | CIMA Medical Center Corp. | 8728828690000002 | 2/13/2023 | Bill | 1/31/2023 | 99204 | 1 | $450.00 |
| 24587 | CIMA Medical Center Corp. | 8691308080000001 | 2/13/2023 | Bill | 3/9/2022 | 97535 | 1 | $75.00 |
| 24588 | CIMA Medical Center Corp. | 8691308080000001 | 2/13/2023 | Bill | 3/9/2022 | 98960 | 1 | $85.00 |
| 24589 | CIMA Medical Center Corp. | 8691308080000001 | 2/13/2023 | Bill | 3/9/2022 | 99204 | 1 | $450.00 |
| 24590 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97530 | 1 | $90.00 |
| 24591 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97112 | 1 | $80.00 |
| 24592 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97110 | 2 | $150.00 |
| 24593 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97140 | 1 | $75.00 |
| 24594 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24595 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 24596 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/30/2023 | 97530 | 1 | $90.00 |
| 24597 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/30/2023 | 97112 | 1 | $80.00 |
| 24598 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |
| 24599 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |
| 24600 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
| 24601 | CIMA Medical Center Corp. | 0112296900101017 | 2/13/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 24602 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/31/2023 | 97530 | 1 | $90.00 |
| 24603 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/31/2023 | 97112 | 1 | $80.00 |
| 24604 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/31/2023 | 97110 | 2 | $150.00 |
| 24605 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/31/2023 | 97140 | 1 | $75.00 |
| 24606 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/31/2023 | G0283 | 1 | $45.00 |
| 24607 | CIMA Medical Center Corp. | 8739309560000001 | 2/13/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 24608 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |
| 24609 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |
| 24610 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/30/2023 | 97035 | 1 | $45.00 |
| 24611 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
| 24612 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 24613 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/24/2023 | 97535 | 1 | $75.00 |
| 24614 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/24/2023 | 98960 | 1 | $85.00 |
| 24615 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/24/2023 | 99214 | 1 | $275.00 |
| 24616 | CIMA Medical Center Corp. | 0353764840101146 | 2/14/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24617 | CIMA Medical Center Corp. | 0353764840101146 | 2/14/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |
| 24618 | CIMA Medical Center Corp. | 0353764840101146 | 2/14/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
| 24619 | CIMA Medical Center Corp. | 0579047290000001 | 2/14/2023 | Bill | 1/26/2023 | 97535 | 1 | $75.00 |
| 24620 | CIMA Medical Center Corp. | 0579047290000001 | 2/14/2023 | Bill | 1/26/2023 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24621 | CIMA Medical Center Corp. | 0579047290000001 | 2/14/2023 | Bill | 1/26/2023 | 99204 | 1 | $450.00 |
| 24622 | CIMA Medical Center Corp. | 0579047290000001 | 2/14/2023 | Bill | 1/26/2023 | 97535 | 1 | $75.00 |
| 24623 | CIMA Medical Center Corp. | 0579047290000001 | 2/14/2023 | Bill | 1/26/2023 | 98960 | 1 | $85.00 |
| 24624 | CIMA Medical Center Corp. | 0579047290000001 | 2/14/2023 | Bill | 1/26/2023 | 99204 | 1 | $450.00 |
| 24625 | CIMA Medical Center Corp. | 8668741290000003 | 2/14/2023 | Bill | 1/26/2023 | 97535 | 1 | $75.00 |
| 24626 | CIMA Medical Center Corp. | 8668741290000003 | 2/14/2023 | Bill | 1/26/2023 | 98960 | 1 | $85.00 |
| 24627 | CIMA Medical Center Corp. | 8668741290000003 | 2/14/2023 | Bill | 1/26/2023 | 99204 | 1 | $450.00 |
| 24628 | CIMA Medical Center Corp. | 0515834040101070 | 2/14/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24629 | CIMA Medical Center Corp. | 0515834040101070 | 2/14/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |
| 24630 | CIMA Medical Center Corp. | 0515834040101070 | 2/14/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
| 24631 | CIMA Medical Center Corp. | 0610680190000001 | 2/14/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24632 | CIMA Medical Center Corp. | 0610680190000001 | 2/14/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |
| 24633 | CIMA Medical Center Corp. | 0610680190000001 | 2/14/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
| 24634 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/24/2023 | 72050 | 1 | $575.00 |
| 24635 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/24/2023 | 72110 | 1 | $600.00 |
| 24636 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/24/2023 | 73630 | 1 | $500.00 |
| 24637 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/24/2023 | 20701 | 1 | $575.00 |
| 24638 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/26/2023 | 99213 | 1 | $250.00 |
| 24639 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/20/2023 | 72050 | 1 | $575.00 |
| 24640 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/20/2023 | 72110 | 1 | $600.00 |
| 24641 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 1/20/2023 | 72070 | 1 | $575.00 |
| 24642 | CIMA Medical Center Corp. | 8685757770000003 | 2/14/2023 | Bill | 1/26/2023 | 97535 | 1 | $75.00 |
| 24643 | CIMA Medical Center Corp. | 8685757770000003 | 2/14/2023 | Bill | 1/26/2023 | 98960 | 1 | $85.00 |
| 24644 | CIMA Medical Center Corp. | 8685757770000003 | 2/14/2023 | Bill | 1/26/2023 | 99214 | 1 | $275.00 |
| 24645 | CIMA Medical Center Corp. | 0358775990101461 | 2/14/2023 | Bill | 1/24/2023 | 97535 | 1 | $75.00 |
| 24646 | CIMA Medical Center Corp. | 0358775990101461 | 2/14/2023 | Bill | 1/24/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24647 | CIMA Medical Center Corp. | 0358775990101461 | 2/14/2023 | Bill | 1/24/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 24648 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 2/2/2023 | 99213 | 1 | $250.00 |
| 24649 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/24/2023 | 97140 | 2 | $150.00 |
| 24650 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/24/2023 | 97035 | 1 | $45.00 |
| 24651 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/24/2023 | G0283 | 1 | $45.00 |
| 24652 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 24653 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 2/1/2023 | 97530 | 1 | $90.00 |
| 24654 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 2/1/2023 | 97112 | 1 | $80.00 |
| 24655 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 2/1/2023 | 97110 | 2 | $150.00 |
| 24656 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 2/1/2023 | 97140 | 1 | $75.00 |
| 24657 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 2/1/2023 | G0283 | 1 | $45.00 |
| 24658 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 2/1/2023 | 97010 | 1 | $15.00 |
| 24659 | CIMA Medical Center Corp. | 0400445110101323 | 2/14/2023 | Bill | 1/26/2023 | 97535 | 1 | $75.00 |
| 24660 | CIMA Medical Center Corp. | 0400445110101323 | 2/14/2023 | Bill | 1/26/2023 | 98960 | 1 | $85.00 |
| 24661 | CIMA Medical Center Corp. | 0400445110101323 | 2/14/2023 | Bill | 1/26/2023 | 99204 | 1 | $450.00 |
| 24662 | CIMA Medical Center Corp. | 0618338410101041 | 2/14/2023 | Bill | 1/26/2023 | 97535 | 1 | $75.00 |
| 24663 | CIMA Medical Center Corp. | 0618338410101041 | 2/14/2023 | Bill | 1/26/2023 | 98960 | 1 | $85.00 |
| 24664 | CIMA Medical Center Corp. | 0618338410101041 | 2/14/2023 | Bill | 1/26/2023 | 99204 | 1 | $450.00 |
| 24665 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/31/2023 | 97530 | 1 | $90.00 |
| 24666 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/31/2023 | 97112 | 1 | $80.00 |
| 24667 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/31/2023 | 97110 | 2 | $150.00 |
| 24668 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/31/2023 | 97140 | 1 | $75.00 |
| 24669 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/31/2023 | G0283 | 1 | $45.00 |
| 24670 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 24671 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/28/2023 | 97530 | 1 | $90.00 |
| 24672 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/28/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24673 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/28/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 24674 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/28/2023 | 97140 | 1 | $75.00 |
| 24675 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/28/2023 | G0283 | 1 | $45.00 |
| 24676 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/28/2023 | 97010 | 1 | $15.00 |
| 24677 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/27/2023 | 97530 | 1 | $90.00 |
| 24678 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/27/2023 | 97112 | 1 | $80.00 |
| 24679 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/27/2023 | 97110 | 2 | $150.00 |
| 24680 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/27/2023 | 97140 | 1 | $75.00 |
| 24681 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/27/2023 | G0283 | 1 | $45.00 |
| 24682 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 24683 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/26/2023 | 97530 | 2 | $180.00 |
| 24684 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/26/2023 | 97110 | 2 | $150.00 |
| 24685 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/26/2023 | 97140 | 1 | $75.00 |
| 24686 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/26/2023 | G0283 | 1 | $45.00 |
| 24687 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 24688 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 24689 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/25/2023 | 97535 | 1 | $75.00 |
| 24690 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 24691 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 24692 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 24693 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 24694 | CIMA Medical Center Corp. | 8745899520000005 | 2/14/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24695 | CIMA Medical Center Corp. | 8745899520000005 | 2/14/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |
| 24696 | CIMA Medical Center Corp. | 8745899520000005 | 2/14/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
| 24697 | CIMA Medical Center Corp. | 0271020980101046 | 2/14/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24698 | CIMA Medical Center Corp. | 0271020980101046 | 2/14/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24699 | CIMA Medical Center Corp. | 0271020980101046 | 2/14/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 24700 | CIMA Medical Center Corp. | 8708259220000001 | 2/14/2023 | Bill | 1/26/2023 | 97535 | 1 | $75.00 |
| 24701 | CIMA Medical Center Corp. | 8708259220000001 | 2/14/2023 | Bill | 1/26/2023 | 98960 | 1 | $85.00 |
| 24702 | CIMA Medical Center Corp. | 8708259220000001 | 2/14/2023 | Bill | 1/26/2023 | 99204 | 1 | $450.00 |
| 24703 | CIMA Medical Center Corp. | 8755614380000001 | 2/14/2023 | Bill | 1/25/2023 | 97535 | 1 | $75.00 |
| 24704 | CIMA Medical Center Corp. | 8755614380000001 | 2/14/2023 | Bill | 1/25/2023 | 98960 | 1 | $85.00 |
| 24705 | CIMA Medical Center Corp. | 8755614380000001 | 2/14/2023 | Bill | 1/25/2023 | 99204 | 1 | $450.00 |
| 24706 | CIMA Medical Center Corp. | 8726706460000001 | 2/14/2023 | Bill | 2/2/2023 | 99213 | 1 | $250.00 |
| 24707 | CIMA Medical Center Corp. | 8683900610000001 | 2/14/2023 | Bill | 1/27/2023 | 97530 | 1 | $90.00 |
| 24708 | CIMA Medical Center Corp. | 8683900610000001 | 2/14/2023 | Bill | 1/27/2023 | 97112 | 1 | $80.00 |
| 24709 | CIMA Medical Center Corp. | 8683900610000001 | 2/14/2023 | Bill | 1/27/2023 | 97110 | 2 | $150.00 |
| 24710 | CIMA Medical Center Corp. | 8683900610000001 | 2/14/2023 | Bill | 1/27/2023 | 97140 | 1 | $75.00 |
| 24711 | CIMA Medical Center Corp. | 8683900610000001 | 2/14/2023 | Bill | 1/27/2023 | G0283 | 1 | $45.00 |
| 24712 | CIMA Medical Center Corp. | 8683900610000001 | 2/14/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 24713 | CIMA Medical Center Corp. | 8727513400000001 | 2/14/2023 | Bill | 1/24/2023 | 97535 | 1 | $75.00 |
| 24714 | CIMA Medical Center Corp. | 8727513400000001 | 2/14/2023 | Bill | 1/24/2023 | 98960 | 1 | $85.00 |
| 24715 | CIMA Medical Center Corp. | 8727513400000001 | 2/14/2023 | Bill | 1/24/2023 | 99204 | 1 | $450.00 |
| 24716 | CIMA Medical Center Corp. | 0179281930101083 | 2/14/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24717 | CIMA Medical Center Corp. | 0179281930101083 | 2/14/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |
| 24718 | CIMA Medical Center Corp. | 0179281930101083 | 2/14/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
| 24719 | CIMA Medical Center Corp. | 0573827830101023 | 2/14/2023 | Bill | 1/28/2023 | 97535 | 1 | $75.00 |
| 24720 | CIMA Medical Center Corp. | 0573827830101023 | 2/14/2023 | Bill | 1/28/2023 | 98960 | 1 | $85.00 |
| 24721 | CIMA Medical Center Corp. | 0573827830101023 | 2/14/2023 | Bill | 1/28/2023 | 99204 | 1 | $450.00 |
| 24722 | CIMA Medical Center Corp. | 0167480940101031 | 2/14/2023 | Bill | 1/25/2023 | 97535 | 1 | $75.00 |
| 24723 | CIMA Medical Center Corp. | 0167480940101031 | 2/14/2023 | Bill | 1/25/2023 | 98960 | 1 | $85.00 |
| 24724 | CIMA Medical Center Corp. | 0167480940101031 | 2/14/2023 | Bill | 1/25/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24725 | CIMA Medical Center Corp. | 8763304100000001 | 2/14/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24726 | CIMA Medical Center Corp. | 8763304100000001 | 2/14/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |
| 24727 | CIMA Medical Center Corp. | 8763304100000001 | 2/14/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
| 24728 | CIMA Medical Center Corp. | 0146910370000002 | 2/14/2023 | Bill | 1/24/2023 | 97535 | 1 | $75.00 |
| 24729 | CIMA Medical Center Corp. | 0146910370000002 | 2/14/2023 | Bill | 1/24/2023 | 98960 | 1 | $85.00 |
| 24730 | CIMA Medical Center Corp. | 0146910370000002 | 2/14/2023 | Bill | 1/24/2023 | 99204 | 1 | $450.00 |
| 24731 | CIMA Medical Center Corp. | 8748962390000002 | 2/14/2023 | Bill | 1/24/2023 | 97163 | 1 | $250.00 |
| 24732 | CIMA Medical Center Corp. | 0539314110101037 | 2/14/2023 | Bill | 1/26/2023 | 97535 | 1 | $75.00 |
| 24733 | CIMA Medical Center Corp. | 0539314110101037 | 2/14/2023 | Bill | 1/26/2023 | 98960 | 1 | $85.00 |
| 24734 | CIMA Medical Center Corp. | 0539314110101037 | 2/14/2023 | Bill | 1/26/2023 | 99204 | 1 | $450.00 |
| 24735 | CIMA Medical Center Corp. | 8773447000000001 | 2/14/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24736 | CIMA Medical Center Corp. | 8773447000000001 | 2/14/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |
| 24737 | CIMA Medical Center Corp. | 8773447000000001 | 2/14/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
| 24738 | CIMA Medical Center Corp. | 8713078860000001 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24739 | CIMA Medical Center Corp. | 8713078860000001 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24740 | CIMA Medical Center Corp. | 8713078860000001 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24741 | CIMA Medical Center Corp. | 0661252570000002 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24742 | CIMA Medical Center Corp. | 0661252570000002 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24743 | CIMA Medical Center Corp. | 0661252570000002 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24744 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/1/2023 | 97530 | 1 | $90.00 |
| 24745 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/1/2023 | 97110 | 2 | $150.00 |
| 24746 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/1/2023 | 97140 | 1 | $75.00 |
| 24747 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/1/2023 | G0283 | 1 | $45.00 |
| 24748 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/1/2023 | 97010 | 1 | $15.00 |
| 24749 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/2/2023 | 97530 | 1 | $90.00 |
| 24750 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/3/2023 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24751 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/3/2023 | 97112 | 1 | $80.00 |
| 24752 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/3/2023 | 97110 | 2 | $150.00 |
| 24753 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/3/2023 | 97140 | 1 | $75.00 |
| 24754 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/3/2023 | G0283 | 1 | $45.00 |
| 24755 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/3/2023 | 97010 | 1 | $15.00 |
| 24756 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/6/2023 | 97530 | 1 | $90.00 |
| 24757 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/6/2023 | 97112 | 1 | $80.00 |
| 24758 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/6/2023 | 97110 | 2 | $150.00 |
| 24759 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/6/2023 | 97140 | 1 | $75.00 |
| 24760 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/6/2023 | G0283 | 1 | $45.00 |
| 24761 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/6/2023 | 97010 | 1 | $15.00 |
| 24762 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/8/2023 | 97530 | 1 | $90.00 |
| 24763 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/8/2023 | 97112 | 1 | $80.00 |
| 24764 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/8/2023 | 97110 | 2 | $150.00 |
| 24765 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/8/2023 | 97140 | 1 | $75.00 |
| 24766 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/8/2023 | G0283 | 1 | $45.00 |
| 24767 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/8/2023 | 97010 | 1 | $15.00 |
| 24768 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/2/2023 | 97112 | 1 | $80.00 |
| 24769 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/2/2023 | 97110 | 2 | $150.00 |
| 24770 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/2/2023 | 97140 | 1 | $75.00 |
| 24771 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/2/2023 | G0283 | 1 | $45.00 |
| 24772 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 2/2/2023 | 97010 | 1 | $15.00 |
| 24773 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 1/27/2023 | 97530 | 1 | $90.00 |
| 24774 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 1/27/2023 | 97112 | 1 | $80.00 |
| 24775 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 1/27/2023 | 97110 | 2 | $150.00 |
| 24776 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 1/27/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24777 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 1/27/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 24778 | CIMA Medical Center Corp. | 8726706460000001 | 2/17/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 24779 | CIMA Medical Center Corp. | 0496719690101029 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24780 | CIMA Medical Center Corp. | 0496719690101029 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24781 | CIMA Medical Center Corp. | 0496719690101029 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24782 | CIMA Medical Center Corp. | 8730135510000003 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24783 | CIMA Medical Center Corp. | 8730135510000003 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24784 | CIMA Medical Center Corp. | 8730135510000003 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24785 | CIMA Medical Center Corp. | 8676595100000001 | 2/17/2023 | Bill | 2/2/2023 | L0631 | 1 | $2,100.00 |
| 24786 | CIMA Medical Center Corp. | 8676595100000001 | 2/17/2023 | Bill | 2/2/2023 | 99204 | 1 | $450.00 |
| 24787 | CIMA Medical Center Corp. | 8707320150000003 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24788 | CIMA Medical Center Corp. | 8707320150000003 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24789 | CIMA Medical Center Corp. | 8707320150000003 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24790 | CIMA Medical Center Corp. | 0497201450101042 | 2/17/2023 | Bill | 2/2/2023 | 97530 | 1 | $90.00 |
| 24791 | CIMA Medical Center Corp. | 0497201450101042 | 2/17/2023 | Bill | 2/2/2023 | 97112 | 1 | $80.00 |
| 24792 | CIMA Medical Center Corp. | 0497201450101042 | 2/17/2023 | Bill | 2/2/2023 | 97110 | 2 | $150.00 |
| 24793 | CIMA Medical Center Corp. | 0497201450101042 | 2/17/2023 | Bill | 2/2/2023 | 97140 | 1 | $75.00 |
| 24794 | CIMA Medical Center Corp. | 0497201450101042 | 2/17/2023 | Bill | 2/2/2023 | G0283 | 1 | $45.00 |
| 24795 | CIMA Medical Center Corp. | 0497201450101042 | 2/17/2023 | Bill | 2/2/2023 | 97010 | 1 | $15.00 |
| 24796 | CIMA Medical Center Corp. | 0173751900101024 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24797 | CIMA Medical Center Corp. | 0173751900101024 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24798 | CIMA Medical Center Corp. | 0173751900101024 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24799 | CIMA Medical Center Corp. | 8670951930000004 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24800 | CIMA Medical Center Corp. | 8670951930000004 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24801 | CIMA Medical Center Corp. | 8670951930000004 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24802 | CIMA Medical Center Corp. | 8751768480000002 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24803 | CIMA Medical Center Corp. | 8751768480000002 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24804 | CIMA Medical Center Corp. | 8751768480000002 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24805 | CIMA Medical Center Corp. | 8667061830000005 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24806 | CIMA Medical Center Corp. | 8667061830000005 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24807 | CIMA Medical Center Corp. | 8667061830000005 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24808 | CIMA Medical Center Corp. | 8707418480000008 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24809 | CIMA Medical Center Corp. | 8707418480000008 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24810 | CIMA Medical Center Corp. | 8707418480000008 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24811 | CIMA Medical Center Corp. | 0603066200101034 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24812 | CIMA Medical Center Corp. | 0603066200101034 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24813 | CIMA Medical Center Corp. | 0603066200101034 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24814 | CIMA Medical Center Corp. | 0566497430101033 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24815 | CIMA Medical Center Corp. | 0566497430101033 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24816 | CIMA Medical Center Corp. | 0566497430101033 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24817 | CIMA Medical Center Corp. | 8667885360000004 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24818 | CIMA Medical Center Corp. | 8667885360000004 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24819 | CIMA Medical Center Corp. | 8667885360000004 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24820 | CIMA Medical Center Corp. | 8750882490000002 | 2/17/2023 | Bill | 2/1/2023 | 97535 | 1 | $75.00 |
| 24821 | CIMA Medical Center Corp. | 8750882490000002 | 2/17/2023 | Bill | 2/1/2023 | 98960 | 1 | $85.00 |
| 24822 | CIMA Medical Center Corp. | 8750882490000002 | 2/17/2023 | Bill | 2/1/2023 | 99204 | 1 | $450.00 |
| 24823 | CIMA Medical Center Corp. | 0120764590101205 | 2/20/2023 | Bill | 1/24/2023 | 97535 | 1 | $75.00 |
| 24824 | CIMA Medical Center Corp. | 0120764590101205 | 2/20/2023 | Bill | 1/24/2023 | 98960 | 1 | $85.00 |
| 24825 | CIMA Medical Center Corp. | 0120764590101205 | 2/20/2023 | Bill | 1/24/2023 | 99204 | 1 | $450.00 |
| 24826 | CIMA Medical Center Corp. | 8736230020000003 | 2/20/2023 | Bill | 1/24/2023 | 97535 | 1 | $75.00 |
| 24827 | CIMA Medical Center Corp. | 8736230020000003 | 2/20/2023 | Bill | 1/24/2023 | 98960 | 1 | $85.00 |
| 24828 | CIMA Medical Center Corp. | 8736230020000003 | 2/20/2023 | Bill | 1/24/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 24829 | CIMA Medical Center Corp. | 0596150300101017 | 2/20/2023 | Bill | 1/24/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 24830 | CIMA Medical Center Corp. | 0596150300101017 | 2/20/2023 | Bill | 1/24/2023 | 98960 | 1 | $85.00 |
| 24831 | CIMA Medical Center Corp. | 0596150300101017 | 2/20/2023 | Bill | 1/24/2023 | 99204 | 1 | $450.00 |
| 24832 | CIMA Medical Center Corp. | 0610680190000001 | 2/20/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24833 | CIMA Medical Center Corp. | 0610680190000001 | 2/20/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |
| 24834 | CIMA Medical Center Corp. | 0610680190000001 | 2/20/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
| 24835 | CIMA Medical Center Corp. | 0590918930101021 | 2/20/2023 | Bill | 1/23/2023 | 97535 | 1 | $75.00 |
| 24836 | CIMA Medical Center Corp. | 0590918930101021 | 2/20/2023 | Bill | 1/23/2023 | 98960 | 1 | $85.00 |
| 24837 | CIMA Medical Center Corp. | 0590918930101021 | 2/20/2023 | Bill | 1/23/2023 | 99204 | 1 | $450.00 |
| 24838 | CIMA Medical Center Corp. | 8761516750000002 | 2/21/2023 | Bill | 2/3/2023 | 97535 | 1 | $75.00 |
| 24839 | CIMA Medical Center Corp. | 8761516750000002 | 2/21/2023 | Bill | 2/3/2023 | 98960 | 1 | $85.00 |
| 24840 | CIMA Medical Center Corp. | 8761516750000002 | 2/21/2023 | Bill | 2/3/2023 | 99204 | 1 | $450.00 |
| 24841 | CIMA Medical Center Corp. | 8750745180000006 | 2/21/2023 | Bill | 2/3/2023 | 97535 | 1 | $75.00 |
| 24842 | CIMA Medical Center Corp. | 8750745180000006 | 2/21/2023 | Bill | 2/3/2023 | 98960 | 1 | $85.00 |
| 24843 | CIMA Medical Center Corp. | 8750745180000006 | 2/21/2023 | Bill | 2/3/2023 | 99204 | 1 | $450.00 |
| 24844 | CIMA Medical Center Corp. | 0646976600000001 | 2/21/2023 | Bill | 2/2/2023 | 97535 | 1 | $75.00 |
| 24845 | CIMA Medical Center Corp. | 0646976600000001 | 2/21/2023 | Bill | 2/2/2023 | 98960 | 1 | $85.00 |
| 24846 | CIMA Medical Center Corp. | 0646976600000001 | 2/21/2023 | Bill | 2/2/2023 | 99204 | 1 | $450.00 |
| 24847 | CIMA Medical Center Corp. | 0290297430101082 | 2/21/2023 | Bill | 2/3/2023 | 97535 | 1 | $75.00 |
| 24848 | CIMA Medical Center Corp. | 0290297430101082 | 2/21/2023 | Bill | 2/3/2023 | 98960 | 1 | $85.00 |
| 24849 | CIMA Medical Center Corp. | 0290297430101082 | 2/21/2023 | Bill | 2/3/2023 | 99204 | 1 | $450.00 |
| 24850 | CIMA Medical Center Corp. | 8714074120000001 | 2/21/2023 | Bill | 2/3/2023 | 97535 | 1 | $75.00 |
| 24851 | CIMA Medical Center Corp. | 8714074120000001 | 2/21/2023 | Bill | 2/3/2023 | 98960 | 1 | $85.00 |
| 24852 | CIMA Medical Center Corp. | 8714074120000001 | 2/21/2023 | Bill | 2/3/2023 | 99204 | 1 | $450.00 |
| 24853 | CIMA Medical Center Corp. | 0681007840000001 | 2/21/2023 | Bill | 2/2/2023 | 97535 | 1 | $75.00 |
| 24854 | CIMA Medical Center Corp. | 0681007840000001 | 2/21/2023 | Bill | 2/2/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24855 | CIMA Medical Center Corp. | 0681007840000001 | 2/21/2023 | Bill | 2/2/2023 | 99204 | 1 | $450.00 |
| 24856 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/13/2023 | 97530 | 1 | $90.00 |
| 24857 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/13/2023 | 97112 | 1 | $80.00 |
| 24858 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/13/2023 | 97110 | 2 | $150.00 |
| 24859 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/13/2023 | 97140 | 1 | $75.00 |
| 24860 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/13/2023 | G0283 | 1 | $45.00 |
| 24861 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 24862 | CIMA Medical Center Corp. | 0592372120101034 | 2/21/2023 | Bill | 2/6/2023 | 97535 | 1 | $75.00 |
| 24863 | CIMA Medical Center Corp. | 0592372120101034 | 2/21/2023 | Bill | 2/6/2023 | 98960 | 1 | $85.00 |
| 24864 | CIMA Medical Center Corp. | 0592372120101034 | 2/21/2023 | Bill | 2/6/2023 | 99204 | 1 | $450.00 |
| 24865 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/2/2023 | 97163 | 1 | $250.00 |
| 24866 | CIMA Medical Center Corp. | 8683869470000001 | 2/21/2023 | Bill | 2/2/2023 | 97535 | 1 | $75.00 |
| 24867 | CIMA Medical Center Corp. | 8683869470000001 | 2/21/2023 | Bill | 2/2/2023 | 98960 | 1 | $85.00 |
| 24868 | CIMA Medical Center Corp. | 8683869470000001 | 2/21/2023 | Bill | 2/2/2023 | 99204 | 1 | $450.00 |
| 24869 | CIMA Medical Center Corp. | 0400445110101323 | 2/21/2023 | Bill | 2/3/2023 | 97535 | 1 | $75.00 |
| 24870 | CIMA Medical Center Corp. | 0400445110101323 | 2/21/2023 | Bill | 2/3/2023 | 98960 | 1 | $85.00 |
| 24871 | CIMA Medical Center Corp. | 0400445110101323 | 2/21/2023 | Bill | 2/3/2023 | 99204 | 1 | $450.00 |
| 24872 | CIMA Medical Center Corp. | 8747729880000002 | 2/21/2023 | Bill | 2/7/2023 | 97535 | 1 | $75.00 |
| 24873 | CIMA Medical Center Corp. | 8747729880000002 | 2/21/2023 | Bill | 2/7/2023 | 98960 | 1 | $85.00 |
| 24874 | CIMA Medical Center Corp. | 8747729880000002 | 2/21/2023 | Bill | 2/7/2023 | 99204 | 1 | $450.00 |
| 24875 | CIMA Medical Center Corp. | 8678179460000002 | 2/21/2023 | Bill | 2/7/2023 | 97535 | 1 | $75.00 |
| 24876 | CIMA Medical Center Corp. | 8678179460000002 | 2/21/2023 | Bill | 2/7/2023 | 98960 | 1 | $85.00 |
| 24877 | CIMA Medical Center Corp. | 8678179460000002 | 2/21/2023 | Bill | 2/7/2023 | 99204 | 1 | $450.00 |
| 24878 | CIMA Medical Center Corp. | 8745899520000005 | 2/21/2023 | Bill | 2/2/2023 | 99204 | 1 | $450.00 |
| 24879 | CIMA Medical Center Corp. | 8745899520000005 | 2/21/2023 | Bill | 2/2/2023 | 97535 | 1 | $75.00 |
| 24880 | CIMA Medical Center Corp. | 8745899520000005 | 2/21/2023 | Bill | 2/2/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24881 | CIMA Medical Center Corp. | 0607204300000001 | 2/21/2023 | Bill | 1/18/2023 | 72050 | 1 | $575.00 |
| 24882 | CIMA Medical Center Corp. | 0607204300000001 | 2/21/2023 | Bill | 1/18/2023 | 72110 | 1 | $600.00 |
| 24883 | CIMA Medical Center Corp. | 0607204300000001 | 2/21/2023 | Bill | 1/18/2023 | 73030 | 1 | $425.00 |
| 24884 | CIMA Medical Center Corp. | 0607204300000001 | 2/21/2023 | Bill | 1/18/2023 | 73030 | 1 | $425.00 |
| 24885 | CIMA Medical Center Corp. | 0607204300000001 | 2/21/2023 | Bill | 1/18/2023 | 72070 | 1 | $575.00 |
| 24886 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/14/2023 | 97530 | 1 | $90.00 |
| 24887 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/14/2023 | 97110 | 2 | $150.00 |
| 24888 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/14/2023 | 97140 | 1 | $75.00 |
| 24889 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/14/2023 | 97035 | 1 | $45.00 |
| 24890 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/14/2023 | G0283 | 1 | $45.00 |
| 24891 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/14/2023 | 97010 | 1 | $15.00 |
| 24892 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/9/2023 | 97530 | 1 | $90.00 |
| 24893 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/9/2023 | 97112 | 1 | $80.00 |
| 24894 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/9/2023 | 97110 | 2 | $150.00 |
| 24895 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/9/2023 | 97140 | 1 | $75.00 |
| 24896 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/9/2023 | G0283 | 1 | $45.00 |
| 24897 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/9/2023 | 97010 | 1 | $15.00 |
| 24898 | CIMA Medical Center Corp. | 0319756810101159 | 2/21/2023 | Bill | 2/2/2023 | 97535 | 1 | $75.00 |
| 24899 | CIMA Medical Center Corp. | 0319756810101159 | 2/21/2023 | Bill | 2/2/2023 | 98960 | 1 | $85.00 |
| 24900 | CIMA Medical Center Corp. | 0319756810101159 | 2/21/2023 | Bill | 2/2/2023 | 99204 | 1 | $450.00 |
| 24901 | CIMA Medical Center Corp. | 0528766230101018 | 2/21/2023 | Bill | 2/6/2023 | 97535 | 1 | $75.00 |
| 24902 | CIMA Medical Center Corp. | 0528766230101018 | 2/21/2023 | Bill | 2/6/2023 | 98960 | 1 | $85.00 |
| 24903 | CIMA Medical Center Corp. | 0528766230101018 | 2/21/2023 | Bill | 2/6/2023 | 99204 | 1 | $450.00 |
| 24904 | CIMA Medical Center Corp. | 0669488460000001 | 2/21/2023 | Bill | 2/3/2023 | 97140 | 2 | $150.00 |
| 24905 | CIMA Medical Center Corp. | 0669488460000001 | 2/21/2023 | Bill | 2/3/2023 | 97035 | 1 | $45.00 |
| 24906 | CIMA Medical Center Corp. | 0669488460000001 | 2/21/2023 | Bill | 2/3/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24907 | CIMA Medical Center Corp. | 0669488460000001 | 2/21/2023 | Bill | 2/3/2023 | 97010 | 1 | $15.00 |
| 24908 | CIMA Medical Center Corp. | 8754607840000001 | 2/21/2023 | Bill | 2/6/2023 | 97535 | 1 | $75.00 |
| 24909 | CIMA Medical Center Corp. | 8754607840000001 | 2/21/2023 | Bill | 2/6/2023 | 98960 | 1 | $85.00 |
| 24910 | CIMA Medical Center Corp. | 8754607840000001 | 2/21/2023 | Bill | 2/6/2023 | 99204 | 1 | $450.00 |
| 24911 | CIMA Medical Center Corp. | 8689117450000002 | 2/21/2023 | Bill | 2/6/2023 | 97535 | 1 | $75.00 |
| 24912 | CIMA Medical Center Corp. | 8689117450000002 | 2/21/2023 | Bill | 2/6/2023 | 98960 | 1 | $85.00 |
| 24913 | CIMA Medical Center Corp. | 8689117450000002 | 2/21/2023 | Bill | 2/6/2023 | 99204 | 1 | $450.00 |
| 24914 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/10/2023 | 97530 | 1 | $90.00 |
| 24915 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/10/2023 | 97110 | 2 | $150.00 |
| 24916 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/10/2023 | 97140 | 1 | $75.00 |
| 24917 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/10/2023 | 97035 | 1 | $45.00 |
| 24918 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/10/2023 | G0283 | 1 | $45.00 |
| 24919 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/10/2023 | 97010 | 1 | $15.00 |
| 24920 | CIMA Medical Center Corp. | 0515834040101070 | 2/21/2023 | Bill | 2/6/2023 | 97535 | 1 | $75.00 |
| 24921 | CIMA Medical Center Corp. | 0515834040101070 | 2/21/2023 | Bill | 2/6/2023 | 98960 | 1 | $85.00 |
| 24922 | CIMA Medical Center Corp. | 0515834040101070 | 2/21/2023 | Bill | 2/6/2023 | 99204 | 1 | $450.00 |
| 24923 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/6/2023 | 99213 | 1 | $250.00 |
| 24924 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/8/2023 | 97535 | 1 | $75.00 |
| 24925 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/8/2023 | 98960 | 1 | $85.00 |
| 24926 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/8/2023 | 99214 | 1 | $275.00 |
| 24927 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/4/2023 | 97530 | 1 | $90.00 |
| 24928 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/4/2023 | 97112 | 1 | $80.00 |
| 24929 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/4/2023 | 97110 | 2 | $150.00 |
| 24930 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/4/2023 | 97140 | 1 | $75.00 |
| 24931 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/4/2023 | G0283 | 1 | $45.00 |
| 24932 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/4/2023 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24933 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/1/2023 | 97530 | 1 | $90.00 |
| 24934 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/1/2023 | 97112 | 1 | $80.00 |
| 24935 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/1/2023 | 97110 | 2 | $150.00 |
| 24936 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/1/2023 | 97140 | 1 | $75.00 |
| 24937 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/1/2023 | G0283 | 1 | $45.00 |
| 24938 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/1/2023 | 97010 | 1 | $15.00 |
| 24939 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/2/2023 | 72050 | 1 | $575.00 |
| 24940 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/2/2023 | 72110 | 1 | $600.00 |
| 24941 | CIMA Medical Center Corp. | 8676595100000001 | 2/21/2023 | Bill | 2/2/2023 | 20701 | 1 | $575.00 |
| 24942 | CIMA Medical Center Corp. | 8683900610000001 | 2/21/2023 | Bill | 2/6/2023 | 99213 | 1 | $250.00 |
| 24943 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/10/2023 | 97530 | 1 | $90.00 |
| 24944 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/10/2023 | 97112 | 1 | $80.00 |
| 24945 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/10/2023 | 97110 | 2 | $150.00 |
| 24946 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/10/2023 | 97140 | 1 | $75.00 |
| 24947 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/10/2023 | G0283 | 1 | $45.00 |
| 24948 | CIMA Medical Center Corp. | 8726706460000001 | 2/21/2023 | Bill | 2/10/2023 | 97010 | 1 | $15.00 |
| 24949 | CIMA Medical Center Corp. | 8735610880000002 | 2/21/2023 | Bill | 2/6/2023 | 97535 | 1 | $75.00 |
| 24950 | CIMA Medical Center Corp. | 8735610880000002 | 2/21/2023 | Bill | 2/6/2023 | 98960 | 1 | $85.00 |
| 24951 | CIMA Medical Center Corp. | 8735610880000002 | 2/21/2023 | Bill | 2/6/2023 | 99204 | 1 | $450.00 |
| 24952 | CIMA Medical Center Corp. | 0479371060101037 | 2/21/2023 | Bill | 2/6/2023 | 97535 | 1 | $75.00 |
| 24953 | CIMA Medical Center Corp. | 0479371060101037 | 2/21/2023 | Bill | 2/6/2023 | 98960 | 1 | $85.00 |
| 24954 | CIMA Medical Center Corp. | 0479371060101037 | 2/21/2023 | Bill | 2/6/2023 | 99204 | 1 | $450.00 |
| 24955 | CIMA Medical Center Corp. | 0269637760101039 | 2/21/2023 | Bill | 2/2/2023 | 97535 | 1 | $75.00 |
| 24956 | CIMA Medical Center Corp. | 0269637760101039 | 2/21/2023 | Bill | 2/2/2023 | 98960 | 1 | $85.00 |
| 24957 | CIMA Medical Center Corp. | 0269637760101039 | 2/21/2023 | Bill | 2/2/2023 | 99204 | 1 | $450.00 |
| 24958 | CIMA Medical Center Corp. | 0106239600101150 | 2/21/2023 | Bill | 2/6/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24959 | CIMA Medical Center Corp. | 0106239600101150 | 2/21/2023 | Bill | 2/6/2023 | 98960 | 1 | $85.00 |
| 24960 | CIMA Medical Center Corp. | 0106239600101150 | 2/21/2023 | Bill | 2/6/2023 | 99204 | 1 | $450.00 |
| 24961 | CIMA Medical Center Corp. | 0518806280101029 | 2/21/2023 | Bill | 2/6/2023 | 97535 | 1 | $75.00 |
| 24962 | CIMA Medical Center Corp. | 0518806280101029 | 2/21/2023 | Bill | 2/6/2023 | 98960 | 1 | $85.00 |
| 24963 | CIMA Medical Center Corp. | 0518806280101029 | 2/21/2023 | Bill | 2/6/2023 | 99204 | 1 | $450.00 |
| 24964 | CIMA Medical Center Corp. | 8746988460000001 | 2/24/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |
| 24965 | CIMA Medical Center Corp. | 8746988460000001 | 2/24/2023 | Bill | 2/10/2023 | 98960 | 1 | $85.00 |
| 24966 | CIMA Medical Center Corp. | 8746988460000001 | 2/24/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 24967 | CIMA Medical Center Corp. | 0638407770101021 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 24968 | CIMA Medical Center Corp. | 0638407770101021 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 24969 | CIMA Medical Center Corp. | 0638407770101021 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 24970 | CIMA Medical Center Corp. | 8686831470000002 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 24971 | CIMA Medical Center Corp. | 8686831470000002 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 24972 | CIMA Medical Center Corp. | 8686831470000002 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 24973 | CIMA Medical Center Corp. | 8766499970000005 | 2/24/2023 | Bill | 2/8/2023 | 97535 | 1 | $75.00 |
| 24974 | CIMA Medical Center Corp. | 8766499970000005 | 2/24/2023 | Bill | 2/8/2023 | 98960 | 1 | $85.00 |
| 24975 | CIMA Medical Center Corp. | 8766499970000005 | 2/24/2023 | Bill | 2/8/2023 | 99204 | 1 | $450.00 |
| 24976 | CIMA Medical Center Corp. | 0182664760101093 | 2/24/2023 | Bill | 2/7/2023 | 97535 | 1 | $75.00 |
| 24977 | CIMA Medical Center Corp. | 0182664760101093 | 2/24/2023 | Bill | 2/7/2023 | 98960 | 1 | $85.00 |
| 24978 | CIMA Medical Center Corp. | 0182664760101093 | 2/24/2023 | Bill | 2/7/2023 | 99204 | 1 | $450.00 |
| 24979 | CIMA Medical Center Corp. | 0568243120101143 | 2/24/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |
| 24980 | CIMA Medical Center Corp. | 0568243120101143 | 2/24/2023 | Bill | 2/10/2023 | 98960 | 1 | $85.00 |
| 24981 | CIMA Medical Center Corp. | 0568243120101143 | 2/24/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 24982 | CIMA Medical Center Corp. | 8713751050000002 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 24983 | CIMA Medical Center Corp. | 8713751050000002 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 24984 | CIMA Medical Center Corp. | 8713751050000002 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24985 | CIMA Medical Center Corp. | 8749937280000001 | 2/24/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |
| 24986 | CIMA Medical Center Corp. | 8749937280000001 | 2/24/2023 | Bill | 2/10/2023 | 98960 | 1 | $85.00 |
| 24987 | CIMA Medical Center Corp. | 8749937280000001 | 2/24/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 24988 | CIMA Medical Center Corp. | 0549525600101066 | 2/24/2023 | Bill | 2/8/2023 | 97535 | 1 | $75.00 |
| 24989 | CIMA Medical Center Corp. | 0549525600101066 | 2/24/2023 | Bill | 2/8/2023 | 98960 | 1 | $85.00 |
| 24990 | CIMA Medical Center Corp. | 0549525600101066 | 2/24/2023 | Bill | 2/8/2023 | 99204 | 1 | $450.00 |
| 24991 | CIMA Medical Center Corp. | 8772708140000001 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 24992 | CIMA Medical Center Corp. | 8772708140000001 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 24993 | CIMA Medical Center Corp. | 8772708140000001 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 24994 | CIMA Medical Center Corp. | 8667262080000004 | 2/24/2023 | Bill | 2/7/2023 | 97535 | 1 | $75.00 |
| 24995 | CIMA Medical Center Corp. | 8667262080000004 | 2/24/2023 | Bill | 2/7/2023 | 98960 | 1 | $85.00 |
| 24996 | CIMA Medical Center Corp. | 8667262080000004 | 2/24/2023 | Bill | 2/7/2023 | 99204 | 1 | $450.00 |
| 24997 | CIMA Medical Center Corp. | 0397688060101059 | 2/24/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |
| 24998 | CIMA Medical Center Corp. | 0397688060101059 | 2/24/2023 | Bill | 2/10/2023 | 98960 | 1 | $85.00 |
| 24999 | CIMA Medical Center Corp. | 0397688060101059 | 2/24/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 25000 | CIMA Medical Center Corp. | 8772054650000002 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 25001 | CIMA Medical Center Corp. | 8772054650000002 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 25002 | CIMA Medical Center Corp. | 8772054650000002 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 25003 | CIMA Medical Center Corp. | 8757410790000001 | 2/24/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |
| 25004 | CIMA Medical Center Corp. | 8757410790000001 | 2/24/2023 | Bill | 2/10/2023 | 98960 | 1 | $85.00 |
| 25005 | CIMA Medical Center Corp. | 8757410790000001 | 2/24/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 25006 | CIMA Medical Center Corp. | 8735793340000001 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 25007 | CIMA Medical Center Corp. | 8735793340000001 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 25008 | CIMA Medical Center Corp. | 8735793340000001 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 25009 | CIMA Medical Center Corp. | 8676970690000003 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 25010 | CIMA Medical Center Corp. | 8676970690000003 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25011 | CIMA Medical Center Corp. | 8676970690000003 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 25012 | CIMA Medical Center Corp. | 8676970690000003 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 25013 | CIMA Medical Center Corp. | 8676970690000003 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 25014 | CIMA Medical Center Corp. | 8676970690000003 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 25015 | CIMA Medical Center Corp. | 8701580040000003 | 2/24/2023 | Bill | 2/8/2023 | 97535 | 1 | $75.00 |
| 25016 | CIMA Medical Center Corp. | 8701580040000003 | 2/24/2023 | Bill | 2/8/2023 | 98960 | 1 | $85.00 |
| 25017 | CIMA Medical Center Corp. | 8701580040000003 | 2/24/2023 | Bill | 2/8/2023 | 99204 | 1 | $450.00 |
| 25018 | CIMA Medical Center Corp. | 8732021540000004 | 2/24/2023 | Bill | 2/8/2023 | 97535 | 1 | $75.00 |
| 25019 | CIMA Medical Center Corp. | 8732021540000004 | 2/24/2023 | Bill | 2/8/2023 | 98960 | 1 | $85.00 |
| 25020 | CIMA Medical Center Corp. | 8732021540000004 | 2/24/2023 | Bill | 2/8/2023 | 99204 | 1 | $450.00 |
| 25021 | CIMA Medical Center Corp. | 0442669570101022 | 2/24/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 25022 | CIMA Medical Center Corp. | 0442669570101022 | 2/24/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 25023 | CIMA Medical Center Corp. | 0442669570101022 | 2/24/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 25024 | CIMA Medical Center Corp. | 0632983050101017 | 2/24/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |
| 25025 | CIMA Medical Center Corp. | 0632983050101017 | 2/24/2023 | Bill | 2/10/2023 | 98960 | 1 | $85.00 |
| 25026 | CIMA Medical Center Corp. | 0632983050101017 | 2/24/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 25027 | CIMA Medical Center Corp. | 0450484080101022 | 2/24/2023 | Bill | 2/7/2023 | 97535 | 1 | $75.00 |
| 25028 | CIMA Medical Center Corp. | 0450484080101022 | 2/24/2023 | Bill | 2/7/2023 | 98960 | 1 | $85.00 |
| 25029 | CIMA Medical Center Corp. | 0450484080101022 | 2/24/2023 | Bill | 2/7/2023 | 99204 | 1 | $450.00 |
| 25030 | CIMA Medical Center Corp. | 8723271350000002 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 25031 | CIMA Medical Center Corp. | 8723271350000002 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 25032 | CIMA Medical Center Corp. | 8723271350000002 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 25033 | CIMA Medical Center Corp. | 0457302000101016 | 2/24/2023 | Bill | 2/7/2023 | 97535 | 1 | $75.00 |
| 25034 | CIMA Medical Center Corp. | 0457302000101016 | 2/24/2023 | Bill | 2/7/2023 | 98960 | 1 | $85.00 |
| 25035 | CIMA Medical Center Corp. | 0457302000101016 | 2/24/2023 | Bill | 2/7/2023 | 99204 | 1 | $450.00 |
| 25036 | CIMA Medical Center Corp. | 0457302000101016 | 2/24/2023 | Bill | 2/7/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25037 | CIMA Medical Center Corp. | 0457302000101016 | 2/24/2023 | Bill | 2/7/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 25038 | CIMA Medical Center Corp. | 0457302000101016 | 2/24/2023 | Bill | 2/7/2023 | 99204 | 1 | $450.00 |
| 25039 | CIMA Medical Center Corp. | 8764198420000001 | 2/24/2023 | Bill | 2/8/2023 | 97535 | 1 | $75.00 |
| 25040 | CIMA Medical Center Corp. | 8764198420000001 | 2/24/2023 | Bill | 2/8/2023 | 98960 | 1 | $85.00 |
| 25041 | CIMA Medical Center Corp. | 8764198420000001 | 2/24/2023 | Bill | 2/8/2023 | 99204 | 1 | $450.00 |
| 25042 | CIMA Medical Center Corp. | 0296157490101022 | 2/24/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |
| 25043 | CIMA Medical Center Corp. | 0296157490101022 | 2/24/2023 | Bill | 2/10/2023 | 98960 | 1 | $85.00 |
| 25044 | CIMA Medical Center Corp. | 0296157490101022 | 2/24/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 25045 | CIMA Medical Center Corp. | 0308064180000004 | 2/24/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |
| 25046 | CIMA Medical Center Corp. | 0308064180000004 | 2/24/2023 | Bill | 2/10/2023 | 98960 | 1 | $85.00 |
| 25047 | CIMA Medical Center Corp. | 0308064180000004 | 2/24/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 25048 | CIMA Medical Center Corp. | 8713751050000002 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 25049 | CIMA Medical Center Corp. | 8713751050000002 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 25050 | CIMA Medical Center Corp. | 8713751050000002 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 25051 | CIMA Medical Center Corp. | 8683124410000001 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 25052 | CIMA Medical Center Corp. | 8683124410000001 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 25053 | CIMA Medical Center Corp. | 8683124410000001 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 25054 | CIMA Medical Center Corp. | 8715730770000001 | 2/24/2023 | Bill | 2/8/2023 | 97535 | 1 | $75.00 |
| 25055 | CIMA Medical Center Corp. | 8715730770000001 | 2/24/2023 | Bill | 2/8/2023 | 98960 | 1 | $85.00 |
| 25056 | CIMA Medical Center Corp. | 8715730770000001 | 2/24/2023 | Bill | 2/8/2023 | 99204 | 1 | $450.00 |
| 25057 | CIMA Medical Center Corp. | 0551030280101070 | 2/24/2023 | Bill | 2/8/2023 | 97535 | 1 | $75.00 |
| 25058 | CIMA Medical Center Corp. | 0551030280101070 | 2/24/2023 | Bill | 2/8/2023 | 98960 | 1 | $85.00 |
| 25059 | CIMA Medical Center Corp. | 0551030280101070 | 2/24/2023 | Bill | 2/8/2023 | 99204 | 1 | $450.00 |
| 25060 | CIMA Medical Center Corp. | 8751510160000002 | 2/24/2023 | Bill | 2/8/2023 | 97535 | 1 | $75.00 |
| 25061 | CIMA Medical Center Corp. | 8751510160000002 | 2/24/2023 | Bill | 2/8/2023 | 98960 | 1 | $85.00 |
| 25062 | CIMA Medical Center Corp. | 8751510160000002 | 2/24/2023 | Bill | 2/8/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25063 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 10/31/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 25064 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/7/2022 | 99213 | 1 | $250.00 |
| 25065 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/9/2022 | 97530 | 2 | $180.00 |
| 25066 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/9/2022 | 97110 | 2 | $150.00 |
| 25067 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/9/2022 | 97140 | 1 | $75.00 |
| 25068 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/9/2022 | G0283 | 1 | $45.00 |
| 25069 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/9/2022 | 97010 | 1 | $15.00 |
| 25070 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/10/2022 | 97530 | 2 | $180.00 |
| 25071 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/10/2022 | 97110 | 2 | $150.00 |
| 25072 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/10/2022 | 97140 | 1 | $75.00 |
| 25073 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/10/2022 | G0283 | 1 | $45.00 |
| 25074 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/10/2022 | 97010 | 1 | $15.00 |
| 25075 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 12/5/2022 | 97530 | 2 | $180.00 |
| 25076 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 12/5/2022 | 97110 | 2 | $150.00 |
| 25077 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 12/5/2022 | 97140 | 1 | $75.00 |
| 25078 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 12/5/2022 | G0283 | 1 | $45.00 |
| 25079 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 12/5/2022 | 97010 | 1 | $15.00 |
| 25080 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/10/2022 | T2002 | 1 | $31.00 |
| 25081 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/3/2022 | T2002 | 1 | $14.00 |
| 25082 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/3/2022 | 97530 | 2 | $180.00 |
| 25083 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/3/2022 | 97110 | 2 | $150.00 |
| 25084 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/3/2022 | 97140 | 1 | $75.00 |
| 25085 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/3/2022 | G0283 | 1 | $45.00 |
| 25086 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 11/3/2022 | 97010 | 1 | $15.00 |
| 25087 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 10/31/2022 | 97530 | 1 | $90.00 |
| 25088 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 10/31/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25089 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 10/31/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 25090 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 10/31/2022 | 97140 | 1 | $75.00 |
| 25091 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 10/31/2022 | G0283 | 1 | $45.00 |
| 25092 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 10/31/2022 | 97010 | 1 | $15.00 |
| 25093 | CIMA Medical Center Corp. | 0364675590101081 | 2/24/2023 | Bill | 10/31/2022 | 97163 | 1 | $250.00 |
| 25094 | CIMA Medical Center Corp. | 8751510160000002 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 25095 | CIMA Medical Center Corp. | 8751510160000002 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 25096 | CIMA Medical Center Corp. | 8751510160000002 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 25097 | CIMA Medical Center Corp. | 8772413970000003 | 2/24/2023 | Bill | 2/9/2023 | 97535 | 1 | $75.00 |
| 25098 | CIMA Medical Center Corp. | 8772413970000003 | 2/24/2023 | Bill | 2/9/2023 | 98960 | 1 | $85.00 |
| 25099 | CIMA Medical Center Corp. | 8772413970000003 | 2/24/2023 | Bill | 2/9/2023 | 99204 | 1 | $450.00 |
| 25100 | CIMA Medical Center Corp. | 8739496190000003 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
| 25101 | CIMA Medical Center Corp. | 8739496190000003 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25102 | CIMA Medical Center Corp. | 8739496190000003 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25103 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/16/2023 | 97530 | 1 | $90.00 |
| 25104 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/16/2023 | 97112 | 1 | $80.00 |
| 25105 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/16/2023 | 97110 | 2 | $150.00 |
| 25106 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/16/2023 | 97140 | 1 | $75.00 |
| 25107 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/16/2023 | G0283 | 1 | $45.00 |
| 25108 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/16/2023 | 97010 | 1 | $15.00 |
| 25109 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/17/2023 | 97530 | 1 | $90.00 |
| 25110 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/17/2023 | 97112 | 1 | $80.00 |
| 25111 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/17/2023 | 97110 | 2 | $150.00 |
| 25112 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/17/2023 | 97140 | 1 | $75.00 |
| 25113 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/17/2023 | G0283 | 1 | $45.00 |
| 25114 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/17/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25115 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/6/2023 | 97530 | 1 | $90.00 |
| 25116 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/6/2023 | 97112 | 1 | $80.00 |
| 25117 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/6/2023 | 97110 | 2 | $150.00 |
| 25118 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/6/2023 | 97140 | 1 | $75.00 |
| 25119 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/6/2023 | G0283 | 1 | $45.00 |
| 25120 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/6/2023 | 97010 | 1 | $15.00 |
| 25121 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/9/2023 | 97530 | 1 | $90.00 |
| 25122 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/9/2023 | 97112 | 1 | $80.00 |
| 25123 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/9/2023 | 97110 | 2 | $150.00 |
| 25124 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/9/2023 | 97140 | 1 | $75.00 |
| 25125 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/9/2023 | G0283 | 1 | $45.00 |
| 25126 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/9/2023 | 97010 | 1 | $15.00 |
| 25127 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/13/2023 | 97530 | 1 | $90.00 |
| 25128 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/13/2023 | 97112 | 1 | $80.00 |
| 25129 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/13/2023 | 97110 | 2 | $150.00 |
| 25130 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/13/2023 | 97140 | 1 | $75.00 |
| 25131 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/13/2023 | G0283 | 1 | $45.00 |
| 25132 | CIMA Medical Center Corp. | 8685757770000003 | 2/28/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 25133 | CIMA Medical Center Corp. | 0608803930101013 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
| 25134 | CIMA Medical Center Corp. | 0608803930101013 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25135 | CIMA Medical Center Corp. | 0608803930101013 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25136 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/17/2023 | 99213 | 1 | $250.00 |
| 25137 | CIMA Medical Center Corp. | 0515834040101070 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
| 25138 | CIMA Medical Center Corp. | 0515834040101070 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25139 | CIMA Medical Center Corp. | 0515834040101070 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25140 | CIMA Medical Center Corp. | 8748962390000002 | 2/28/2023 | Bill | 1/31/2023 | T2002 | 1 | $54.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25141 | CIMA Medical Center Corp. | 0515834040101070 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 25142 | CIMA Medical Center Corp. | 0515834040101070 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25143 | CIMA Medical Center Corp. | 0515834040101070 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25144 | CIMA Medical Center Corp. | 8749756570000003 | 2/28/2023 | Bill | 2/14/2023 | L0631 | 1 | $2,100.00 |
| 25145 | CIMA Medical Center Corp. | 8749756570000003 | 2/28/2023 | Bill | 2/14/2023 | 99204 | 1 | $450.00 |
| 25146 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/15/2023 | 97530 | 1 | $90.00 |
| 25147 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/15/2023 | 97110 | 2 | $150.00 |
| 25148 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/15/2023 | 97140 | 1 | $75.00 |
| 25149 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/15/2023 | G0283 | 1 | $45.00 |
| 25150 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/15/2023 | 97010 | 1 | $15.00 |
| 25151 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/17/2023 | 97530 | 1 | $90.00 |
| 25152 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/17/2023 | 97112 | 1 | $80.00 |
| 25153 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/17/2023 | 97110 | 2 | $150.00 |
| 25154 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/17/2023 | 97140 | 1 | $75.00 |
| 25155 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/17/2023 | G0283 | 1 | $45.00 |
| 25156 | CIMA Medical Center Corp. | 8726706460000001 | 2/28/2023 | Bill | 2/17/2023 | 97010 | 1 | $15.00 |
| 25157 | CIMA Medical Center Corp. | 8735633350000008 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
| 25158 | CIMA Medical Center Corp. | 8735633350000008 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25159 | CIMA Medical Center Corp. | 8735633350000008 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25160 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/7/2023 | 97530 | 1 | $90.00 |
| 25161 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/7/2023 | 97110 | 2 | $150.00 |
| 25162 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/7/2023 | 97140 | 1 | $75.00 |
| 25163 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/7/2023 | G0283 | 1 | $45.00 |
| 25164 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/7/2023 | 97010 | 1 | $15.00 |
| 25165 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/16/2023 | 97530 | 1 | $90.00 |
| 25166 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/16/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25167 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/16/2023 | 97140 | 1 | $75.00 |
| 25168 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/16/2023 | G0283 | 1 | $45.00 |
| 25169 | CIMA Medical Center Corp. | 8676595100000001 | 2/28/2023 | Bill | 2/16/2023 | 97010 | 1 | $15.00 |
| 25170 | CIMA Medical Center Corp. | 0541850550000001 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
| 25171 | CIMA Medical Center Corp. | 0541850550000001 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25172 | CIMA Medical Center Corp. | 0541850550000001 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25173 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/7/2023 | 97530 | 1 | $90.00 |
| 25174 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/7/2023 | 97112 | 1 | $80.00 |
| 25175 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/7/2023 | 97110 | 2 | $150.00 |
| 25176 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/7/2023 | 97140 | 1 | $75.00 |
| 25177 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/7/2023 | G0283 | 1 | $45.00 |
| 25178 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/7/2023 | 97010 | 1 | $15.00 |
| 25179 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/9/2023 | 97530 | 1 | $90.00 |
| 25180 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/9/2023 | 97112 | 1 | $80.00 |
| 25181 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/9/2023 | 97110 | 2 | $150.00 |
| 25182 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/9/2023 | 97140 | 1 | $75.00 |
| 25183 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/9/2023 | G0283 | 1 | $45.00 |
| 25184 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/9/2023 | 97010 | 1 | $15.00 |
| 25185 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/10/2023 | 97530 | 1 | $90.00 |
| 25186 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/10/2023 | 97112 | 1 | $80.00 |
| 25187 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/10/2023 | 97110 | 2 | $150.00 |
| 25188 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/10/2023 | 97140 | 1 | $75.00 |
| 25189 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/10/2023 | G0283 | 1 | $45.00 |
| 25190 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/10/2023 | 97010 | 1 | $15.00 |
| 25191 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/17/2023 | 97530 | 1 | $90.00 |
| 25192 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/17/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25193 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/17/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 25194 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/17/2023 | G0283 | 1 | $45.00 |
| 25195 | CIMA Medical Center Corp. | 8683900610000001 | 2/28/2023 | Bill | 2/17/2023 | 97010 | 1 | $15.00 |
| 25196 | CIMA Medical Center Corp. | 0608803930101013 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
| 25197 | CIMA Medical Center Corp. | 0608803930101013 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25198 | CIMA Medical Center Corp. | 0608803930101013 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25199 | CIMA Medical Center Corp. | 8725428780000001 | 2/28/2023 | Bill | 2/10/2023 | L0631 | 1 | $2,100.00 |
| 25200 | CIMA Medical Center Corp. | 8725428780000001 | 2/28/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 25201 | CIMA Medical Center Corp. | 8763298150000003 | 2/28/2023 | Bill | 2/10/2023 | L0180 | 1 | $1,700.00 |
| 25202 | CIMA Medical Center Corp. | 8763298150000003 | 2/28/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 25203 | CIMA Medical Center Corp. | 8745856290000002 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
| 25204 | CIMA Medical Center Corp. | 8745856290000002 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25205 | CIMA Medical Center Corp. | 8745856290000002 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25206 | CIMA Medical Center Corp. | 0138827980101082 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
| 25207 | CIMA Medical Center Corp. | 0138827980101082 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25208 | CIMA Medical Center Corp. | 0138827980101082 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25209 | CIMA Medical Center Corp. | 0608803930101013 | 2/28/2023 | Bill | 2/11/2023 | 97535 | 1 | $75.00 |
| 25210 | CIMA Medical Center Corp. | 0608803930101013 | 2/28/2023 | Bill | 2/11/2023 | 98960 | 1 | $85.00 |
| 25211 | CIMA Medical Center Corp. | 0608803930101013 | 2/28/2023 | Bill | 2/11/2023 | 99204 | 1 | $450.00 |
| 25212 | CIMA Medical Center Corp. | 0497201450101042 | 3/2/2023 | Bill | 2/17/2023 | 97530 | 1 | $90.00 |
| 25213 | CIMA Medical Center Corp. | 0497201450101042 | 3/2/2023 | Bill | 2/17/2023 | 97112 | 1 | $80.00 |
| 25214 | CIMA Medical Center Corp. | 0497201450101042 | 3/2/2023 | Bill | 2/17/2023 | 97110 | 2 | $150.00 |
| 25215 | CIMA Medical Center Corp. | 0497201450101042 | 3/2/2023 | Bill | 2/17/2023 | 97140 | 1 | $75.00 |
| 25216 | CIMA Medical Center Corp. | 0497201450101042 | 3/2/2023 | Bill | 2/17/2023 | G0283 | 1 | $45.00 |
| 25217 | CIMA Medical Center Corp. | 0497201450101042 | 3/2/2023 | Bill | 2/17/2023 | 97010 | 1 | $15.00 |
| 25218 | CIMA Medical Center Corp. | 8669715390000001 | 3/2/2023 | Bill | 2/14/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25219 | CIMA Medical Center Corp. | 8669715390000001 | 3/2/2023 | Bill | 2/14/2023 | 98960 | 1 | $85.00 |
| 25220 | CIMA Medical Center Corp. | 8669715390000001 | 3/2/2023 | Bill | 2/14/2023 | 99204 | 1 | $450.00 |
| 25221 | CIMA Medical Center Corp. | 8748962390000002 | 3/2/2023 | Bill | 2/16/2023 | 97530 | 2 | $180.00 |
| 25222 | CIMA Medical Center Corp. | 8748962390000002 | 3/2/2023 | Bill | 2/16/2023 | 97110 | 2 | $150.00 |
| 25223 | CIMA Medical Center Corp. | 8748962390000002 | 3/2/2023 | Bill | 2/16/2023 | 97140 | 1 | $75.00 |
| 25224 | CIMA Medical Center Corp. | 8748962390000002 | 3/2/2023 | Bill | 2/16/2023 | G0283 | 1 | $45.00 |
| 25225 | CIMA Medical Center Corp. | 8748962390000002 | 3/2/2023 | Bill | 2/16/2023 | 97010 | 1 | $15.00 |
| 25226 | CIMA Medical Center Corp. | 0279879880101240 | 3/2/2023 | Bill | 2/14/2023 | 97535 | 1 | $75.00 |
| 25227 | CIMA Medical Center Corp. | 0279879880101240 | 3/2/2023 | Bill | 2/14/2023 | 98960 | 1 | $85.00 |
| 25228 | CIMA Medical Center Corp. | 0279879880101240 | 3/2/2023 | Bill | 2/14/2023 | 99204 | 1 | $450.00 |
| 25229 | CIMA Medical Center Corp. | 0184325660000006 | 3/2/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25230 | CIMA Medical Center Corp. | 0184325660000006 | 3/2/2023 | Bill | 2/13/2023 | 98960 | 1 | $85.00 |
| 25231 | CIMA Medical Center Corp. | 0184325660000006 | 3/2/2023 | Bill | 2/13/2023 | 99204 | 1 | $450.00 |
| 25232 | CIMA Medical Center Corp. | 0432269630101013 | 3/2/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25233 | CIMA Medical Center Corp. | 0432269630101013 | 3/2/2023 | Bill | 2/13/2023 | 98960 | 1 | $85.00 |
| 25234 | CIMA Medical Center Corp. | 0432269630101013 | 3/2/2023 | Bill | 2/13/2023 | 99204 | 1 | $450.00 |
| 25235 | CIMA Medical Center Corp. | 8690375680000002 | 3/2/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25236 | CIMA Medical Center Corp. | 8690375680000002 | 3/2/2023 | Bill | 2/13/2023 | 98960 | 1 | $85.00 |
| 25237 | CIMA Medical Center Corp. | 8690375680000002 | 3/2/2023 | Bill | 2/13/2023 | 99204 | 1 | $450.00 |
| 25238 | CIMA Medical Center Corp. | 0455956710101037 | 3/2/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25239 | CIMA Medical Center Corp. | 0455956710101037 | 3/2/2023 | Bill | 2/13/2023 | 98960 | 1 | $85.00 |
| 25240 | CIMA Medical Center Corp. | 0455956710101037 | 3/2/2023 | Bill | 2/13/2023 | 99204 | 1 | $450.00 |
| 25241 | CIMA Medical Center Corp. | 8677441460000001 | 3/2/2023 | Bill | 2/14/2023 | 97535 | 1 | $75.00 |
| 25242 | CIMA Medical Center Corp. | 8677441460000001 | 3/2/2023 | Bill | 2/14/2023 | 98960 | 1 | $85.00 |
| 25243 | CIMA Medical Center Corp. | 8677441460000001 | 3/2/2023 | Bill | 2/14/2023 | 99204 | 1 | $450.00 |
| 25244 | CIMA Medical Center Corp. | 0515834040101070 | 3/2/2023 | Bill | 2/14/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25245 | CIMA Medical Center Corp. | 0515834040101070 | 3/2/2023 | Bill | 2/14/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 25246 | CIMA Medical Center Corp. | 0515834040101070 | 3/2/2023 | Bill | 2/14/2023 | 99203 | 1 | $400.00 |
| 25247 | CIMA Medical Center Corp. | 0605913330101043 | 3/2/2023 | Bill | 2/14/2023 | 97535 | 1 | $75.00 |
| 25248 | CIMA Medical Center Corp. | 0605913330101043 | 3/2/2023 | Bill | 2/14/2023 | 98960 | 1 | $85.00 |
| 25249 | CIMA Medical Center Corp. | 0605913330101043 | 3/2/2023 | Bill | 2/14/2023 | 99204 | 1 | $450.00 |
| 25250 | CIMA Medical Center Corp. | 0631412140000001 | 3/2/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25251 | CIMA Medical Center Corp. | 0631412140000001 | 3/2/2023 | Bill | 2/13/2023 | 98960 | 1 | $85.00 |
| 25252 | CIMA Medical Center Corp. | 0631412140000001 | 3/2/2023 | Bill | 2/13/2023 | 99204 | 1 | $450.00 |
| 25253 | CIMA Medical Center Corp. | 8734207920000003 | 3/2/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25254 | CIMA Medical Center Corp. | 8734207920000003 | 3/2/2023 | Bill | 2/13/2023 | 98960 | 1 | $85.00 |
| 25255 | CIMA Medical Center Corp. | 8734207920000003 | 3/2/2023 | Bill | 2/13/2023 | 99204 | 1 | $450.00 |
| 25256 | CIMA Medical Center Corp. | 8683900610000001 | 3/2/2023 | Bill | 2/16/2023 | 97530 | 1 | $90.00 |
| 25257 | CIMA Medical Center Corp. | 8683900610000001 | 3/2/2023 | Bill | 2/16/2023 | 97112 | 1 | $80.00 |
| 25258 | CIMA Medical Center Corp. | 8683900610000001 | 3/2/2023 | Bill | 2/16/2023 | 97110 | 2 | $150.00 |
| 25259 | CIMA Medical Center Corp. | 8683900610000001 | 3/2/2023 | Bill | 2/16/2023 | 97140 | 1 | $75.00 |
| 25260 | CIMA Medical Center Corp. | 8683900610000001 | 3/2/2023 | Bill | 2/16/2023 | G0283 | 1 | $45.00 |
| 25261 | CIMA Medical Center Corp. | 8683900610000001 | 3/2/2023 | Bill | 2/16/2023 | 97010 | 1 | $15.00 |
| 25262 | CIMA Medical Center Corp. | 8700766730000006 | 3/2/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25263 | CIMA Medical Center Corp. | 8700766730000006 | 3/2/2023 | Bill | 2/13/2023 | 98960 | 1 | $85.00 |
| 25264 | CIMA Medical Center Corp. | 8700766730000006 | 3/2/2023 | Bill | 2/13/2023 | 99204 | 1 | $450.00 |
| 25265 | CIMA Medical Center Corp. | 0567427730101013 | 3/2/2023 | Bill | 2/14/2023 | 97535 | 1 | $75.00 |
| 25266 | CIMA Medical Center Corp. | 0567427730101013 | 3/2/2023 | Bill | 2/14/2023 | 98960 | 1 | $85.00 |
| 25267 | CIMA Medical Center Corp. | 0567427730101013 | 3/2/2023 | Bill | 2/14/2023 | 99204 | 1 | $450.00 |
| 25268 | CIMA Medical Center Corp. | 8684506860000003 | 3/2/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25269 | CIMA Medical Center Corp. | 8684506860000003 | 3/2/2023 | Bill | 2/13/2023 | 98960 | 1 | $85.00 |
| 25270 | CIMA Medical Center Corp. | 8684506860000003 | 3/2/2023 | Bill | 2/13/2023 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25271 | CIMA Medical Center Corp. | 0587486090000003 | 3/2/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25272 | CIMA Medical Center Corp. | 0587486090000003 | 3/2/2023 | Bill | 2/13/2023 | 98960 | 1 | $85.00 |
| 25273 | CIMA Medical Center Corp. | 0587486090000003 | 3/2/2023 | Bill | 2/13/2023 | 99204 | 1 | $450.00 |
| 25274 | CIMA Medical Center Corp. | 0183800750101035 | 3/3/2023 | Bill | 11/18/2022 | 97535 | 1 | $75.00 |
| 25275 | CIMA Medical Center Corp. | 0183800750101035 | 3/3/2023 | Bill | 11/18/2022 | 98960 | 1 | $85.00 |
| 25276 | CIMA Medical Center Corp. | 0183800750101035 | 3/3/2023 | Bill | 11/18/2022 | 99204 | 1 | $450.00 |
| 25277 | CIMA Medical Center Corp. | 8761538670000001 | 3/6/2023 | Bill | 2/16/2023 | 97535 | 1 | $75.00 |
| 25278 | CIMA Medical Center Corp. | 8761538670000001 | 3/6/2023 | Bill | 2/16/2023 | 98960 | 1 | $85.00 |
| 25279 | CIMA Medical Center Corp. | 8761538670000001 | 3/6/2023 | Bill | 2/16/2023 | 99204 | 1 | $450.00 |
| 25280 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25281 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25282 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/17/2023 | 99214 | 1 | $275.00 |
| 25283 | CIMA Medical Center Corp. | 0308883790101084 | 3/6/2023 | Bill | 2/16/2023 | 97535 | 1 | $75.00 |
| 25284 | CIMA Medical Center Corp. | 0308883790101084 | 3/6/2023 | Bill | 2/16/2023 | 98960 | 1 | $85.00 |
| 25285 | CIMA Medical Center Corp. | 0308883790101084 | 3/6/2023 | Bill | 2/16/2023 | 99204 | 1 | $450.00 |
| 25286 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/24/2023 | 97530 | 1 | $90.00 |
| 25287 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/24/2023 | 97112 | 1 | $80.00 |
| 25288 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/24/2023 | 97110 | 2 | $150.00 |
| 25289 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/24/2023 | 97140 | 1 | $75.00 |
| 25290 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/24/2023 | G0283 | 1 | $45.00 |
| 25291 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/24/2023 | 97010 | 1 | $15.00 |
| 25292 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/10/2023 | 97163 | 1 | $250.00 |
| 25293 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/14/2023 | 99213 | 1 | $250.00 |
| 25294 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/20/2023 | 97535 | 1 | $75.00 |
| 25295 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/20/2023 | 98960 | 1 | $85.00 |
| 25296 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/20/2023 | 99214 | 1 | $275.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25297 | CIMA Medical Center Corp. | 0316206250101195 | 3/6/2023 | Bill | 2/16/2023 | 97535 | 1 | $75.00 |
| 25298 | CIMA Medical Center Corp. | 0316206250101195 | 3/6/2023 | Bill | 2/16/2023 | 98960 | 1 | $85.00 |
| 25299 | CIMA Medical Center Corp. | 0316206250101195 | 3/6/2023 | Bill | 2/16/2023 | 99204 | 1 | $450.00 |
| 25300 | CIMA Medical Center Corp. | 0095824060101083 | 3/6/2023 | Bill | 2/18/2023 | 97535 | 1 | $75.00 |
| 25301 | CIMA Medical Center Corp. | 0095824060101083 | 3/6/2023 | Bill | 2/18/2023 | 98960 | 1 | $85.00 |
| 25302 | CIMA Medical Center Corp. | 0095824060101083 | 3/6/2023 | Bill | 2/18/2023 | 99204 | 1 | $450.00 |
| 25303 | CIMA Medical Center Corp. | 8717000580000004 | 3/6/2023 | Bill | 2/16/2023 | 97535 | 1 | $75.00 |
| 25304 | CIMA Medical Center Corp. | 8717000580000004 | 3/6/2023 | Bill | 2/16/2023 | 98960 | 1 | $85.00 |
| 25305 | CIMA Medical Center Corp. | 8717000580000004 | 3/6/2023 | Bill | 2/16/2023 | 99204 | 1 | $450.00 |
| 25306 | CIMA Medical Center Corp. | 8749756570000003 | 3/6/2023 | Bill | 2/20/2023 | 97163 | 1 | $250.00 |
| 25307 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/24/2023 | 97530 | 1 | $90.00 |
| 25308 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/24/2023 | 97110 | 2 | $150.00 |
| 25309 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/24/2023 | 97140 | 1 | $75.00 |
| 25310 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/24/2023 | G0283 | 1 | $45.00 |
| 25311 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/24/2023 | 97010 | 1 | $15.00 |
| 25312 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/23/2023 | 97530 | 1 | $90.00 |
| 25313 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/23/2023 | 97112 | 1 | $80.00 |
| 25314 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/23/2023 | 97110 | 2 | $150.00 |
| 25315 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/23/2023 | 97140 | 1 | $75.00 |
| 25316 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/23/2023 | G0283 | 1 | $45.00 |
| 25317 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 25318 | CIMA Medical Center Corp. | 8774963080000001 | 3/6/2023 | Bill | 2/20/2023 | 97535 | 1 | $75.00 |
| 25319 | CIMA Medical Center Corp. | 8774963080000001 | 3/6/2023 | Bill | 2/20/2023 | 98960 | 1 | $85.00 |
| 25320 | CIMA Medical Center Corp. | 8774963080000001 | 3/6/2023 | Bill | 2/20/2023 | 99204 | 1 | $450.00 |
| 25321 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/23/2023 | 97112 | 1 | $80.00 |
| 25322 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/23/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25323 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/23/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 25324 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/23/2023 | G0283 | 1 | $45.00 |
| 25325 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 25326 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/21/2023 | 97112 | 1 | $80.00 |
| 25327 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/21/2023 | 97110 | 2 | $150.00 |
| 25328 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/21/2023 | 97140 | 1 | $75.00 |
| 25329 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/21/2023 | G0283 | 1 | $45.00 |
| 25330 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/21/2023 | 97010 | 1 | $15.00 |
| 25331 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/20/2023 | 97112 | 1 | $80.00 |
| 25332 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/20/2023 | 97110 | 2 | $150.00 |
| 25333 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/20/2023 | 97140 | 1 | $75.00 |
| 25334 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/20/2023 | G0283 | 1 | $45.00 |
| 25335 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/20/2023 | 97010 | 1 | $15.00 |
| 25336 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/17/2023 | 97112 | 1 | $80.00 |
| 25337 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/17/2023 | 97110 | 2 | $150.00 |
| 25338 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/17/2023 | 97140 | 1 | $75.00 |
| 25339 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/17/2023 | G0283 | 1 | $45.00 |
| 25340 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/17/2023 | 97010 | 1 | $15.00 |
| 25341 | CIMA Medical Center Corp. | 8675805260000001 | 3/6/2023 | Bill | 2/16/2023 | 97535 | 1 | $75.00 |
| 25342 | CIMA Medical Center Corp. | 8675805260000001 | 3/6/2023 | Bill | 2/16/2023 | 98960 | 1 | $85.00 |
| 25343 | CIMA Medical Center Corp. | 8675805260000001 | 3/6/2023 | Bill | 2/16/2023 | 99204 | 1 | $450.00 |
| 25344 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/22/2023 | 97530 | 1 | $90.00 |
| 25345 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/22/2023 | 97110 | 2 | $150.00 |
| 25346 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/22/2023 | 97140 | 1 | $75.00 |
| 25347 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/22/2023 | 97035 | 1 | $45.00 |
| 25348 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/22/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25349 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 25350 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/21/2023 | 97530 | 1 | $90.00 |
| 25351 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/21/2023 | 97110 | 2 | $150.00 |
| 25352 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/21/2023 | 97140 | 1 | $75.00 |
| 25353 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/21/2023 | 97035 | 1 | $45.00 |
| 25354 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/21/2023 | G0283 | 1 | $45.00 |
| 25355 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/21/2023 | 97010 | 1 | $15.00 |
| 25356 | CIMA Medical Center Corp. | 0095824060101083 | 3/6/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25357 | CIMA Medical Center Corp. | 0095824060101083 | 3/6/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25358 | CIMA Medical Center Corp. | 0095824060101083 | 3/6/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |
| 25359 | CIMA Medical Center Corp. | 8676595100000001 | 3/6/2023 | Bill | 2/20/2023 | 97530 | 1 | $90.00 |
| 25360 | CIMA Medical Center Corp. | 8676595100000001 | 3/6/2023 | Bill | 2/20/2023 | 97112 | 1 | $80.00 |
| 25361 | CIMA Medical Center Corp. | 8676595100000001 | 3/6/2023 | Bill | 2/20/2023 | 97110 | 2 | $150.00 |
| 25362 | CIMA Medical Center Corp. | 8676595100000001 | 3/6/2023 | Bill | 2/20/2023 | 97140 | 1 | $75.00 |
| 25363 | CIMA Medical Center Corp. | 8676595100000001 | 3/6/2023 | Bill | 2/20/2023 | G0283 | 1 | $45.00 |
| 25364 | CIMA Medical Center Corp. | 8676595100000001 | 3/6/2023 | Bill | 2/20/2023 | 97010 | 1 | $15.00 |
| 25365 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/10/2023 | 72050 | 1 | $575.00 |
| 25366 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/10/2023 | 73030 | 1 | $425.00 |
| 25367 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/10/2023 | 72070 | 1 | $575.00 |
| 25368 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/10/2023 | 73070 | 1 | $425.00 |
| 25369 | CIMA Medical Center Corp. | 8749756570000003 | 3/6/2023 | Bill | 2/21/2023 | 72050 | 1 | $575.00 |
| 25370 | CIMA Medical Center Corp. | 8749756570000003 | 3/6/2023 | Bill | 2/21/2023 | 72110 | 1 | $600.00 |
| 25371 | CIMA Medical Center Corp. | 8749756570000003 | 3/6/2023 | Bill | 2/21/2023 | 73030 | 1 | $425.00 |
| 25372 | CIMA Medical Center Corp. | 8749756570000003 | 3/6/2023 | Bill | 2/21/2023 | 73030 | 1 | $425.00 |
| 25373 | CIMA Medical Center Corp. | 8749756570000003 | 3/6/2023 | Bill | 2/21/2023 | 72070 | 1 | $575.00 |
| 25374 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25375 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 97140 | 1 | $75.00 |
| 25376 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 97035 | 1 | $45.00 |
| 25377 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | G0283 | 1 | $45.00 |
| 25378 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 97010 | 1 | $15.00 |
| 25379 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 97163 | 1 | $250.00 |
| 25380 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/28/2023 | 97112 | 1 | $80.00 |
| 25381 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
| 25382 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/28/2023 | 97110 | 2 | $150.00 |
| 25383 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/28/2023 | 97140 | 1 | $75.00 |
| 25384 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/28/2023 | G0283 | 1 | $45.00 |
| 25385 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
| 25386 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/27/2023 | 97112 | 1 | $80.00 |
| 25387 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/27/2023 | 97110 | 2 | $150.00 |
| 25388 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/27/2023 | 97140 | 1 | $75.00 |
| 25389 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/27/2023 | G0283 | 1 | $45.00 |
| 25390 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/27/2023 | 97010 | 1 | $15.00 |
| 25391 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/23/2023 | 99213 | 1 | $250.00 |
| 25392 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/25/2023 | 97530 | 1 | $90.00 |
| 25393 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/25/2023 | 97112 | 1 | $80.00 |
| 25394 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/25/2023 | 97110 | 2 | $150.00 |
| 25395 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/25/2023 | 97140 | 1 | $75.00 |
| 25396 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/25/2023 | G0283 | 1 | $45.00 |
| 25397 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/25/2023 | 97010 | 1 | $15.00 |
| 25398 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/24/2023 | 97530 | 1 | $90.00 |
| 25399 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/24/2023 | 97112 | 1 | $80.00 |
| 25400 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/24/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25401 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/24/2023 | 97140 | 1 | $75.00 |
| 25402 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/24/2023 | G0283 | 1 | $45.00 |
| 25403 | CIMA Medical Center Corp. | 8685757770000003 | 3/6/2023 | Bill | 2/24/2023 | 97010 | 1 | $15.00 |
| 25404 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 72050 | 1 | $575.00 |
| 25405 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 72110 | 1 | $600.00 |
| 25406 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 73030 | 1 | $425.00 |
| 25407 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 72070 | 1 | $575.00 |
| 25408 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/27/2023 | 99213 | 1 | $250.00 |
| 25409 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/23/2023 | 99213 | 1 | $250.00 |
| 25410 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/23/2023 | 97530 | 1 | $90.00 |
| 25411 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/23/2023 | 97110 | 2 | $150.00 |
| 25412 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/23/2023 | 97035 | 1 | $45.00 |
| 25413 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/23/2023 | G0283 | 1 | $45.00 |
| 25414 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 25415 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/22/2023 | 97530 | 1 | $90.00 |
| 25416 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/22/2023 | 97110 | 2 | $150.00 |
| 25417 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/22/2023 | 97140 | 1 | $75.00 |
| 25418 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/22/2023 | G0283 | 1 | $45.00 |
| 25419 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
| 25420 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/20/2023 | 97530 | 1 | $90.00 |
| 25421 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/20/2023 | 97110 | 2 | $150.00 |
| 25422 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/20/2023 | 97140 | 1 | $75.00 |
| 25423 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/20/2023 | 97035 | 1 | $45.00 |
| 25424 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/20/2023 | G0283 | 1 | $45.00 |
| 25425 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/20/2023 | 97010 | 1 | $15.00 |
| 25426 | CIMA Medical Center Corp. | 8738271050000001 | 3/6/2023 | Bill | 2/20/2023 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25427 | CIMA Medical Center Corp. | 8684506860000003 | 3/6/2023 | Bill | 2/15/2023 | 97535 | 1 | $75.00 |
| 25428 | CIMA Medical Center Corp. | 8684506860000003 | 3/6/2023 | Bill | 2/15/2023 | 98960 | 1 | $85.00 |
| 25429 | CIMA Medical Center Corp. | 8684506860000003 | 3/6/2023 | Bill | 2/15/2023 | 99204 | 1 | $450.00 |
| 25430 | CIMA Medical Center Corp. | 0363123060101105 | 3/6/2023 | Bill | 2/15/2023 | 97535 | 1 | $75.00 |
| 25431 | CIMA Medical Center Corp. | 0363123060101105 | 3/6/2023 | Bill | 2/15/2023 | 98960 | 1 | $85.00 |
| 25432 | CIMA Medical Center Corp. | 0363123060101105 | 3/6/2023 | Bill | 2/15/2023 | 99204 | 1 | $450.00 |
| 25433 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/13/2023 | 97530 | 1 | $90.00 |
| 25434 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/13/2023 | 97535 | 1 | $75.00 |
| 25435 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/13/2023 | 97140 | 2 | $150.00 |
| 25436 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/13/2023 | 97035 | 1 | $45.00 |
| 25437 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/13/2023 | G0283 | 1 | $45.00 |
| 25438 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 25439 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/21/2023 | 97530 | 1 | $90.00 |
| 25440 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/21/2023 | 97112 | 1 | $80.00 |
| 25441 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/21/2023 | 97110 | 2 | $150.00 |
| 25442 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/21/2023 | 97140 | 1 | $75.00 |
| 25443 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/21/2023 | G0283 | 1 | $45.00 |
| 25444 | CIMA Medical Center Corp. | 8683900610000001 | 3/6/2023 | Bill | 2/21/2023 | 97010 | 1 | $15.00 |
| 25445 | CIMA Medical Center Corp. | 8676595100000001 | 3/6/2023 | Bill | 2/23/2023 | 99213 | 1 | $250.00 |
| 25446 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/16/2023 | 97112 | 1 | $80.00 |
| 25447 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/16/2023 | 97110 | 2 | $150.00 |
| 25448 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/16/2023 | 97140 | 1 | $75.00 |
| 25449 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/16/2023 | G0283 | 1 | $45.00 |
| 25450 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/16/2023 | 97010 | 1 | $15.00 |
| 25451 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/13/2023 | 97112 | 1 | $80.00 |
| 25452 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/13/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25453 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/13/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 25454 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/13/2023 | G0283 | 1 | $45.00 |
| 25455 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 25456 | CIMA Medical Center Corp. | 0316206250101195 | 3/6/2023 | Bill | 2/16/2023 | 97535 | 1 | $75.00 |
| 25457 | CIMA Medical Center Corp. | 0316206250101195 | 3/6/2023 | Bill | 2/16/2023 | 98960 | 1 | $85.00 |
| 25458 | CIMA Medical Center Corp. | 0316206250101195 | 3/6/2023 | Bill | 2/16/2023 | 99203 | 1 | $400.00 |
| 25459 | CIMA Medical Center Corp. | 8739173720000001 | 3/6/2023 | Bill | 2/15/2023 | 97535 | 1 | $75.00 |
| 25460 | CIMA Medical Center Corp. | 8739173720000001 | 3/6/2023 | Bill | 2/15/2023 | 98960 | 1 | $85.00 |
| 25461 | CIMA Medical Center Corp. | 8739173720000001 | 3/6/2023 | Bill | 2/15/2023 | 99204 | 1 | $450.00 |
| 25462 | CIMA Medical Center Corp. | 8725428780000001 | 3/6/2023 | Bill | 2/10/2023 | 99213 | 1 | $250.00 |
| 25463 | CIMA Medical Center Corp. | 0284455350101066 | 3/6/2023 | Bill | 2/15/2023 | 97535 | 1 | $75.00 |
| 25464 | CIMA Medical Center Corp. | 0284455350101066 | 3/6/2023 | Bill | 2/15/2023 | 98960 | 1 | $85.00 |
| 25465 | CIMA Medical Center Corp. | 0284455350101066 | 3/6/2023 | Bill | 2/15/2023 | 99204 | 1 | $450.00 |
| 25466 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/24/2023 | 97530 | 1 | $90.00 |
| 25467 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/24/2023 | 97112 | 1 | $80.00 |
| 25468 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/24/2023 | 97110 | 2 | $150.00 |
| 25469 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/24/2023 | 97140 | 1 | $75.00 |
| 25470 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/24/2023 | G0283 | 1 | $45.00 |
| 25471 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/24/2023 | 97010 | 1 | $15.00 |
| 25472 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/23/2023 | 97530 | 1 | $90.00 |
| 25473 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/23/2023 | 97112 | 1 | $80.00 |
| 25474 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/23/2023 | 97110 | 2 | $150.00 |
| 25475 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/23/2023 | 97140 | 1 | $75.00 |
| 25476 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/23/2023 | G0283 | 1 | $45.00 |
| 25477 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 25478 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/22/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25479 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/22/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 25480 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/22/2023 | 97140 | 1 | $75.00 |
| 25481 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/22/2023 | G0283 | 1 | $45.00 |
| 25482 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
| 25483 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/20/2023 | 97112 | 1 | $80.00 |
| 25484 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/20/2023 | 97110 | 2 | $150.00 |
| 25485 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/20/2023 | 97140 | 1 | $75.00 |
| 25486 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/20/2023 | G0283 | 1 | $45.00 |
| 25487 | CIMA Medical Center Corp. | 8726706460000001 | 3/6/2023 | Bill | 2/20/2023 | 97010 | 1 | $15.00 |
| 25488 | CIMA Medical Center Corp. | 8676260740000003 | 3/6/2023 | Bill | 2/15/2023 | 97535 | 1 | $75.00 |
| 25489 | CIMA Medical Center Corp. | 8676260740000003 | 3/6/2023 | Bill | 2/15/2023 | 98960 | 1 | $85.00 |
| 25490 | CIMA Medical Center Corp. | 8676260740000003 | 3/6/2023 | Bill | 2/15/2023 | 99204 | 1 | $450.00 |
| 25491 | CIMA Medical Center Corp. | 8749756570000003 | 3/6/2023 | Bill | 2/23/2023 | 99213 | 1 | $250.00 |
| 25492 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/27/2023 | 97530 | 1 | $90.00 |
| 25493 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/27/2023 | 97112 | 1 | $80.00 |
| 25494 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/27/2023 | 97110 | 2 | $150.00 |
| 25495 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/27/2023 | 97140 | 1 | $75.00 |
| 25496 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/27/2023 | G0283 | 1 | $45.00 |
| 25497 | CIMA Medical Center Corp. | 8763298150000003 | 3/6/2023 | Bill | 2/27/2023 | 97010 | 1 | $15.00 |
| 25498 | CIMA Medical Center Corp. | 8708107720000003 | 3/6/2023 | Bill | 2/15/2023 | 97535 | 1 | $75.00 |
| 25499 | CIMA Medical Center Corp. | 8708107720000003 | 3/6/2023 | Bill | 2/15/2023 | 98960 | 1 | $85.00 |
| 25500 | CIMA Medical Center Corp. | 8708107720000003 | 3/6/2023 | Bill | 2/15/2023 | 99204 | 1 | $450.00 |
| 25501 | CIMA Medical Center Corp. | 0569508870000001 | 3/6/2023 | Bill | 2/16/2023 | 97535 | 1 | $75.00 |
| 25502 | CIMA Medical Center Corp. | 0569508870000001 | 3/6/2023 | Bill | 2/16/2023 | 98960 | 1 | $85.00 |
| 25503 | CIMA Medical Center Corp. | 0569508870000001 | 3/6/2023 | Bill | 2/16/2023 | 99204 | 1 | $450.00 |
| 25504 | CIMA Medical Center Corp. | 8733795240000000 | 3/6/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25505 | CIMA Medical Center Corp. | 8733795240000001 | 3/6/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 25506 | CIMA Medical Center Corp. | 8733795240000001 | 3/6/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |
| 25507 | CIMA Medical Center Corp. | 8772708140000001 | 3/6/2023 | Bill | 2/16/2023 | 97535 | 1 | $75.00 |
| 25508 | CIMA Medical Center Corp. | 8772708140000001 | 3/6/2023 | Bill | 2/16/2023 | 98960 | 1 | $85.00 |
| 25509 | CIMA Medical Center Corp. | 8772708140000001 | 3/6/2023 | Bill | 2/16/2023 | 99204 | 1 | $450.00 |
| 25510 | CIMA Medical Center Corp. | 8745203510000001 | 3/7/2023 | Bill | 2/20/2023 | 97535 | 1 | $75.00 |
| 25511 | CIMA Medical Center Corp. | 8745203510000001 | 3/7/2023 | Bill | 2/20/2023 | 98960 | 1 | $85.00 |
| 25512 | CIMA Medical Center Corp. | 8745203510000001 | 3/7/2023 | Bill | 2/20/2023 | 99204 | 1 | $450.00 |
| 25513 | CIMA Medical Center Corp. | 0597672510000002 | 3/7/2023 | Bill | 2/20/2023 | 97535 | 1 | $75.00 |
| 25514 | CIMA Medical Center Corp. | 0597672510000002 | 3/7/2023 | Bill | 2/20/2023 | 98960 | 1 | $85.00 |
| 25515 | CIMA Medical Center Corp. | 0597672510000002 | 3/7/2023 | Bill | 2/20/2023 | 99204 | 1 | $450.00 |
| 25516 | CIMA Medical Center Corp. | 0332843830101082 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |
| 25517 | CIMA Medical Center Corp. | 0332843830101082 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |
| 25518 | CIMA Medical Center Corp. | 0332843830101082 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
| 25519 | CIMA Medical Center Corp. | 0461591000101015 | 3/7/2023 | Bill | 2/20/2023 | 97535 | 1 | $75.00 |
| 25520 | CIMA Medical Center Corp. | 0461591000101015 | 3/7/2023 | Bill | 2/20/2023 | 98960 | 1 | $85.00 |
| 25521 | CIMA Medical Center Corp. | 0461591000101015 | 3/7/2023 | Bill | 2/20/2023 | 99204 | 1 | $450.00 |
| 25522 | CIMA Medical Center Corp. | 0386558720101024 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |
| 25523 | CIMA Medical Center Corp. | 0386558720101024 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |
| 25524 | CIMA Medical Center Corp. | 0386558720101024 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
| 25525 | CIMA Medical Center Corp. | 8748096850000001 | 3/7/2023 | Bill | 2/20/2023 | 97535 | 1 | $75.00 |
| 25526 | CIMA Medical Center Corp. | 8748096850000001 | 3/7/2023 | Bill | 2/20/2023 | 98960 | 1 | $85.00 |
| 25527 | CIMA Medical Center Corp. | 8748096850000001 | 3/7/2023 | Bill | 2/20/2023 | 99204 | 1 | $450.00 |
| 25528 | CIMA Medical Center Corp. | 0573662610000007 | 3/7/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25529 | CIMA Medical Center Corp. | 0573662610000007 | 3/7/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25530 | CIMA Medical Center Corp. | 0573662610000007 | 3/7/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25531 | CIMA Medical Center Corp. | 8718895100000002 | 3/7/2023 | Bill | 2/18/2023 | 97535 | 1 | $75.00 |
| 25532 | CIMA Medical Center Corp. | 8718895100000002 | 3/7/2023 | Bill | 2/18/2023 | 98960 | 1 | $85.00 |
| 25533 | CIMA Medical Center Corp. | 8718895100000002 | 3/7/2023 | Bill | 2/18/2023 | 99204 | 1 | $450.00 |
| 25534 | CIMA Medical Center Corp. | 0642942290101024 | 3/7/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25535 | CIMA Medical Center Corp. | 0642942290101024 | 3/7/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25536 | CIMA Medical Center Corp. | 0642942290101024 | 3/7/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |
| 25537 | CIMA Medical Center Corp. | 8722803840000008 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |
| 25538 | CIMA Medical Center Corp. | 8722803840000008 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |
| 25539 | CIMA Medical Center Corp. | 8722803840000008 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
| 25540 | CIMA Medical Center Corp. | 0633503240101026 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |
| 25541 | CIMA Medical Center Corp. | 0633503240101026 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |
| 25542 | CIMA Medical Center Corp. | 0633503240101026 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
| 25543 | CIMA Medical Center Corp. | 0537003480101023 | 3/7/2023 | Bill | 2/18/2023 | 97535 | 1 | $75.00 |
| 25544 | CIMA Medical Center Corp. | 0537003480101023 | 3/7/2023 | Bill | 2/18/2023 | 98960 | 1 | $85.00 |
| 25545 | CIMA Medical Center Corp. | 0537003480101023 | 3/7/2023 | Bill | 2/18/2023 | 99204 | 1 | $450.00 |
| 25546 | CIMA Medical Center Corp. | 8777841140000001 | 3/7/2023 | Bill | 2/18/2023 | 97535 | 1 | $75.00 |
| 25547 | CIMA Medical Center Corp. | 8777841140000001 | 3/7/2023 | Bill | 2/18/2023 | 98960 | 1 | $85.00 |
| 25548 | CIMA Medical Center Corp. | 8777841140000001 | 3/7/2023 | Bill | 2/18/2023 | 99204 | 1 | $450.00 |
| 25549 | CIMA Medical Center Corp. | 8761538670000001 | 3/7/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25550 | CIMA Medical Center Corp. | 8761538670000001 | 3/7/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25551 | CIMA Medical Center Corp. | 8761538670000001 | 3/7/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |
| 25552 | CIMA Medical Center Corp. | 0648752480000008 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |
| 25553 | CIMA Medical Center Corp. | 0648752480000008 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |
| 25554 | CIMA Medical Center Corp. | 0648752480000008 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
| 25555 | CIMA Medical Center Corp. | 0642881400000005 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |
| 25556 | CIMA Medical Center Corp. | 0642881400000005 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25557 | CIMA Medical Center Corp. | 0642881400000005 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 25558 | CIMA Medical Center Corp. | 0387300540101060 | 3/7/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25559 | CIMA Medical Center Corp. | 0387300540101060 | 3/7/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25560 | CIMA Medical Center Corp. | 0387300540101060 | 3/7/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |
| 25561 | CIMA Medical Center Corp. | 0225389660101155 | 3/7/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25562 | CIMA Medical Center Corp. | 0225389660101155 | 3/7/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25563 | CIMA Medical Center Corp. | 0225389660101155 | 3/7/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |
| 25564 | CIMA Medical Center Corp. | 0379461470101050 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |
| 25565 | CIMA Medical Center Corp. | 0379461470101050 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |
| 25566 | CIMA Medical Center Corp. | 0379461470101050 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
| 25567 | CIMA Medical Center Corp. | 0623690780000002 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |
| 25568 | CIMA Medical Center Corp. | 0623690780000002 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |
| 25569 | CIMA Medical Center Corp. | 0623690780000002 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
| 25570 | CIMA Medical Center Corp. | 8747449360000005 | 3/7/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25571 | CIMA Medical Center Corp. | 8747449360000005 | 3/7/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25572 | CIMA Medical Center Corp. | 8747449360000005 | 3/7/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |
| 25573 | CIMA Medical Center Corp. | 8771177180000001 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |
| 25574 | CIMA Medical Center Corp. | 8771177180000001 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |
| 25575 | CIMA Medical Center Corp. | 8771177180000001 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
| 25576 | CIMA Medical Center Corp. | 0412358950101021 | 3/7/2023 | Bill | 2/20/2023 | 97535 | 1 | $75.00 |
| 25577 | CIMA Medical Center Corp. | 0412358950101021 | 3/7/2023 | Bill | 2/20/2023 | 98960 | 1 | $85.00 |
| 25578 | CIMA Medical Center Corp. | 0412358950101021 | 3/7/2023 | Bill | 2/20/2023 | 99204 | 1 | $450.00 |
| 25579 | CIMA Medical Center Corp. | 0604892830000002 | 3/7/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25580 | CIMA Medical Center Corp. | 0604892830000002 | 3/7/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25581 | CIMA Medical Center Corp. | 0604892830000002 | 3/7/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |
| 25582 | CIMA Medical Center Corp. | 0382167130000002 | 3/7/2023 | Bill | 2/21/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25583 | CIMA Medical Center Corp. | 0382167130000002 | 3/7/2023 | Bill | 2/21/2023 | 98960 | 1 | $85.00 |
| 25584 | CIMA Medical Center Corp. | 0382167130000002 | 3/7/2023 | Bill | 2/21/2023 | 99204 | 1 | $450.00 |
| 25585 | CIMA Medical Center Corp. | 0412358950101019 | 3/7/2023 | Bill | 2/17/2023 | 97535 | 1 | $75.00 |
| 25586 | CIMA Medical Center Corp. | 0412358950101019 | 3/7/2023 | Bill | 2/17/2023 | 98960 | 1 | $85.00 |
| 25587 | CIMA Medical Center Corp. | 0412358950101019 | 3/7/2023 | Bill | 2/17/2023 | 99204 | 1 | $450.00 |
| 25588 | CIMA Medical Center Corp. | 8674642020000001 | 3/9/2023 | Bill | 2/22/2023 | 97535 | 1 | $75.00 |
| 25589 | CIMA Medical Center Corp. | 8674642020000001 | 3/9/2023 | Bill | 2/22/2023 | 98960 | 1 | $85.00 |
| 25590 | CIMA Medical Center Corp. | 8674642020000001 | 3/9/2023 | Bill | 2/22/2023 | 99204 | 1 | $450.00 |
| 25591 | CIMA Medical Center Corp. | 0647384500000004 | 3/9/2023 | Bill | 2/22/2023 | 97535 | 1 | $75.00 |
| 25592 | CIMA Medical Center Corp. | 0647384500000004 | 3/9/2023 | Bill | 2/22/2023 | 98960 | 1 | $85.00 |
| 25593 | CIMA Medical Center Corp. | 0647384500000004 | 3/9/2023 | Bill | 2/22/2023 | 99204 | 1 | $450.00 |
| 25594 | CIMA Medical Center Corp. | 8721393830000005 | 3/9/2023 | Bill | 2/22/2023 | 97535 | 1 | $75.00 |
| 25595 | CIMA Medical Center Corp. | 8721393830000005 | 3/9/2023 | Bill | 2/22/2023 | 98960 | 1 | $85.00 |
| 25596 | CIMA Medical Center Corp. | 8721393830000005 | 3/9/2023 | Bill | 2/22/2023 | 99204 | 1 | $450.00 |
| 25597 | CIMA Medical Center Corp. | 0561601900101032 | 3/9/2023 | Bill | 2/22/2023 | 97535 | 1 | $75.00 |
| 25598 | CIMA Medical Center Corp. | 0561601900101032 | 3/9/2023 | Bill | 2/22/2023 | 98960 | 1 | $85.00 |
| 25599 | CIMA Medical Center Corp. | 0561601900101032 | 3/9/2023 | Bill | 2/22/2023 | 99204 | 1 | $450.00 |
| 25600 | CIMA Medical Center Corp. | 8747793230000001 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
| 25601 | CIMA Medical Center Corp. | 8747793230000001 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25602 | CIMA Medical Center Corp. | 8747793230000001 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25603 | CIMA Medical Center Corp. | 8753552860000002 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
| 25604 | CIMA Medical Center Corp. | 8753552860000002 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25605 | CIMA Medical Center Corp. | 8753552860000002 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25606 | CIMA Medical Center Corp. | 8765442850000001 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25607 | CIMA Medical Center Corp. | 8765442850000001 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25608 | CIMA Medical Center Corp. | 8765442850000001 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25609 | CIMA Medical Center Corp. | 8752499030000002 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 25610 | CIMA Medical Center Corp. | 8752499030000002 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25611 | CIMA Medical Center Corp. | 8752499030000002 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25612 | CIMA Medical Center Corp. | 8697464130000002 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
| 25613 | CIMA Medical Center Corp. | 8697464130000002 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25614 | CIMA Medical Center Corp. | 8697464130000002 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25615 | CIMA Medical Center Corp. | 0269295780101041 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
| 25616 | CIMA Medical Center Corp. | 0269295780101041 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25617 | CIMA Medical Center Corp. | 0269295780101041 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25618 | CIMA Medical Center Corp. | 8752716900000003 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
| 25619 | CIMA Medical Center Corp. | 8752716900000003 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25620 | CIMA Medical Center Corp. | 8752716900000003 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25621 | CIMA Medical Center Corp. | 8689277010000002 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
| 25622 | CIMA Medical Center Corp. | 8689277010000002 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25623 | CIMA Medical Center Corp. | 8689277010000002 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25624 | CIMA Medical Center Corp. | 8683995220000002 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
| 25625 | CIMA Medical Center Corp. | 8683995220000002 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25626 | CIMA Medical Center Corp. | 8683995220000002 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25627 | CIMA Medical Center Corp. | 8758693100000001 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25628 | CIMA Medical Center Corp. | 8758693100000001 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25629 | CIMA Medical Center Corp. | 8758693100000001 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25630 | CIMA Medical Center Corp. | 8776302600000001 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25631 | CIMA Medical Center Corp. | 8776302600000001 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25632 | CIMA Medical Center Corp. | 8776302600000001 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25633 | CIMA Medical Center Corp. | 8723348210000003 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25634 | CIMA Medical Center Corp. | 8723348210000003 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25635 | CIMA Medical Center Corp. | 8723348210000003 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25636 | CIMA Medical Center Corp. | 8727591310000003 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25637 | CIMA Medical Center Corp. | 8727591310000003 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25638 | CIMA Medical Center Corp. | 8727591310000003 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25639 | CIMA Medical Center Corp. | 8730971900000001 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
| 25640 | CIMA Medical Center Corp. | 8730971900000001 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25641 | CIMA Medical Center Corp. | 8730971900000001 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25642 | CIMA Medical Center Corp. | 0317530310101152 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25643 | CIMA Medical Center Corp. | 0317530310101152 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25644 | CIMA Medical Center Corp. | 0317530310101152 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25645 | CIMA Medical Center Corp. | 0379461470101050 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25646 | CIMA Medical Center Corp. | 0379461470101050 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25647 | CIMA Medical Center Corp. | 0379461470101050 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25648 | CIMA Medical Center Corp. | 0639317650101019 | 3/13/2023 | Bill | 2/23/2023 | 97535 | 1 | $75.00 |
| 25649 | CIMA Medical Center Corp. | 0639317650101019 | 3/13/2023 | Bill | 2/23/2023 | 98960 | 1 | $85.00 |
| 25650 | CIMA Medical Center Corp. | 0639317650101019 | 3/13/2023 | Bill | 2/23/2023 | 99204 | 1 | $450.00 |
| 25651 | CIMA Medical Center Corp. | 0516518120101040 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25652 | CIMA Medical Center Corp. | 0516518120101040 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25653 | CIMA Medical Center Corp. | 0516518120101040 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25654 | CIMA Medical Center Corp. | 8723348210000003 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25655 | CIMA Medical Center Corp. | 8723348210000003 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25656 | CIMA Medical Center Corp. | 8723348210000003 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25657 | CIMA Medical Center Corp. | 0182592000101072 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 25658 | CIMA Medical Center Corp. | 0182592000101072 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25659 | CIMA Medical Center Corp. | 0182592000101072 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25660 | CIMA Medical Center Corp. | 8726815410000001 | 3/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25661 | CIMA Medical Center Corp. | 8726815410000001 | 3/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 25662 | CIMA Medical Center Corp. | 8726815410000001 | 3/13/2023 | Bill | 2/24/2023 | 99204 | 1 | $450.00 |
| 25663 | CIMA Medical Center Corp. | 8698661560000002 | 3/14/2023 | Bill | 7/21/2022 | 97535 | 1 | $75.00 |
| 25664 | CIMA Medical Center Corp. | 8698661560000002 | 3/14/2023 | Bill | 7/21/2022 | 98960 | 1 | $85.00 |
| 25665 | CIMA Medical Center Corp. | 8698661560000002 | 3/14/2023 | Bill | 7/21/2022 | 99204 | 1 | $450.00 |
| 25666 | CIMA Medical Center Corp. | 0647384500000004 | 3/14/2023 | Bill | 2/25/2023 | 97535 | 1 | $75.00 |
| 25667 | CIMA Medical Center Corp. | 0647384500000004 | 3/14/2023 | Bill | 2/25/2023 | 98960 | 1 | $85.00 |
| 25668 | CIMA Medical Center Corp. | 0647384500000004 | 3/14/2023 | Bill | 2/25/2023 | 99204 | 1 | $450.00 |
| 25669 | CIMA Medical Center Corp. | 8748962390000002 | 3/14/2023 | Bill | 2/2/2023 | T2002 | 1 | $40.00 |
| 25670 | CIMA Medical Center Corp. | 8748962390000002 | 3/14/2023 | Bill | 2/16/2023 | T2002 | 1 | $36.00 |
| 25671 | CIMA Medical Center Corp. | 8748962390000002 | 3/14/2023 | Bill | 2/1/2023 | T2002 | 1 | $40.00 |
| 25672 | CIMA Medical Center Corp. | 8748962390000002 | 3/14/2023 | Bill | 1/27/2023 | T2002 | 1 | $49.00 |
| 25673 | CIMA Medical Center Corp. | 8748962390000002 | 3/14/2023 | Bill | 1/28/2023 | T2002 | 1 | $795.00 |
| 25674 | CIMA Medical Center Corp. | 8748962390000002 | 3/14/2023 | Bill | 1/24/2023 | T2002 | 1 | $39.00 |
| 25675 | CIMA Medical Center Corp. | 0567495620101043 | 3/14/2023 | Bill | 1/11/2023 | T2002 | 1 | $49.00 |
| 25676 | CIMA Medical Center Corp. | 0567495620101043 | 3/14/2023 | Bill | 1/18/2023 | T2002 | 1 | $75.00 |
| 25677 | CIMA Medical Center Corp. | 0567495620101043 | 3/14/2023 | Bill | 1/17/2023 | T2002 | 1 | $52.00 |
| 25678 | CIMA Medical Center Corp. | 0183322890101025 | 3/14/2023 | Bill | 1/11/2023 | T2002 | 1 | $49.00 |
| 25679 | CIMA Medical Center Corp. | 0183322890101025 | 3/14/2023 | Bill | 1/18/2023 | T2002 | 1 | $75.00 |
| 25680 | CIMA Medical Center Corp. | 0183322890101025 | 3/14/2023 | Bill | 1/17/2023 | T2002 | 1 | $52.00 |
| 25681 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/27/2023 | T2002 | 1 | $13.00 |
| 25682 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/10/2023 | 97112 | 1 | $80.00 |
| 25683 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/10/2023 | 97110 | 2 | $150.00 |
| 25684 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/10/2023 | 97140 | 1 | $75.00 |
| 25685 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/10/2023 | G0283 | 1 | $45.00 |
| 25686 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/10/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25687 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/9/2023 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 25688 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 25689 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 25690 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 25691 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 25692 | CIMA Medical Center Corp. | 8738597860000002 | 3/20/2023 | Bill | 3/3/2023 | L0631 | 1 | $2,100.00 |
| 25693 | CIMA Medical Center Corp. | 8738597860000002 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $450.00 |
| 25694 | CIMA Medical Center Corp. | 8776302600000001 | 3/20/2023 | Bill | 3/2/2023 | 97535 | 1 | $75.00 |
| 25695 | CIMA Medical Center Corp. | 8776302600000001 | 3/20/2023 | Bill | 3/2/2023 | 98960 | 1 | $85.00 |
| 25696 | CIMA Medical Center Corp. | 8776302600000001 | 3/20/2023 | Bill | 3/2/2023 | 99204 | 1 | $450.00 |
| 25697 | CIMA Medical Center Corp. | 0560802990101025 | 3/20/2023 | Bill | 3/1/2023 | 97535 | 1 | $75.00 |
| 25698 | CIMA Medical Center Corp. | 0560802990101025 | 3/20/2023 | Bill | 3/1/2023 | 98960 | 1 | $85.00 |
| 25699 | CIMA Medical Center Corp. | 0560802990101025 | 3/20/2023 | Bill | 3/1/2023 | 99204 | 1 | $450.00 |
| 25700 | CIMA Medical Center Corp. | 8730882670000002 | 3/20/2023 | Bill | 3/3/2023 | 97535 | 1 | $75.00 |
| 25701 | CIMA Medical Center Corp. | 8730882670000002 | 3/20/2023 | Bill | 3/3/2023 | 98960 | 1 | $85.00 |
| 25702 | CIMA Medical Center Corp. | 8730882670000002 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $450.00 |
| 25703 | CIMA Medical Center Corp. | 8696016140000001 | 3/20/2023 | Bill | 3/7/2023 | 97535 | 1 | $75.00 |
| 25704 | CIMA Medical Center Corp. | 8696016140000001 | 3/20/2023 | Bill | 3/7/2023 | 98960 | 1 | $85.00 |
| 25705 | CIMA Medical Center Corp. | 8696016140000001 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $450.00 |
| 25706 | CIMA Medical Center Corp. | 0393351000101168 | 3/20/2023 | Bill | 3/3/2023 | 97535 | 1 | $75.00 |
| 25707 | CIMA Medical Center Corp. | 0393351000101168 | 3/20/2023 | Bill | 3/3/2023 | 98960 | 1 | $85.00 |
| 25708 | CIMA Medical Center Corp. | 0393351000101168 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $450.00 |
| 25709 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 2/28/2023 | 97530 | 1 | $90.00 |
| 25710 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 2/28/2023 | 97112 | 1 | $80.00 |
| 25711 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 2/28/2023 | 97110 | 2 | $150.00 |
| 25712 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 2/28/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25713 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 2/28/2023 | G0283 | 1 | $45.00 |
| 25714 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
| 25715 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/1/2023 | 97530 | 1 | $90.00 |
| 25716 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/1/2023 | 97110 | 2 | $150.00 |
| 25717 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/1/2023 | 97140 | 1 | $75.00 |
| 25718 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/1/2023 | G0283 | 1 | $45.00 |
| 25719 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 25720 | CIMA Medical Center Corp. | 8689813860000002 | 3/20/2023 | Bill | 3/7/2023 | 97535 | 1 | $75.00 |
| 25721 | CIMA Medical Center Corp. | 8689813860000002 | 3/20/2023 | Bill | 3/7/2023 | 98960 | 1 | $85.00 |
| 25722 | CIMA Medical Center Corp. | 8689813860000002 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $450.00 |
| 25723 | CIMA Medical Center Corp. | 8765442850000001 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |
| 25724 | CIMA Medical Center Corp. | 8765442850000001 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |
| 25725 | CIMA Medical Center Corp. | 8765442850000001 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
| 25726 | CIMA Medical Center Corp. | 0591004860000005 | 3/20/2023 | Bill | 3/3/2023 | 97535 | 1 | $75.00 |
| 25727 | CIMA Medical Center Corp. | 0591004860000005 | 3/20/2023 | Bill | 3/3/2023 | 98960 | 1 | $85.00 |
| 25728 | CIMA Medical Center Corp. | 0591004860000005 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $450.00 |
| 25729 | CIMA Medical Center Corp. | 8703142970000004 | 3/20/2023 | Bill | 3/7/2023 | 97535 | 1 | $75.00 |
| 25730 | CIMA Medical Center Corp. | 8703142970000004 | 3/20/2023 | Bill | 3/7/2023 | 98960 | 1 | $85.00 |
| 25731 | CIMA Medical Center Corp. | 8703142970000004 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $450.00 |
| 25732 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/7/2023 | 97530 | 1 | $90.00 |
| 25733 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 1 | $80.00 |
| 25734 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/7/2023 | 97110 | 2 | $150.00 |
| 25735 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/7/2023 | 97140 | 1 | $75.00 |
| 25736 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/7/2023 | G0283 | 1 | $45.00 |
| 25737 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/7/2023 | 97010 | 1 | $15.00 |
| 25738 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/3/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25739 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 25740 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $150.00 |
| 25741 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/3/2023 | 97140 | 1 | $75.00 |
| 25742 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/3/2023 | G0283 | 1 | $45.00 |
| 25743 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 25744 | CIMA Medical Center Corp. | 8685757770000003 | 3/20/2023 | Bill | 3/2/2023 | 97530 | 1 | $90.00 |
| 25745 | CIMA Medical Center Corp. | 8685757770000003 | 3/20/2023 | Bill | 3/2/2023 | 97112 | 1 | $80.00 |
| 25746 | CIMA Medical Center Corp. | 8685757770000003 | 3/20/2023 | Bill | 3/2/2023 | 97110 | 2 | $150.00 |
| 25747 | CIMA Medical Center Corp. | 8685757770000003 | 3/20/2023 | Bill | 3/2/2023 | 97140 | 1 | $75.00 |
| 25748 | CIMA Medical Center Corp. | 8685757770000003 | 3/20/2023 | Bill | 3/2/2023 | G0283 | 1 | $45.00 |
| 25749 | CIMA Medical Center Corp. | 8685757770000003 | 3/20/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
| 25750 | CIMA Medical Center Corp. | 8683822570000003 | 3/20/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
| 25751 | CIMA Medical Center Corp. | 8683822570000003 | 3/20/2023 | Bill | 2/28/2023 | 98960 | 1 | $85.00 |
| 25752 | CIMA Medical Center Corp. | 8683822570000003 | 3/20/2023 | Bill | 2/28/2023 | 99204 | 1 | $450.00 |
| 25753 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/28/2023 | 97530 | 1 | $90.00 |
| 25754 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/28/2023 | 97112 | 1 | $80.00 |
| 25755 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/28/2023 | 97110 | 2 | $150.00 |
| 25756 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/28/2023 | 97140 | 1 | $75.00 |
| 25757 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/28/2023 | G0283 | 1 | $45.00 |
| 25758 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
| 25759 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/27/2023 | 97530 | 2 | $180.00 |
| 25760 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/27/2023 | 97110 | 2 | $150.00 |
| 25761 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/27/2023 | 97140 | 1 | $75.00 |
| 25762 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/27/2023 | G0283 | 1 | $45.00 |
| 25763 | CIMA Medical Center Corp. | 8738271050000001 | 3/20/2023 | Bill | 2/27/2023 | 97010 | 1 | $15.00 |
| 25764 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/2/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25765 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/2/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 25766 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/2/2023 | 97140 | 1 | $75.00 |
| 25767 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/2/2023 | G0283 | 1 | $45.00 |
| 25768 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
| 25769 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 1 | $80.00 |
| 25770 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $150.00 |
| 25771 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/3/2023 | 97140 | 1 | $75.00 |
| 25772 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/3/2023 | G0283 | 1 | $45.00 |
| 25773 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 25774 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/6/2023 | 97112 | 1 | $80.00 |
| 25775 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/6/2023 | 97110 | 2 | $150.00 |
| 25776 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/6/2023 | 97140 | 1 | $75.00 |
| 25777 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/6/2023 | G0283 | 1 | $45.00 |
| 25778 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 25779 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/1/2023 | 97112 | 1 | $80.00 |
| 25780 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/1/2023 | 97110 | 2 | $150.00 |
| 25781 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/1/2023 | 97035 | 1 | $45.00 |
| 25782 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/1/2023 | G0283 | 1 | $45.00 |
| 25783 | CIMA Medical Center Corp. | 8725428780000001 | 3/20/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 25784 | CIMA Medical Center Corp. | 0566283740101020 | 3/20/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
| 25785 | CIMA Medical Center Corp. | 0566283740101020 | 3/20/2023 | Bill | 2/28/2023 | 98960 | 1 | $85.00 |
| 25786 | CIMA Medical Center Corp. | 0566283740101020 | 3/20/2023 | Bill | 2/28/2023 | 99204 | 1 | $450.00 |
| 25787 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/22/2023 | 97530 | 1 | $90.00 |
| 25788 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/22/2023 | 97112 | 1 | $80.00 |
| 25789 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/22/2023 | 97110 | 2 | $150.00 |
| 25790 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/22/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25791 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 25792 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/28/2023 | 97530 | 1 | $90.00 |
| 25793 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/28/2023 | 97110 | 2 | $150.00 |
| 25794 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/28/2023 | 97140 | 1 | $75.00 |
| 25795 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/28/2023 | 97035 | 1 | $45.00 |
| 25796 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/28/2023 | G0283 | 1 | $45.00 |
| 25797 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
| 25798 | CIMA Medical Center Corp. | 8772868600000001 | 3/20/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
| 25799 | CIMA Medical Center Corp. | 8772868600000001 | 3/20/2023 | Bill | 2/28/2023 | 98960 | 1 | $85.00 |
| 25800 | CIMA Medical Center Corp. | 8772868600000001 | 3/20/2023 | Bill | 2/28/2023 | 99204 | 1 | $450.00 |
| 25801 | CIMA Medical Center Corp. | 8730378560000006 | 3/20/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
| 25802 | CIMA Medical Center Corp. | 8730378560000006 | 3/20/2023 | Bill | 2/28/2023 | 98960 | 1 | $85.00 |
| 25803 | CIMA Medical Center Corp. | 8730378560000006 | 3/20/2023 | Bill | 2/28/2023 | 99204 | 1 | $450.00 |
| 25804 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/2/2023 | 97530 | 1 | $90.00 |
| 25805 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/2/2023 | 97112 | 1 | $80.00 |
| 25806 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/2/2023 | 97110 | 2 | $150.00 |
| 25807 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/2/2023 | 97140 | 1 | $75.00 |
| 25808 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/2/2023 | G0283 | 1 | $45.00 |
| 25809 | CIMA Medical Center Corp. | 8726706460000001 | 3/20/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
| 25810 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/3/2023 | 97530 | 1 | $90.00 |
| 25811 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 1 | $80.00 |
| 25812 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $150.00 |
| 25813 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/3/2023 | 97140 | 1 | $75.00 |
| 25814 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/3/2023 | G0283 | 1 | $45.00 |
| 25815 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 25816 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/1/2023 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25817 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/1/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 25818 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/1/2023 | 97140 | 1 | $75.00 |
| 25819 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/1/2023 | G0283 | 1 | $45.00 |
| 25820 | CIMA Medical Center Corp. | 8763298150000003 | 3/20/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 25821 | CIMA Medical Center Corp. | 8751462410000001 | 3/20/2023 | Bill | 3/6/2023 | L0631 | 1 | $2,100.00 |
| 25822 | CIMA Medical Center Corp. | 8751462410000001 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $450.00 |
| 25823 | CIMA Medical Center Corp. | 0176589820101083 | 3/20/2023 | Bill | 3/7/2023 | 97535 | 1 | $75.00 |
| 25824 | CIMA Medical Center Corp. | 0176589820101083 | 3/20/2023 | Bill | 3/7/2023 | 98960 | 1 | $85.00 |
| 25825 | CIMA Medical Center Corp. | 0176589820101083 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $450.00 |
| 25826 | CIMA Medical Center Corp. | 0442384300101159 | 3/20/2023 | Bill | 3/3/2023 | 97535 | 1 | $75.00 |
| 25827 | CIMA Medical Center Corp. | 0442384300101159 | 3/20/2023 | Bill | 3/3/2023 | 98960 | 1 | $85.00 |
| 25828 | CIMA Medical Center Corp. | 0442384300101159 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $450.00 |
| 25829 | CIMA Medical Center Corp. | 0542482910101061 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |
| 25830 | CIMA Medical Center Corp. | 0542482910101061 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |
| 25831 | CIMA Medical Center Corp. | 0542482910101061 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
| 25832 | CIMA Medical Center Corp. | 0320712650101029 | 3/20/2023 | Bill | 1/3/2023 | T2002 | 1 | $44.00 |
| 25833 | CIMA Medical Center Corp. | 0320712650101029 | 3/20/2023 | Bill | 1/5/2023 | T2002 | 1 | $23.00 |
| 25834 | CIMA Medical Center Corp. | 0320712650101029 | 3/20/2023 | Bill | 1/6/2023 | T2002 | 1 | $23.00 |
| 25835 | CIMA Medical Center Corp. | 8772868600000001 | 3/20/2023 | Bill | 3/1/2023 | 97535 | 1 | $75.00 |
| 25836 | CIMA Medical Center Corp. | 8772868600000001 | 3/20/2023 | Bill | 3/1/2023 | 98960 | 1 | $85.00 |
| 25837 | CIMA Medical Center Corp. | 8772868600000001 | 3/20/2023 | Bill | 3/1/2023 | 99204 | 1 | $450.00 |
| 25838 | CIMA Medical Center Corp. | 8725336160000001 | 3/20/2023 | Bill | 3/1/2023 | 97535 | 1 | $75.00 |
| 25839 | CIMA Medical Center Corp. | 8725336160000001 | 3/20/2023 | Bill | 3/1/2023 | 98960 | 1 | $85.00 |
| 25840 | CIMA Medical Center Corp. | 8725336160000001 | 3/20/2023 | Bill | 3/1/2023 | 99204 | 1 | $450.00 |
| 25841 | CIMA Medical Center Corp. | 8753372170000005 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |
| 25842 | CIMA Medical Center Corp. | 8753372170000005 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25843 | CIMA Medical Center Corp. | 8753372170000005 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 25844 | CIMA Medical Center Corp. | 0481712440101015 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |
| 25845 | CIMA Medical Center Corp. | 0481712440101015 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |
| 25846 | CIMA Medical Center Corp. | 0481712440101015 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
| 25847 | CIMA Medical Center Corp. | 0442384300101159 | 3/20/2023 | Bill | 3/3/2023 | 97535 | 1 | $75.00 |
| 25848 | CIMA Medical Center Corp. | 0442384300101159 | 3/20/2023 | Bill | 3/3/2023 | 98960 | 1 | $85.00 |
| 25849 | CIMA Medical Center Corp. | 0442384300101159 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $450.00 |
| 25850 | CIMA Medical Center Corp. | 0645730540000003 | 3/20/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
| 25851 | CIMA Medical Center Corp. | 0645730540000003 | 3/20/2023 | Bill | 2/28/2023 | 98960 | 1 | $85.00 |
| 25852 | CIMA Medical Center Corp. | 0645730540000003 | 3/20/2023 | Bill | 2/28/2023 | 99204 | 1 | $450.00 |
| 25853 | CIMA Medical Center Corp. | 8743361990000001 | 3/20/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
| 25854 | CIMA Medical Center Corp. | 8743361990000001 | 3/20/2023 | Bill | 2/28/2023 | 98960 | 1 | $85.00 |
| 25855 | CIMA Medical Center Corp. | 8743361990000001 | 3/20/2023 | Bill | 2/28/2023 | 99204 | 1 | $450.00 |
| 25856 | CIMA Medical Center Corp. | 0631832260101023 | 3/20/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
| 25857 | CIMA Medical Center Corp. | 0631832260101023 | 3/20/2023 | Bill | 2/28/2023 | 98960 | 1 | $85.00 |
| 25858 | CIMA Medical Center Corp. | 0631832260101023 | 3/20/2023 | Bill | 2/28/2023 | 99204 | 1 | $450.00 |
| 25859 | CIMA Medical Center Corp. | 8759200620000003 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |
| 25860 | CIMA Medical Center Corp. | 8759200620000003 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |
| 25861 | CIMA Medical Center Corp. | 8759200620000003 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
| 25862 | CIMA Medical Center Corp. | 8751462410000001 | 3/20/2023 | Bill | 3/6/2023 | L0180 | 1 | $1,700.00 |
| 25863 | CIMA Medical Center Corp. | 8751462410000001 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $450.00 |
| 25864 | CIMA Medical Center Corp. | 8746208650000001 | 3/20/2023 | Bill | 3/3/2023 | 97535 | 1 | $75.00 |
| 25865 | CIMA Medical Center Corp. | 8746208650000001 | 3/20/2023 | Bill | 3/3/2023 | 98960 | 1 | $85.00 |
| 25866 | CIMA Medical Center Corp. | 8746208650000001 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $450.00 |
| 25867 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/8/2023 | 97530 | 1 | $90.00 |
| 25868 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/8/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25869 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/8/2023 | 97110 | 2 | $150.00 |
| 25870 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/8/2023 | 97140 | 1 | $75.00 |
| 25871 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/8/2023 | G0283 | 1 | $45.00 |
| 25872 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/8/2023 | 97010 | 1 | $15.00 |
| 25873 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/7/2023 | 97530 | 1 | $90.00 |
| 25874 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 1 | $80.00 |
| 25875 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/7/2023 | 97110 | 2 | $150.00 |
| 25876 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/7/2023 | 97140 | 1 | $75.00 |
| 25877 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/7/2023 | G0283 | 1 | $45.00 |
| 25878 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/7/2023 | 97010 | 1 | $15.00 |
| 25879 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/3/2023 | 97530 | 1 | $90.00 |
| 25880 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 1 | $80.00 |
| 25881 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $150.00 |
| 25882 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/3/2023 | 97140 | 1 | $75.00 |
| 25883 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/3/2023 | G0283 | 1 | $45.00 |
| 25884 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 25885 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/2/2023 | 97530 | 1 | $90.00 |
| 25886 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/2/2023 | 97112 | 1 | $80.00 |
| 25887 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/2/2023 | 97110 | 2 | $150.00 |
| 25888 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/2/2023 | 97140 | 1 | $75.00 |
| 25889 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/2/2023 | G0283 | 1 | $45.00 |
| 25890 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
| 25891 | CIMA Medical Center Corp. | 0433686070101015 | 3/20/2023 | Bill | 3/7/2023 | 97535 | 1 | $75.00 |
| 25892 | CIMA Medical Center Corp. | 0433686070101015 | 3/20/2023 | Bill | 3/7/2023 | 98960 | 1 | $85.00 |
| 25893 | CIMA Medical Center Corp. | 0433686070101015 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $450.00 |
| 25894 | CIMA Medical Center Corp. | 0481712440101015 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25895 | CIMA Medical Center Corp. | 0481712440101015 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 25896 | CIMA Medical Center Corp. | 0481712440101015 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
| 25897 | CIMA Medical Center Corp. | 0430731790101030 | 3/20/2023 | Bill | 3/3/2023 | 97535 | 1 | $75.00 |
| 25898 | CIMA Medical Center Corp. | 0430731790101030 | 3/20/2023 | Bill | 3/3/2023 | 98960 | 1 | $85.00 |
| 25899 | CIMA Medical Center Corp. | 0430731790101030 | 3/20/2023 | Bill | 3/3/2023 | 99204 | 1 | $450.00 |
| 25900 | CIMA Medical Center Corp. | 8742724870000003 | 3/20/2023 | Bill | 3/1/2023 | 97535 | 1 | $75.00 |
| 25901 | CIMA Medical Center Corp. | 8742724870000003 | 3/20/2023 | Bill | 3/1/2023 | 98960 | 1 | $85.00 |
| 25902 | CIMA Medical Center Corp. | 8742724870000003 | 3/20/2023 | Bill | 3/1/2023 | 99204 | 1 | $450.00 |
| 25903 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/1/2023 | 97530 | 1 | $90.00 |
| 25904 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/1/2023 | 97110 | 2 | $150.00 |
| 25905 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/1/2023 | 97140 | 1 | $75.00 |
| 25906 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/1/2023 | G0283 | 1 | $45.00 |
| 25907 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 25908 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 1 | $80.00 |
| 25909 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $150.00 |
| 25910 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/3/2023 | 97140 | 1 | $75.00 |
| 25911 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/3/2023 | G0283 | 1 | $45.00 |
| 25912 | CIMA Medical Center Corp. | 8676595100000001 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 25913 | CIMA Medical Center Corp. | 0615840370000002 | 3/20/2023 | Bill | 2/25/2023 | 72050 | 1 | $575.00 |
| 25914 | CIMA Medical Center Corp. | 0615840370000002 | 3/20/2023 | Bill | 2/25/2023 | 72110 | 1 | $600.00 |
| 25915 | CIMA Medical Center Corp. | 0615840370000002 | 3/20/2023 | Bill | 2/25/2023 | 73560 | 1 | $425.00 |
| 25916 | CIMA Medical Center Corp. | 0615840370000002 | 3/20/2023 | Bill | 2/25/2023 | 72070 | 1 | $575.00 |
| 25917 | CIMA Medical Center Corp. | 8694193490000001 | 3/20/2023 | Bill | 3/6/2023 | 97535 | 1 | $75.00 |
| 25918 | CIMA Medical Center Corp. | 8694193490000001 | 3/20/2023 | Bill | 3/6/2023 | 98960 | 1 | $85.00 |
| 25919 | CIMA Medical Center Corp. | 8694193490000001 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $450.00 |
| 25920 | CIMA Medical Center Corp. | 8679317490000001 | 3/20/2023 | Bill | 3/1/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25921 | CIMA Medical Center Corp. | 8679317490000001 | 3/20/2023 | Bill | 3/1/2023 | 98960 | 1 | $85.00 |
| 25922 | CIMA Medical Center Corp. | 8679317490000001 | 3/20/2023 | Bill | 3/1/2023 | 99204 | 1 | $450.00 |
| 25923 | CIMA Medical Center Corp. | 0481915570101012 | 3/20/2023 | Bill | 3/6/2023 | 97535 | 1 | $75.00 |
| 25924 | CIMA Medical Center Corp. | 0481915570101012 | 3/20/2023 | Bill | 3/6/2023 | 98960 | 1 | $85.00 |
| 25925 | CIMA Medical Center Corp. | 0481915570101012 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $450.00 |
| 25926 | CIMA Medical Center Corp. | 8667907460000005 | 3/20/2023 | Bill | 3/2/2023 | 97535 | 1 | $75.00 |
| 25927 | CIMA Medical Center Corp. | 8667907460000005 | 3/20/2023 | Bill | 3/2/2023 | 98960 | 1 | $85.00 |
| 25928 | CIMA Medical Center Corp. | 8667907460000005 | 3/20/2023 | Bill | 3/2/2023 | 99204 | 1 | $450.00 |
| 25929 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 2/28/2023 | 97530 | 1 | $90.00 |
| 25930 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 2/28/2023 | 97112 | 1 | $80.00 |
| 25931 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 2/28/2023 | 97110 | 2 | $150.00 |
| 25932 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 2/28/2023 | 97140 | 1 | $75.00 |
| 25933 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 2/28/2023 | G0283 | 1 | $45.00 |
| 25934 | CIMA Medical Center Corp. | 8683900610000001 | 3/20/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
| 25935 | CIMA Medical Center Corp. | 0661607110000002 | 3/20/2023 | Bill | 3/7/2023 | 97535 | 1 | $75.00 |
| 25936 | CIMA Medical Center Corp. | 0661607110000002 | 3/20/2023 | Bill | 3/7/2023 | 98960 | 1 | $85.00 |
| 25937 | CIMA Medical Center Corp. | 0661607110000002 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $450.00 |
| 25938 | CIMA Medical Center Corp. | 8725130510000006 | 3/20/2023 | Bill | 3/6/2023 | 97535 | 1 | $75.00 |
| 25939 | CIMA Medical Center Corp. | 8725130510000006 | 3/20/2023 | Bill | 3/6/2023 | 98960 | 1 | $85.00 |
| 25940 | CIMA Medical Center Corp. | 8725130510000006 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $450.00 |
| 25941 | CIMA Medical Center Corp. | 8730489210000001 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |
| 25942 | CIMA Medical Center Corp. | 8730489210000001 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |
| 25943 | CIMA Medical Center Corp. | 8730489210000001 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
| 25944 | CIMA Medical Center Corp. | 8670260880000003 | 3/20/2023 | Bill | 3/8/2023 | 97535 | 1 | $75.00 |
| 25945 | CIMA Medical Center Corp. | 8670260880000003 | 3/20/2023 | Bill | 3/8/2023 | 98960 | 1 | $85.00 |
| 25946 | CIMA Medical Center Corp. | 8670260880000003 | 3/20/2023 | Bill | 3/8/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25947 | CIMA Medical Center Corp. | 8764020090000001 | 3/20/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 25948 | CIMA Medical Center Corp. | 8764020090000001 | 3/20/2023 | Bill | 2/28/2023 | 98960 | 1 | $85.00 |
| 25949 | CIMA Medical Center Corp. | 8764020090000001 | 3/20/2023 | Bill | 2/28/2023 | 99204 | 1 | $450.00 |
| 25950 | CIMA Medical Center Corp. | 8710159760000003 | 3/20/2023 | Bill | 2/28/2023 | 97535 | 1 | $75.00 |
| 25951 | CIMA Medical Center Corp. | 8710159760000003 | 3/20/2023 | Bill | 2/28/2023 | 98960 | 1 | $85.00 |
| 25952 | CIMA Medical Center Corp. | 8710159760000003 | 3/20/2023 | Bill | 2/28/2023 | 99204 | 1 | $450.00 |
| 25953 | CIMA Medical Center Corp. | 8777334320000001 | 3/20/2023 | Bill | 3/9/2023 | L0180 | 1 | $1,700.00 |
| 25954 | CIMA Medical Center Corp. | 8777334320000001 | 3/20/2023 | Bill | 3/9/2023 | 99214 | 1 | $275.00 |
| 25955 | CIMA Medical Center Corp. | 0542482910101061 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |
| 25956 | CIMA Medical Center Corp. | 0542482910101061 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |
| 25957 | CIMA Medical Center Corp. | 0542482910101061 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
| 25958 | CIMA Medical Center Corp. | 0183322890101027 | 3/20/2023 | Bill | 3/9/2023 | L0180 | 1 | $1,700.00 |
| 25959 | CIMA Medical Center Corp. | 0183322890101027 | 3/20/2023 | Bill | 3/9/2023 | 99214 | 1 | $275.00 |
| 25960 | CIMA Medical Center Corp. | 8770730200000001 | 3/20/2023 | Bill | 3/7/2023 | 97535 | 1 | $75.00 |
| 25961 | CIMA Medical Center Corp. | 8770730200000001 | 3/20/2023 | Bill | 3/7/2023 | 98960 | 1 | $85.00 |
| 25962 | CIMA Medical Center Corp. | 8770730200000001 | 3/20/2023 | Bill | 3/7/2023 | 99204 | 1 | $450.00 |
| 25963 | CIMA Medical Center Corp. | 8728153470000001 | 3/20/2023 | Bill | 3/6/2023 | 97535 | 1 | $75.00 |
| 25964 | CIMA Medical Center Corp. | 8728153470000001 | 3/20/2023 | Bill | 3/6/2023 | 98960 | 1 | $85.00 |
| 25965 | CIMA Medical Center Corp. | 8728153470000001 | 3/20/2023 | Bill | 3/6/2023 | 99204 | 1 | $450.00 |
| 25966 | CIMA Medical Center Corp. | 0481712440101015 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |
| 25967 | CIMA Medical Center Corp. | 0481712440101015 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |
| 25968 | CIMA Medical Center Corp. | 0481712440101015 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
| 25969 | CIMA Medical Center Corp. | 8759200620000003 | 3/20/2023 | Bill | 2/27/2023 | 97535 | 1 | $75.00 |
| 25970 | CIMA Medical Center Corp. | 8759200620000003 | 3/20/2023 | Bill | 2/27/2023 | 98960 | 1 | $85.00 |
| 25971 | CIMA Medical Center Corp. | 8759200620000003 | 3/20/2023 | Bill | 2/27/2023 | 99204 | 1 | $450.00 |
| 25972 | CIMA Medical Center Corp. | 8715048400000002 | 3/23/2023 | Bill | 3/10/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 25973 | CIMA Medical Center Corp. | 8715048400000002 | 3/23/2023 | Bill | 3/10/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 25974 | CIMA Medical Center Corp. | 8715048400000002 | 3/23/2023 | Bill | 3/10/2023 | 99204 | 1 | $450.00 |
| 25975 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/15/2022 | 97530 | 1 | $90.00 |
| 25976 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/15/2022 | 97112 | 1 | $80.00 |
| 25977 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/15/2022 | 97110 | 2 | $150.00 |
| 25978 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/15/2022 | 97140 | 1 | $75.00 |
| 25979 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/15/2022 | G0283 | 1 | $45.00 |
| 25980 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/15/2022 | 97010 | 1 | $15.00 |
| 25981 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/9/2022 | 97530 | 2 | $180.00 |
| 25982 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/9/2022 | 97110 | 2 | $150.00 |
| 25983 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/9/2022 | 97140 | 1 | $75.00 |
| 25984 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/9/2022 | G0283 | 1 | $45.00 |
| 25985 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/9/2022 | 97010 | 1 | $15.00 |
| 25986 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 97163 | 1 | $250.00 |
| 25987 | CIMA Medical Center Corp. | 8740618250000004 | 3/23/2023 | Bill | 3/10/2023 | 97535 | 1 | $75.00 |
| 25988 | CIMA Medical Center Corp. | 8740618250000004 | 3/23/2023 | Bill | 3/10/2023 | 98960 | 1 | $85.00 |
| 25989 | CIMA Medical Center Corp. | 8740618250000004 | 3/23/2023 | Bill | 3/10/2023 | 99204 | 1 | $450.00 |
| 25990 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/13/2022 | 99213 | 1 | $250.00 |
| 25991 | CIMA Medical Center Corp. | 0611634510101023 | 3/23/2023 | Bill | 3/9/2023 | 97535 | 1 | $75.00 |
| 25992 | CIMA Medical Center Corp. | 0611634510101023 | 3/23/2023 | Bill | 3/9/2023 | 98960 | 1 | $85.00 |
| 25993 | CIMA Medical Center Corp. | 0611634510101023 | 3/23/2023 | Bill | 3/9/2023 | 99204 | 1 | $450.00 |
| 25994 | CIMA Medical Center Corp. | 8777334320000001 | 3/23/2023 | Bill | 3/10/2023 | L0631 | 1 | $2,100.00 |
| 25995 | CIMA Medical Center Corp. | 8777334320000001 | 3/23/2023 | Bill | 3/10/2023 | 99204 | 1 | $450.00 |
| 25996 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/9/2023 | 97112 | 1 | $80.00 |
| 25997 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 25998 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25999 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/9/2023 | 97035 | 1 | $45.00 |
| 26000 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 26001 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 26002 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/2/2023 | 97112 | 1 | $80.00 |
| 26003 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/2/2023 | 97110 | 2 | $150.00 |
| 26004 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/2/2023 | 97140 | 1 | $75.00 |
| 26005 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/2/2023 | G0283 | 1 | $45.00 |
| 26006 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
| 26007 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/23/2023 | 97112 | 1 | $80.00 |
| 26008 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/23/2023 | 97110 | 2 | $150.00 |
| 26009 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/23/2023 | 97140 | 1 | $75.00 |
| 26010 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/23/2023 | 97035 | 1 | $45.00 |
| 26011 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/23/2023 | G0283 | 1 | $45.00 |
| 26012 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 26013 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/24/2023 | 97112 | 1 | $80.00 |
| 26014 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/24/2023 | 97110 | 2 | $150.00 |
| 26015 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/24/2023 | 97140 | 1 | $75.00 |
| 26016 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/24/2023 | G0283 | 1 | $45.00 |
| 26017 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/24/2023 | 97010 | 1 | $15.00 |
| 26018 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/2/2023 | 97530 | 1 | $90.00 |
| 26019 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/2/2023 | 97110 | 2 | $150.00 |
| 26020 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/2/2023 | 97140 | 1 | $75.00 |
| 26021 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/2/2023 | G0283 | 1 | $45.00 |
| 26022 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 2/2/2023 | 97010 | 1 | $15.00 |
| 26023 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/22/2022 | 97110 | 2 | $150.00 |
| 26024 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/22/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26025 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/22/2022 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 26026 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/22/2022 | G0283 | 1 | $45.00 |
| 26027 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/22/2022 | 97010 | 1 | $15.00 |
| 26028 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/16/2022 | 97530 | 1 | $90.00 |
| 26029 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/16/2022 | 97112 | 1 | $80.00 |
| 26030 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/16/2022 | 97110 | 2 | $150.00 |
| 26031 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/16/2022 | 97140 | 1 | $75.00 |
| 26032 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/16/2022 | G0283 | 1 | $45.00 |
| 26033 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/16/2022 | 97010 | 1 | $15.00 |
| 26034 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/27/2023 | 97530 | 1 | $90.00 |
| 26035 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/27/2023 | 97112 | 1 | $80.00 |
| 26036 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/27/2023 | 97110 | 2 | $150.00 |
| 26037 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/27/2023 | 97140 | 1 | $75.00 |
| 26038 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/27/2023 | G0283 | 1 | $45.00 |
| 26039 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 26040 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/12/2023 | 97530 | 1 | $90.00 |
| 26041 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/12/2023 | 97112 | 1 | $80.00 |
| 26042 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/12/2023 | 97110 | 2 | $150.00 |
| 26043 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/12/2023 | 97140 | 1 | $75.00 |
| 26044 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/12/2023 | G0283 | 1 | $45.00 |
| 26045 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $15.00 |
| 26046 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/6/2023 | 97530 | 1 | $90.00 |
| 26047 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/6/2023 | 97112 | 1 | $80.00 |
| 26048 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/6/2023 | 97110 | 2 | $150.00 |
| 26049 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/6/2023 | 97140 | 1 | $75.00 |
| 26050 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/6/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26051 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/6/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 26052 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/5/2023 | 97530 | 1 | $90.00 |
| 26053 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/5/2023 | 97112 | 1 | $80.00 |
| 26054 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/5/2023 | 97110 | 2 | $150.00 |
| 26055 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/5/2023 | 97140 | 1 | $75.00 |
| 26056 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/5/2023 | G0283 | 1 | $45.00 |
| 26057 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/5/2023 | 97010 | 1 | $15.00 |
| 26058 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/19/2023 | 97530 | 1 | $90.00 |
| 26059 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/19/2023 | 97112 | 1 | $80.00 |
| 26060 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/19/2023 | 97110 | 2 | $150.00 |
| 26061 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/19/2023 | 97140 | 1 | $75.00 |
| 26062 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/19/2023 | G0283 | 1 | $45.00 |
| 26063 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/19/2023 | 97010 | 1 | $15.00 |
| 26064 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/13/2023 | 97530 | 2 | $180.00 |
| 26065 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/13/2023 | 97110 | 2 | $150.00 |
| 26066 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/13/2023 | 97140 | 1 | $75.00 |
| 26067 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/13/2023 | G0283 | 1 | $45.00 |
| 26068 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $15.00 |
| 26069 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/23/2022 | 97530 | 2 | $180.00 |
| 26070 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/23/2022 | 97110 | 2 | $150.00 |
| 26071 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/23/2022 | 97140 | 1 | $75.00 |
| 26072 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/23/2022 | G0283 | 1 | $45.00 |
| 26073 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/23/2022 | 97010 | 1 | $15.00 |
| 26074 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/22/2022 | 97112 | 1 | $80.00 |
| 26075 | CIMA Medical Center Corp. | 0610199330101029 | 3/23/2023 | Bill | 3/9/2023 | 97535 | 1 | $75.00 |
| 26076 | CIMA Medical Center Corp. | 0610199330101029 | 3/23/2023 | Bill | 3/9/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26077 | CIMA Medical Center Corp. | 0610199330101029 | 3/23/2023 | Bill | 3/9/2023 | 99204 | 1 | $450.00 |
| 26078 | CIMA Medical Center Corp. | 8670332890000008 | 3/23/2023 | Bill | 3/9/2023 | 97535 | 1 | $75.00 |
| 26079 | CIMA Medical Center Corp. | 8670332890000008 | 3/23/2023 | Bill | 3/9/2023 | 98960 | 1 | $85.00 |
| 26080 | CIMA Medical Center Corp. | 8670332890000008 | 3/23/2023 | Bill | 3/9/2023 | 99204 | 1 | $450.00 |
| 26081 | CIMA Medical Center Corp. | 8696688980000001 | 3/23/2023 | Bill | 3/10/2023 | 97535 | 1 | $75.00 |
| 26082 | CIMA Medical Center Corp. | 8696688980000001 | 3/23/2023 | Bill | 3/10/2023 | 98960 | 1 | $85.00 |
| 26083 | CIMA Medical Center Corp. | 8696688980000001 | 3/23/2023 | Bill | 3/10/2023 | 99204 | 1 | $450.00 |
| 26084 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 72110 | 1 | $600.00 |
| 26085 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 72040 | 1 | $575.00 |
| 26086 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 72072 | 1 | $575.00 |
| 26087 | CIMA Medical Center Corp. | 8685555650000009 | 3/23/2023 | Bill | 3/8/2023 | 97535 | 1 | $75.00 |
| 26088 | CIMA Medical Center Corp. | 8685555650000009 | 3/23/2023 | Bill | 3/8/2023 | 98960 | 1 | $85.00 |
| 26089 | CIMA Medical Center Corp. | 8685555650000009 | 3/23/2023 | Bill | 3/8/2023 | 99204 | 1 | $450.00 |
| 26090 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/2/2022 | 97530 | 2 | $180.00 |
| 26091 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/2/2022 | 97110 | 2 | $150.00 |
| 26092 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/2/2022 | 97140 | 1 | $75.00 |
| 26093 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/2/2022 | G0283 | 1 | $45.00 |
| 26094 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/2/2022 | 97010 | 1 | $15.00 |
| 26095 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 97530 | 1 | $90.00 |
| 26096 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 97535 | 1 | $75.00 |
| 26097 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 97110 | 2 | $150.00 |
| 26098 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 97140 | 1 | $75.00 |
| 26099 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | G0283 | 1 | $45.00 |
| 26100 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 97010 | 1 | $15.00 |
| 26101 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/8/2022 | 97530 | 2 | $180.00 |
| 26102 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/8/2022 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26103 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/8/2022 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 26104 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/8/2022 | G0283 | 1 | $45.00 |
| 26105 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/8/2022 | 97010 | 1 | $15.00 |
| 26106 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 26107 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/9/2023 | 97112 | 1 | $80.00 |
| 26108 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 26109 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 26110 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 26111 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 26112 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/13/2023 | 97530 | 1 | $90.00 |
| 26113 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/13/2023 | 97112 | 1 | $80.00 |
| 26114 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 26115 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |
| 26116 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 26117 | CIMA Medical Center Corp. | 8726706460000001 | 3/23/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 26118 | CIMA Medical Center Corp. | 8749756570000003 | 3/23/2023 | Bill | 3/6/2023 | 97530 | 2 | $180.00 |
| 26119 | CIMA Medical Center Corp. | 8749756570000003 | 3/23/2023 | Bill | 3/6/2023 | 97140 | 2 | $150.00 |
| 26120 | CIMA Medical Center Corp. | 8749756570000003 | 3/23/2023 | Bill | 3/6/2023 | 97035 | 1 | $45.00 |
| 26121 | CIMA Medical Center Corp. | 8749756570000003 | 3/23/2023 | Bill | 3/6/2023 | G0283 | 1 | $45.00 |
| 26122 | CIMA Medical Center Corp. | 8749756570000003 | 3/23/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 26123 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97163 | 1 | $250.00 |
| 26124 | CIMA Medical Center Corp. | 8774457850000001 | 3/23/2023 | Bill | 3/10/2023 | 97535 | 1 | $75.00 |
| 26125 | CIMA Medical Center Corp. | 8774457850000001 | 3/23/2023 | Bill | 3/10/2023 | 98960 | 1 | $85.00 |
| 26126 | CIMA Medical Center Corp. | 8774457850000001 | 3/23/2023 | Bill | 3/10/2023 | 99204 | 1 | $450.00 |
| 26127 | CIMA Medical Center Corp. | 0523152610101097 | 3/23/2023 | Bill | 3/9/2023 | 97535 | 1 | $75.00 |
| 26128 | CIMA Medical Center Corp. | 0523152610101097 | 3/23/2023 | Bill | 3/9/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26129 | CIMA Medical Center Corp. | 0523152610101097 | 3/23/2023 | Bill | 3/9/2023 | 99204 | 1 | $450.00 |
| 26130 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/14/2023 | 97530 | 1 | $90.00 |
| 26131 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/14/2023 | 97112 | 1 | $80.00 |
| 26132 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/14/2023 | 97110 | 2 | $150.00 |
| 26133 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/14/2023 | 97140 | 1 | $75.00 |
| 26134 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/14/2023 | G0283 | 1 | $45.00 |
| 26135 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 26136 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97535 | 1 | $75.00 |
| 26137 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97140 | 1 | $75.00 |
| 26138 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97035 | 1 | $45.00 |
| 26139 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | G0283 | 1 | $45.00 |
| 26140 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 26141 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | 97112 | 1 | $80.00 |
| 26142 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | 97110 | 2 | $150.00 |
| 26143 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | 97140 | 1 | $75.00 |
| 26144 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | G0283 | 1 | $45.00 |
| 26145 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 26146 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/30/2022 | 99213 | 1 | $250.00 |
| 26147 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/20/2023 | 97530 | 1 | $90.00 |
| 26148 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/20/2023 | 97112 | 1 | $80.00 |
| 26149 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/20/2023 | 97110 | 2 | $150.00 |
| 26150 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/20/2023 | 97140 | 1 | $75.00 |
| 26151 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/20/2023 | G0283 | 1 | $45.00 |
| 26152 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 1/20/2023 | 97010 | 1 | $15.00 |
| 26153 | CIMA Medical Center Corp. | 0404824630101050 | 3/23/2023 | Bill | 3/9/2023 | 97535 | 1 | $75.00 |
| 26154 | CIMA Medical Center Corp. | 0404824630101050 | 3/23/2023 | Bill | 3/9/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26155 | CIMA Medical Center Corp. | 0404824630101050 | 3/23/2023 | Bill | 3/9/2023 | 99204 | 1 | $450.00 |
| 26156 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | L0631 | 1 | $2,100.00 |
| 26157 | CIMA Medical Center Corp. | 8756326750000001 | 3/23/2023 | Bill | 12/1/2022 | 99204 | 1 | $450.00 |
| 26158 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97163 | 1 | $250.00 |
| 26159 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97535 | 1 | $75.00 |
| 26160 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97140 | 1 | $75.00 |
| 26161 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97035 | 1 | $45.00 |
| 26162 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | G0283 | 1 | $45.00 |
| 26163 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 26164 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | 97530 | 1 | $90.00 |
| 26165 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | 97110 | 2 | $150.00 |
| 26166 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | 97140 | 1 | $75.00 |
| 26167 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | G0283 | 1 | $45.00 |
| 26168 | CIMA Medical Center Corp. | 8751462410000001 | 3/23/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 26169 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/6/2023 | 97530 | 1 | $90.00 |
| 26170 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/6/2023 | 97112 | 1 | $80.00 |
| 26171 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/6/2023 | 97110 | 2 | $150.00 |
| 26172 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/6/2023 | 97140 | 1 | $75.00 |
| 26173 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/6/2023 | G0283 | 1 | $45.00 |
| 26174 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 26175 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/8/2023 | 97530 | 1 | $90.00 |
| 26176 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/8/2023 | 97112 | 1 | $80.00 |
| 26177 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/8/2023 | 97110 | 2 | $150.00 |
| 26178 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/8/2023 | 97140 | 1 | $75.00 |
| 26179 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/8/2023 | G0283 | 1 | $45.00 |
| 26180 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/8/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26181 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 26182 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/9/2023 | 97112 | 1 | $80.00 |
| 26183 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 26184 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 26185 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 26186 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 26187 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/10/2023 | 97530 | 1 | $90.00 |
| 26188 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/10/2023 | 97112 | 1 | $80.00 |
| 26189 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/10/2023 | 97110 | 2 | $150.00 |
| 26190 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/10/2023 | 97140 | 1 | $75.00 |
| 26191 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/10/2023 | G0283 | 1 | $45.00 |
| 26192 | CIMA Medical Center Corp. | 8763298150000003 | 3/23/2023 | Bill | 3/10/2023 | 97010 | 1 | $15.00 |
| 26193 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 26194 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/9/2023 | 97112 | 1 | $80.00 |
| 26195 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 26196 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 26197 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 26198 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 26199 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/13/2023 | 97530 | 1 | $90.00 |
| 26200 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/13/2023 | 97112 | 1 | $80.00 |
| 26201 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 26202 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |
| 26203 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 26204 | CIMA Medical Center Corp. | 8685757770000003 | 3/23/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 26205 | CIMA Medical Center Corp. | 8751462410000001 | 3/24/2023 | Bill | 3/16/2023 | 99213 | 1 | $250.00 |
| 26206 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/17/2023 | T2002 | 1 | $19.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26207 | CIMA Medical Center Corp. | 8727209870000002 | 3/24/2023 | Bill | 3/13/2023 | 97535 | 1 | $75.00 |
| 26208 | CIMA Medical Center Corp. | 8727209870000002 | 3/24/2023 | Bill | 3/13/2023 | 98960 | 1 | $85.00 |
| 26209 | CIMA Medical Center Corp. | 8727209870000002 | 3/24/2023 | Bill | 3/13/2023 | 99204 | 1 | $450.00 |
| 26210 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/17/2023 | 97530 | 1 | $90.00 |
| 26211 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/17/2023 | 97112 | 1 | $80.00 |
| 26212 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 26213 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 26214 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 26215 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 26216 | CIMA Medical Center Corp. | 0089121010101180 | 3/24/2023 | Bill | 3/14/2023 | L0180 | 1 | $1,700.00 |
| 26217 | CIMA Medical Center Corp. | 0089121010101180 | 3/24/2023 | Bill | 3/14/2023 | 99204 | 1 | $450.00 |
| 26218 | CIMA Medical Center Corp. | 8762316880000002 | 3/24/2023 | Bill | 3/13/2023 | 97535 | 1 | $75.00 |
| 26219 | CIMA Medical Center Corp. | 8762316880000002 | 3/24/2023 | Bill | 3/13/2023 | 98960 | 1 | $85.00 |
| 26220 | CIMA Medical Center Corp. | 8762316880000002 | 3/24/2023 | Bill | 3/13/2023 | 99204 | 1 | $450.00 |
| 26221 | CIMA Medical Center Corp. | 8742458340000004 | 3/24/2023 | Bill | 3/13/2023 | 97535 | 1 | $75.00 |
| 26222 | CIMA Medical Center Corp. | 8742458340000004 | 3/24/2023 | Bill | 3/13/2023 | 98960 | 1 | $85.00 |
| 26223 | CIMA Medical Center Corp. | 8742458340000004 | 3/24/2023 | Bill | 3/13/2023 | 99204 | 1 | $450.00 |
| 26224 | CIMA Medical Center Corp. | 8756326750000001 | 3/24/2023 | Bill | 3/17/2023 | 97112 | 1 | $80.00 |
| 26225 | CIMA Medical Center Corp. | 8756326750000001 | 3/24/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 26226 | CIMA Medical Center Corp. | 8756326750000001 | 3/24/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 26227 | CIMA Medical Center Corp. | 8756326750000001 | 3/24/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 26228 | CIMA Medical Center Corp. | 8756326750000001 | 3/24/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 26229 | CIMA Medical Center Corp. | 0619602250101028 | 3/24/2023 | Bill | 3/13/2023 | 97535 | 1 | $75.00 |
| 26230 | CIMA Medical Center Corp. | 0619602250101028 | 3/24/2023 | Bill | 3/13/2023 | 98960 | 1 | $85.00 |
| 26231 | CIMA Medical Center Corp. | 0619602250101028 | 3/24/2023 | Bill | 3/13/2023 | 99204 | 1 | $450.00 |
| 26232 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/14/2023 | 99213 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26233 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/6/2023 | 99213 | 1 | $250.00 |
| 26234 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/9/2023 | 98960 | 1 | $85.00 |
| 26235 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/9/2023 | 99214 | 1 | $275.00 |
| 26236 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/13/2023 | 97530 | 1 | $90.00 |
| 26237 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/13/2023 | 97112 | 1 | $80.00 |
| 26238 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 26239 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |
| 26240 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 26241 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 26242 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/17/2023 | 97530 | 1 | $90.00 |
| 26243 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 26244 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 26245 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 26246 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 26247 | CIMA Medical Center Corp. | 8775645880000001 | 3/24/2023 | Bill | 3/10/2023 | 97535 | 1 | $75.00 |
| 26248 | CIMA Medical Center Corp. | 8775645880000001 | 3/24/2023 | Bill | 3/10/2023 | 98960 | 1 | $85.00 |
| 26249 | CIMA Medical Center Corp. | 8775645880000001 | 3/24/2023 | Bill | 3/10/2023 | 99204 | 1 | $450.00 |
| 26250 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/3/2023 | 72050 | 1 | $575.00 |
| 26251 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/3/2023 | 72110 | 1 | $600.00 |
| 26252 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/3/2023 | 72070 | 1 | $575.00 |
| 26253 | CIMA Medical Center Corp. | 8738271050000001 | 3/24/2023 | Bill | 3/13/2023 | T2002 | 1 | $13.00 |
| 26254 | CIMA Medical Center Corp. | 8763298150000003 | 3/24/2023 | Bill | 3/16/2023 | 97530 | 1 | $90.00 |
| 26255 | CIMA Medical Center Corp. | 8763298150000003 | 3/24/2023 | Bill | 3/16/2023 | 97112 | 1 | $80.00 |
| 26256 | CIMA Medical Center Corp. | 8763298150000003 | 3/24/2023 | Bill | 3/16/2023 | 97110 | 2 | $150.00 |
| 26257 | CIMA Medical Center Corp. | 8763298150000003 | 3/24/2023 | Bill | 3/16/2023 | 97140 | 1 | $75.00 |
| 26258 | CIMA Medical Center Corp. | 8763298150000003 | 3/24/2023 | Bill | 3/16/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26259 | CIMA Medical Center Corp. | 8763298150000003 | 3/24/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
| 26260 | CIMA Medical Center Corp. | 8751462410000001 | 3/24/2023 | Bill | 3/16/2023 | 99213 | 1 | $250.00 |
| 26261 | CIMA Medical Center Corp. | 8751729990000001 | 3/24/2023 | Bill | 3/13/2023 | 97535 | 1 | $75.00 |
| 26262 | CIMA Medical Center Corp. | 8751729990000001 | 3/24/2023 | Bill | 3/13/2023 | 98960 | 1 | $85.00 |
| 26263 | CIMA Medical Center Corp. | 8751729990000001 | 3/24/2023 | Bill | 3/13/2023 | 99204 | 1 | $450.00 |
| 26264 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/14/2023 | 97530 | 1 | $90.00 |
| 26265 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/14/2023 | 97112 | 1 | $80.00 |
| 26266 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/14/2023 | 97110 | 2 | $150.00 |
| 26267 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/14/2023 | 97140 | 1 | $75.00 |
| 26268 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/14/2023 | G0283 | 1 | $45.00 |
| 26269 | CIMA Medical Center Corp. | 8683900610000001 | 3/24/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 26270 | CIMA Medical Center Corp. | 0661607110000002 | 3/24/2023 | Bill | 3/10/2023 | 97535 | 1 | $75.00 |
| 26271 | CIMA Medical Center Corp. | 0661607110000002 | 3/24/2023 | Bill | 3/10/2023 | 98960 | 1 | $85.00 |
| 26272 | CIMA Medical Center Corp. | 0661607110000002 | 3/24/2023 | Bill | 3/10/2023 | 99204 | 1 | $450.00 |
| 26273 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/10/2023 | 97530 | 1 | $90.00 |
| 26274 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/10/2023 | 97110 | 2 | $150.00 |
| 26275 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/10/2023 | 97140 | 1 | $75.00 |
| 26276 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/10/2023 | G0283 | 1 | $45.00 |
| 26277 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/10/2023 | 97010 | 1 | $15.00 |
| 26278 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/9/2023 | 97163 | 1 | $250.00 |
| 26279 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 26280 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 26281 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/9/2023 | 97035 | 1 | $45.00 |
| 26282 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 26283 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 26284 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | 72050 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26285 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | 73030 | 1 | $425.00 |
|---|---|---|---|---|---|---|---|---|
| 26286 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | 73030 | 1 | $425.00 |
| 26287 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | 72070 | 1 | $575.00 |
| 26288 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | 97530 | 1 | $90.00 |
| 26289 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 26290 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 26291 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 26292 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 26293 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/16/2023 | 97530 | 1 | $90.00 |
| 26294 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/16/2023 | 97110 | 2 | $150.00 |
| 26295 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/16/2023 | 97140 | 1 | $75.00 |
| 26296 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/16/2023 | G0283 | 1 | $45.00 |
| 26297 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
| 26298 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/15/2023 | 97530 | 1 | $90.00 |
| 26299 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/15/2023 | 97110 | 2 | $150.00 |
| 26300 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/15/2023 | 97140 | 1 | $75.00 |
| 26301 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/15/2023 | G0283 | 1 | $45.00 |
| 26302 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/15/2023 | 97010 | 1 | $15.00 |
| 26303 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/14/2023 | 97530 | 1 | $90.00 |
| 26304 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/14/2023 | 97110 | 2 | $150.00 |
| 26305 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/14/2023 | 97140 | 1 | $75.00 |
| 26306 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/14/2023 | G0283 | 1 | $45.00 |
| 26307 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 26308 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/13/2023 | 97530 | 1 | $90.00 |
| 26309 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 26310 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26311 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 26312 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 26313 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/11/2023 | 97530 | 1 | $90.00 |
| 26314 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/11/2023 | 97112 | 1 | $80.00 |
| 26315 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/11/2023 | 97110 | 2 | $150.00 |
| 26316 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/11/2023 | 97140 | 1 | $75.00 |
| 26317 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/11/2023 | G0283 | 1 | $45.00 |
| 26318 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/11/2023 | 97010 | 1 | $15.00 |
| 26319 | CIMA Medical Center Corp. | 8777334320000001 | 3/24/2023 | Bill | 3/17/2023 | T2002 | 1 | $16.00 |
| 26320 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/3/2023 | 97140 | 2 | $150.00 |
| 26321 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/3/2023 | 97035 | 1 | $45.00 |
| 26322 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/3/2023 | G0283 | 1 | $45.00 |
| 26323 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 26324 | CIMA Medical Center Corp. | 8738597860000002 | 3/24/2023 | Bill | 3/3/2023 | 97163 | 1 | $250.00 |
| 26325 | CIMA Medical Center Corp. | 8681535500000001 | 3/24/2023 | Bill | 3/13/2023 | 97535 | 1 | $75.00 |
| 26326 | CIMA Medical Center Corp. | 8681535500000001 | 3/24/2023 | Bill | 3/13/2023 | 98960 | 1 | $85.00 |
| 26327 | CIMA Medical Center Corp. | 8681535500000001 | 3/24/2023 | Bill | 3/13/2023 | 99204 | 1 | $450.00 |
| 26328 | CIMA Medical Center Corp. | 0647757510101041 | 3/24/2023 | Bill | 3/8/2023 | 72050 | 1 | $575.00 |
| 26329 | CIMA Medical Center Corp. | 0647757510101041 | 3/24/2023 | Bill | 3/8/2023 | 72110 | 1 | $600.00 |
| 26330 | CIMA Medical Center Corp. | 0647757510101041 | 3/24/2023 | Bill | 3/8/2023 | 73030 | 1 | $425.00 |
| 26331 | CIMA Medical Center Corp. | 0647757510101041 | 3/24/2023 | Bill | 3/8/2023 | 73030 | 1 | $425.00 |
| 26332 | CIMA Medical Center Corp. | 0647757510101041 | 3/24/2023 | Bill | 3/8/2023 | 72070 | 1 | $575.00 |
| 26333 | CIMA Medical Center Corp. | 0647757510101041 | 3/24/2023 | Bill | 3/8/2023 | 72050 | 1 | $575.00 |
| 26334 | CIMA Medical Center Corp. | 0647757510101041 | 3/24/2023 | Bill | 3/8/2023 | 73030 | 1 | $425.00 |
| 26335 | CIMA Medical Center Corp. | 0647757510101041 | 3/24/2023 | Bill | 3/8/2023 | 72070 | 1 | $575.00 |
| 26336 | CIMA Medical Center Corp. | 0366300990101089 | 3/24/2023 | Bill | 3/8/2023 | 72050 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26337 | CIMA Medical Center Corp. | 0366300990101089 | 3/24/2023 | Bill | 3/8/2023 | 72110 | 1 | $600.00 |
|-------|---------------------------|------------------|-----------|------|----------|-------|---|---------|
| 26338 | CIMA Medical Center Corp. | 0366300990101089 | 3/24/2023 | Bill | 3/8/2023 | 73030 | 1 | $425.00 |
| 26339 | CIMA Medical Center Corp. | 0366300990101089 | 3/24/2023 | Bill | 3/8/2023 | 73030 | 1 | $425.00 |
| 26340 | CIMA Medical Center Corp. | 0366300990101089 | 3/24/2023 | Bill | 3/8/2023 | 72070 | 1 | $575.00 |
| 26341 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/10/2023 | 97530 | 1 | $90.00 |
| 26342 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/10/2023 | 97110 | 2 | $150.00 |
| 26343 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/10/2023 | 97140 | 1 | $75.00 |
| 26344 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/10/2023 | G0283 | 1 | $45.00 |
| 26345 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/10/2023 | 97010 | 1 | $15.00 |
| 26346 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/9/2023 | 97163 | 1 | $250.00 |
| 26347 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 26348 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 26349 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/9/2023 | 97035 | 1 | $45.00 |
| 26350 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 26351 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 26352 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/17/2023 | 97530 | 1 | $90.00 |
| 26353 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 26354 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 26355 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 26356 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 26357 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/16/2023 | 97530 | 1 | $90.00 |
| 26358 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/16/2023 | 97110 | 2 | $150.00 |
| 26359 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/16/2023 | 97140 | 1 | $75.00 |
| 26360 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/16/2023 | G0283 | 1 | $45.00 |
| 26361 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
| 26362 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/15/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26363 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/15/2023 | 97110 | 2 | $150.00 |
| 26364 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/15/2023 | 97140 | 1 | $75.00 |
| 26365 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/15/2023 | G0283 | 1 | $45.00 |
| 26366 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/15/2023 | 97010 | 1 | $15.00 |
| 26367 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/14/2023 | 97530 | 1 | $90.00 |
| 26368 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/14/2023 | 97110 | 2 | $150.00 |
| 26369 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/14/2023 | 97140 | 1 | $75.00 |
| 26370 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/14/2023 | G0283 | 1 | $45.00 |
| 26371 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 26372 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/13/2023 | 97530 | 1 | $90.00 |
| 26373 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 26374 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |
| 26375 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 26376 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 26377 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/11/2023 | 97530 | 1 | $90.00 |
| 26378 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/11/2023 | 97112 | 1 | $80.00 |
| 26379 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/11/2023 | 97110 | 2 | $150.00 |
| 26380 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/11/2023 | 97140 | 1 | $75.00 |
| 26381 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/11/2023 | G0283 | 1 | $45.00 |
| 26382 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/11/2023 | 97010 | 1 | $15.00 |
| 26383 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/17/2023 | 72050 | 1 | $575.00 |
| 26384 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/17/2023 | 73030 | 1 | $425.00 |
| 26385 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/17/2023 | 73030 | 1 | $425.00 |
| 26386 | CIMA Medical Center Corp. | 0183322890101027 | 3/24/2023 | Bill | 3/17/2023 | 72070 | 1 | $575.00 |
| 26387 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/16/2023 | 99213 | 1 | $250.00 |
| 26388 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26389 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/17/2023 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 26390 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 26391 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 26392 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/10/2023 | 97535 | 1 | $75.00 |
| 26393 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/10/2023 | 97140 | 1 | $75.00 |
| 26394 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/10/2023 | 97035 | 1 | $45.00 |
| 26395 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/10/2023 | G0283 | 1 | $45.00 |
| 26396 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/10/2023 | 97010 | 1 | $15.00 |
| 26397 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/10/2023 | 97163 | 1 | $250.00 |
| 26398 | CIMA Medical Center Corp. | 8751462410000001 | 3/27/2023 | Bill | 3/16/2023 | 97112 | 1 | $80.00 |
| 26399 | CIMA Medical Center Corp. | 8751462410000001 | 3/27/2023 | Bill | 3/16/2023 | 97110 | 2 | $150.00 |
| 26400 | CIMA Medical Center Corp. | 8751462410000001 | 3/27/2023 | Bill | 3/16/2023 | 97140 | 1 | $75.00 |
| 26401 | CIMA Medical Center Corp. | 8751462410000001 | 3/27/2023 | Bill | 3/16/2023 | G0283 | 1 | $45.00 |
| 26402 | CIMA Medical Center Corp. | 8751462410000001 | 3/27/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
| 26403 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 26404 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 26405 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 26406 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 26407 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/15/2023 | 97110 | 2 | $150.00 |
| 26408 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/15/2023 | 97140 | 1 | $75.00 |
| 26409 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/15/2023 | G0283 | 1 | $45.00 |
| 26410 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/15/2023 | 97010 | 1 | $15.00 |
| 26411 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/14/2023 | 97112 | 1 | $80.00 |
| 26412 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/14/2023 | 97110 | 2 | $150.00 |
| 26413 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/14/2023 | 97140 | 1 | $75.00 |
| 26414 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/14/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26415 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 26416 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/13/2023 | 97112 | 1 | $80.00 |
| 26417 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 26418 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |
| 26419 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 26420 | CIMA Medical Center Corp. | 8725428780000001 | 3/27/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 26421 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/10/2023 | 72050 | 1 | $575.00 |
| 26422 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/10/2023 | 72110 | 1 | $600.00 |
| 26423 | CIMA Medical Center Corp. | 8777334320000001 | 3/27/2023 | Bill | 3/10/2023 | 72070 | 1 | $575.00 |
| 26424 | CIMA Medical Center Corp. | 0183322890101027 | 3/27/2023 | Bill | 3/18/2023 | 97530 | 1 | $90.00 |
| 26425 | CIMA Medical Center Corp. | 0183322890101027 | 3/27/2023 | Bill | 3/18/2023 | 97112 | 1 | $80.00 |
| 26426 | CIMA Medical Center Corp. | 0183322890101027 | 3/27/2023 | Bill | 3/18/2023 | 97110 | 2 | $150.00 |
| 26427 | CIMA Medical Center Corp. | 0183322890101027 | 3/27/2023 | Bill | 3/18/2023 | 97140 | 1 | $75.00 |
| 26428 | CIMA Medical Center Corp. | 0183322890101027 | 3/27/2023 | Bill | 3/18/2023 | G0283 | 1 | $45.00 |
| 26429 | CIMA Medical Center Corp. | 0183322890101027 | 3/27/2023 | Bill | 3/18/2023 | 97010 | 1 | $15.00 |
| 26430 | CIMA Medical Center Corp. | 0597999230000006 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26431 | CIMA Medical Center Corp. | 0597999230000006 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |
| 26432 | CIMA Medical Center Corp. | 0597999230000006 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26433 | CIMA Medical Center Corp. | 8713634930000001 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26434 | CIMA Medical Center Corp. | 8713634930000001 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |
| 26435 | CIMA Medical Center Corp. | 8713634930000001 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26436 | CIMA Medical Center Corp. | 8667760590000007 | 3/29/2023 | Bill | 3/14/2023 | 97535 | 1 | $75.00 |
| 26437 | CIMA Medical Center Corp. | 8667760590000007 | 3/29/2023 | Bill | 3/14/2023 | 98960 | 1 | $85.00 |
| 26438 | CIMA Medical Center Corp. | 8667760590000007 | 3/29/2023 | Bill | 3/14/2023 | 99204 | 1 | $450.00 |
| 26439 | CIMA Medical Center Corp. | 0521446410000001 | 3/29/2023 | Bill | 3/14/2023 | 97535 | 1 | $75.00 |
| 26440 | CIMA Medical Center Corp. | 0521446410000001 | 3/29/2023 | Bill | 3/14/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26441 | CIMA Medical Center Corp. | 0521446410000001 | 3/29/2023 | Bill | 3/14/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 26442 | CIMA Medical Center Corp. | 8715854190000005 | 3/29/2023 | Bill | 3/15/2023 | 97535 | 1 | $75.00 |
| 26443 | CIMA Medical Center Corp. | 8715854190000005 | 3/29/2023 | Bill | 3/15/2023 | 98960 | 1 | $85.00 |
| 26444 | CIMA Medical Center Corp. | 8715854190000005 | 3/29/2023 | Bill | 3/15/2023 | 99204 | 1 | $450.00 |
| 26445 | CIMA Medical Center Corp. | 0634517110000004 | 3/29/2023 | Bill | 3/15/2023 | 97535 | 1 | $75.00 |
| 26446 | CIMA Medical Center Corp. | 0634517110000004 | 3/29/2023 | Bill | 3/15/2023 | 98960 | 1 | $85.00 |
| 26447 | CIMA Medical Center Corp. | 0634517110000004 | 3/29/2023 | Bill | 3/15/2023 | 99214 | 1 | $275.00 |
| 26448 | CIMA Medical Center Corp. | 0634517110000004 | 3/29/2023 | Bill | 3/16/2023 | 97112 | 1 | $80.00 |
| 26449 | CIMA Medical Center Corp. | 0634517110000004 | 3/29/2023 | Bill | 3/16/2023 | 97110 | 2 | $150.00 |
| 26450 | CIMA Medical Center Corp. | 0634517110000004 | 3/29/2023 | Bill | 3/16/2023 | 97140 | 1 | $75.00 |
| 26451 | CIMA Medical Center Corp. | 0634517110000004 | 3/29/2023 | Bill | 3/16/2023 | G0283 | 1 | $45.00 |
| 26452 | CIMA Medical Center Corp. | 0634517110000004 | 3/29/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
| 26453 | CIMA Medical Center Corp. | 0286163080000002 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26454 | CIMA Medical Center Corp. | 0286163080000002 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |
| 26455 | CIMA Medical Center Corp. | 0286163080000002 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26456 | CIMA Medical Center Corp. | 0189560700101066 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26457 | CIMA Medical Center Corp. | 0189560700101066 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |
| 26458 | CIMA Medical Center Corp. | 0189560700101066 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26459 | CIMA Medical Center Corp. | 8668339150000001 | 3/29/2023 | Bill | 3/15/2023 | 97535 | 1 | $75.00 |
| 26460 | CIMA Medical Center Corp. | 8668339150000001 | 3/29/2023 | Bill | 3/15/2023 | 98960 | 1 | $85.00 |
| 26461 | CIMA Medical Center Corp. | 8668339150000001 | 3/29/2023 | Bill | 3/15/2023 | 99204 | 1 | $450.00 |
| 26462 | CIMA Medical Center Corp. | 0606993680000001 | 3/29/2023 | Bill | 3/14/2023 | 97535 | 1 | $75.00 |
| 26463 | CIMA Medical Center Corp. | 0606993680000001 | 3/29/2023 | Bill | 3/14/2023 | 98960 | 1 | $85.00 |
| 26464 | CIMA Medical Center Corp. | 0606993680000001 | 3/29/2023 | Bill | 3/14/2023 | 99204 | 1 | $450.00 |
| 26465 | CIMA Medical Center Corp. | 0286163080000002 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26466 | CIMA Medical Center Corp. | 0286163080000002 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26467 | CIMA Medical Center Corp. | 0286163080000002 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26468 | CIMA Medical Center Corp. | 0592459370101023 | 3/29/2023 | Bill | 3/15/2023 | 97535 | 1 | $75.00 |
| 26469 | CIMA Medical Center Corp. | 0592459370101023 | 3/29/2023 | Bill | 3/15/2023 | 98960 | 1 | $85.00 |
| 26470 | CIMA Medical Center Corp. | 0592459370101023 | 3/29/2023 | Bill | 3/15/2023 | 99204 | 1 | $450.00 |
| 26471 | CIMA Medical Center Corp. | 8670840190000005 | 3/29/2023 | Bill | 3/14/2023 | 97535 | 1 | $75.00 |
| 26472 | CIMA Medical Center Corp. | 8670840190000005 | 3/29/2023 | Bill | 3/14/2023 | 98960 | 1 | $85.00 |
| 26473 | CIMA Medical Center Corp. | 8670840190000005 | 3/29/2023 | Bill | 3/14/2023 | 99204 | 1 | $450.00 |
| 26474 | CIMA Medical Center Corp. | 8702935640000003 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26475 | CIMA Medical Center Corp. | 8702935640000003 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |
| 26476 | CIMA Medical Center Corp. | 8702935640000003 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26477 | CIMA Medical Center Corp. | 8746394730000007 | 3/29/2023 | Bill | 3/15/2023 | 97535 | 1 | $75.00 |
| 26478 | CIMA Medical Center Corp. | 8746394730000007 | 3/29/2023 | Bill | 3/15/2023 | 98960 | 1 | $85.00 |
| 26479 | CIMA Medical Center Corp. | 8746394730000007 | 3/29/2023 | Bill | 3/15/2023 | 99204 | 1 | $450.00 |
| 26480 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/18/2023 | 97112 | 1 | $80.00 |
| 26481 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/18/2023 | 97110 | 2 | $150.00 |
| 26482 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/18/2023 | 97140 | 2 | $150.00 |
| 26483 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/18/2023 | G0283 | 1 | $45.00 |
| 26484 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/18/2023 | 97010 | 1 | $15.00 |
| 26485 | CIMA Medical Center Corp. | 8744338110000001 | 3/29/2023 | Bill | 3/14/2023 | 97535 | 1 | $75.00 |
| 26486 | CIMA Medical Center Corp. | 8744338110000001 | 3/29/2023 | Bill | 3/14/2023 | 98960 | 1 | $85.00 |
| 26487 | CIMA Medical Center Corp. | 8744338110000001 | 3/29/2023 | Bill | 3/14/2023 | 99204 | 1 | $450.00 |
| 26488 | CIMA Medical Center Corp. | 0592459370101023 | 3/29/2023 | Bill | 3/15/2023 | 97535 | 1 | $75.00 |
| 26489 | CIMA Medical Center Corp. | 0592459370101023 | 3/29/2023 | Bill | 3/15/2023 | 98960 | 1 | $85.00 |
| 26490 | CIMA Medical Center Corp. | 0592459370101023 | 3/29/2023 | Bill | 3/15/2023 | 99204 | 1 | $450.00 |
| 26491 | CIMA Medical Center Corp. | 8670252070000002 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26492 | CIMA Medical Center Corp. | 8670252070000002 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26493 | CIMA Medical Center Corp. | 8670252070000002 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 26494 | CIMA Medical Center Corp. | 0479191920101165 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26495 | CIMA Medical Center Corp. | 0479191920101165 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |
| 26496 | CIMA Medical Center Corp. | 0479191920101165 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26497 | CIMA Medical Center Corp. | 8667760590000007 | 3/29/2023 | Bill | 3/14/2023 | 97535 | 1 | $75.00 |
| 26498 | CIMA Medical Center Corp. | 8667760590000007 | 3/29/2023 | Bill | 3/14/2023 | 98960 | 1 | $85.00 |
| 26499 | CIMA Medical Center Corp. | 8667760590000007 | 3/29/2023 | Bill | 3/14/2023 | 99204 | 1 | $450.00 |
| 26500 | CIMA Medical Center Corp. | 0371022300101026 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26501 | CIMA Medical Center Corp. | 0371022300101026 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |
| 26502 | CIMA Medical Center Corp. | 0371022300101026 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26503 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/15/2023 | 97535 | 1 | $75.00 |
| 26504 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/15/2023 | 98960 | 1 | $85.00 |
| 26505 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/15/2023 | 99214 | 1 | $275.00 |
| 26506 | CIMA Medical Center Corp. | 8670001270000002 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26507 | CIMA Medical Center Corp. | 8670001270000002 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |
| 26508 | CIMA Medical Center Corp. | 8670001270000002 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26509 | CIMA Medical Center Corp. | 8762950770000003 | 3/29/2023 | Bill | 3/16/2023 | 97535 | 1 | $75.00 |
| 26510 | CIMA Medical Center Corp. | 8762950770000003 | 3/29/2023 | Bill | 3/16/2023 | 98960 | 1 | $85.00 |
| 26511 | CIMA Medical Center Corp. | 8762950770000003 | 3/29/2023 | Bill | 3/16/2023 | 99204 | 1 | $450.00 |
| 26512 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/15/2023 | 97535 | 1 | $75.00 |
| 26513 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/15/2023 | 98960 | 1 | $85.00 |
| 26514 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/15/2023 | 99214 | 1 | $275.00 |
| 26515 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/16/2023 | 97112 | 1 | $80.00 |
| 26516 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/16/2023 | 97110 | 2 | $150.00 |
| 26517 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/16/2023 | 97140 | 1 | $75.00 |
| 26518 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/16/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26519 | CIMA Medical Center Corp. | 8751462410000001 | 3/29/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 26520 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/21/2023 | 97535 | 1 | $75.00 |
| 26521 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/21/2023 | 98960 | 1 | $85.00 |
| 26522 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/21/2023 | 99214 | 1 | $275.00 |
| 26523 | CIMA Medical Center Corp. | 8776968340000001 | 4/3/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26524 | CIMA Medical Center Corp. | 8776968340000001 | 4/3/2023 | Bill | 3/17/2023 | 98960 | 1 | $85.00 |
| 26525 | CIMA Medical Center Corp. | 8776968340000001 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
| 26526 | CIMA Medical Center Corp. | 8673042050000001 | 4/3/2023 | Bill | 3/20/2023 | I0631 | 1 | $2,100.00 |
| 26527 | CIMA Medical Center Corp. | 8673042050000001 | 4/3/2023 | Bill | 3/20/2023 | 99204 | 1 | $450.00 |
| 26528 | CIMA Medical Center Corp. | 8735044560000004 | 4/3/2023 | Bill | 3/17/2023 | L0631 | 1 | $2,100.00 |
| 26529 | CIMA Medical Center Corp. | 8735044560000004 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
| 26530 | CIMA Medical Center Corp. | 0192330590101036 | 4/3/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26531 | CIMA Medical Center Corp. | 0192330590101036 | 4/3/2023 | Bill | 3/17/2023 | 98960 | 1 | $85.00 |
| 26532 | CIMA Medical Center Corp. | 0192330590101036 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
| 26533 | CIMA Medical Center Corp. | 0371866860101064 | 4/3/2023 | Bill | 3/9/2023 | 97535 | 1 | $75.00 |
| 26534 | CIMA Medical Center Corp. | 0371866860101064 | 4/3/2023 | Bill | 3/9/2023 | 98960 | 1 | $85.00 |
| 26535 | CIMA Medical Center Corp. | 0371866860101064 | 4/3/2023 | Bill | 3/9/2023 | 99204 | 1 | $450.00 |
| 26536 | CIMA Medical Center Corp. | 0634517110000004 | 4/3/2023 | Bill | 3/18/2023 | 97530 | 1 | $90.00 |
| 26537 | CIMA Medical Center Corp. | 0634517110000004 | 4/3/2023 | Bill | 3/18/2023 | 97110 | 2 | $150.00 |
| 26538 | CIMA Medical Center Corp. | 0634517110000004 | 4/3/2023 | Bill | 3/18/2023 | 97140 | 2 | $150.00 |
| 26539 | CIMA Medical Center Corp. | 0634517110000004 | 4/3/2023 | Bill | 3/18/2023 | G0283 | 1 | $45.00 |
| 26540 | CIMA Medical Center Corp. | 0634517110000004 | 4/3/2023 | Bill | 3/18/2023 | 97010 | 1 | $15.00 |
| 26541 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/27/2023 | 97112 | 1 | $80.00 |
| 26542 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/27/2023 | 97110 | 2 | $150.00 |
| 26543 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/27/2023 | 97140 | 1 | $75.00 |
| 26544 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/27/2023 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26545 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 26546 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | 97530 | 1 | $90.00 |
| 26547 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | 97112 | 1 | $80.00 |
| 26548 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 26549 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | 97140 | 1 | $75.00 |
| 26550 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |
| 26551 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |
| 26552 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/22/2023 | 97530 | 1 | $90.00 |
| 26553 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/22/2023 | 97112 | 1 | $80.00 |
| 26554 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/22/2023 | 97110 | 2 | $150.00 |
| 26555 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/22/2023 | 97140 | 1 | $75.00 |
| 26556 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/22/2023 | G0283 | 1 | $45.00 |
| 26557 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/22/2023 | 97010 | 1 | $15.00 |
| 26558 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/20/2023 | 97530 | 1 | $90.00 |
| 26559 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/20/2023 | 97112 | 1 | $80.00 |
| 26560 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/20/2023 | 97110 | 2 | $150.00 |
| 26561 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/20/2023 | 97140 | 1 | $75.00 |
| 26562 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/20/2023 | G0283 | 1 | $45.00 |
| 26563 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/20/2023 | 97010 | 1 | $15.00 |
| 26564 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/9/2023 | T2002 | 1 | $62.00 |
| 26565 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/10/2023 | T2002 | 1 | $58.00 |
| 26566 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/11/2023 | T2002 | 1 | $61.00 |
| 26567 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/13/2023 | T2002 | 1 | $23.00 |
| 26568 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/14/2023 | T2002 | 1 | $43.00 |
| 26569 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/15/2023 | T2002 | 1 | $59.00 |
| 26570 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/16/2023 | T2002 | 1 | $58.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26571 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/17/2023 | T2002 | 1 | $74.00 |
|---|---|---|---|---|---|---|---|---|
| 26572 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/18/2023 | T2002 | 1 | $28.00 |
| 26573 | CIMA Medical Center Corp. | 0035937730101241 | 4/3/2023 | Bill | 3/20/2023 | 97163 | 1 | $250.00 |
| 26574 | CIMA Medical Center Corp. | 0545802570101076 | 4/3/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26575 | CIMA Medical Center Corp. | 0545802570101076 | 4/3/2023 | Bill | 3/17/2023 | 98960 | 1 | $85.00 |
| 26576 | CIMA Medical Center Corp. | 0545802570101076 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
| 26577 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | 97530 | 1 | $90.00 |
| 26578 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 26579 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | 97140 | 1 | $75.00 |
| 26580 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |
| 26581 | CIMA Medical Center Corp. | 8777334320000001 | 4/3/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |
| 26582 | CIMA Medical Center Corp. | 0267632020101020 | 4/3/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26583 | CIMA Medical Center Corp. | 0267632020101020 | 4/3/2023 | Bill | 3/17/2023 | 98960 | 1 | $85.00 |
| 26584 | CIMA Medical Center Corp. | 0267632020101020 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
| 26585 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/17/2023 | 97530 | 2 | $180.00 |
| 26586 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 26587 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/17/2023 | 97140 | 2 | $150.00 |
| 26588 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 26589 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/15/2023 | 97530 | 1 | $90.00 |
| 26590 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/15/2023 | 97535 | 1 | $75.00 |
| 26591 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/15/2023 | 97110 | 2 | $150.00 |
| 26592 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/15/2023 | 97140 | 2 | $150.00 |
| 26593 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/15/2023 | 97010 | 1 | $15.00 |
| 26594 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/14/2023 | 97163 | 1 | $250.00 |
| 26595 | CIMA Medical Center Corp. | 8721936630000002 | 4/3/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26596 | CIMA Medical Center Corp. | 8721936630000002 | 4/3/2023 | Bill | 3/17/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26597 | CIMA Medical Center Corp. | 8721936630000002 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 26598 | CIMA Medical Center Corp. | 8759732030000001 | 4/3/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26599 | CIMA Medical Center Corp. | 8759732030000001 | 4/3/2023 | Bill | 3/17/2023 | 98960 | 1 | $85.00 |
| 26600 | CIMA Medical Center Corp. | 8759732030000001 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
| 26601 | CIMA Medical Center Corp. | 0634517110000004 | 4/3/2023 | Bill | 3/27/2023 | 99213 | 1 | $250.00 |
| 26602 | CIMA Medical Center Corp. | 0584019550101057 | 4/3/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26603 | CIMA Medical Center Corp. | 0584019550101057 | 4/3/2023 | Bill | 3/17/2023 | 98960 | 1 | $85.00 |
| 26604 | CIMA Medical Center Corp. | 0584019550101057 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
| 26605 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/20/2023 | 97530 | 2 | $180.00 |
| 26606 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/20/2023 | 97110 | 2 | $150.00 |
| 26607 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/20/2023 | 97140 | 1 | $75.00 |
| 26608 | CIMA Medical Center Corp. | 0089121010101180 | 4/3/2023 | Bill | 3/20/2023 | 97010 | 1 | $15.00 |
| 26609 | CIMA Medical Center Corp. | 8746968720000001 | 4/3/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26610 | CIMA Medical Center Corp. | 8746968720000001 | 4/3/2023 | Bill | 3/17/2023 | 98960 | 1 | $85.00 |
| 26611 | CIMA Medical Center Corp. | 8746968720000001 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
| 26612 | CIMA Medical Center Corp. | 8742458340000004 | 4/3/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26613 | CIMA Medical Center Corp. | 8742458340000004 | 4/3/2023 | Bill | 3/17/2023 | 98960 | 1 | $85.00 |
| 26614 | CIMA Medical Center Corp. | 8742458340000004 | 4/3/2023 | Bill | 3/17/2023 | 99204 | 1 | $450.00 |
| 26615 | CIMA Medical Center Corp. | 8735044560000004 | 4/3/2023 | Bill | 3/17/2023 | T2002 | 1 | $89.00 |
| 26616 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/23/2023 | 97530 | 1 | $90.00 |
| 26617 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/23/2023 | 97112 | 1 | $80.00 |
| 26618 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 26619 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/23/2023 | 97140 | 1 | $75.00 |
| 26620 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |
| 26621 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |
| 26622 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/22/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26623 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/22/2023 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 26624 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/22/2023 | 97110 | 2 | $150.00 |
| 26625 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/22/2023 | 97140 | 1 | $75.00 |
| 26626 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/22/2023 | G0283 | 1 | $45.00 |
| 26627 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/22/2023 | 97010 | 1 | $15.00 |
| 26628 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/20/2023 | 97530 | 1 | $90.00 |
| 26629 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/20/2023 | 97112 | 1 | $80.00 |
| 26630 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/20/2023 | 97110 | 2 | $150.00 |
| 26631 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/20/2023 | 97140 | 1 | $75.00 |
| 26632 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/20/2023 | G0283 | 1 | $45.00 |
| 26633 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/20/2023 | 97010 | 1 | $15.00 |
| 26634 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/27/2023 | 97112 | 1 | $80.00 |
| 26635 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/27/2023 | 97110 | 2 | $150.00 |
| 26636 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/27/2023 | 97140 | 1 | $75.00 |
| 26637 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/27/2023 | G0283 | 1 | $45.00 |
| 26638 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 26639 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/9/2023 | T2002 | 1 | $62.00 |
| 26640 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/10/2023 | T2002 | 1 | $58.00 |
| 26641 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/11/2023 | T2002 | 1 | $61.00 |
| 26642 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/13/2023 | T2002 | 1 | $23.00 |
| 26643 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/14/2023 | T2002 | 1 | $43.00 |
| 26644 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/15/2023 | T2002 | 1 | $59.00 |
| 26645 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/16/2023 | T2002 | 1 | $58.00 |
| 26646 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/17/2023 | T2002 | 1 | $74.00 |
| 26647 | CIMA Medical Center Corp. | 0183322890101027 | 4/3/2023 | Bill | 3/18/2023 | T2002 | 1 | $28.00 |
| 26648 | CIMA Medical Center Corp. | 8771380440000001 | 4/6/2023 | Bill | 3/22/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26649 | CIMA Medical Center Corp. | 8771380440000001 | 4/6/2023 | Bill | 3/22/2023 | 98960 | 1 | $85.00 |
| 26650 | CIMA Medical Center Corp. | 8771380440000001 | 4/6/2023 | Bill | 3/22/2023 | 99204 | 1 | $450.00 |
| 26651 | CIMA Medical Center Corp. | 0429170200101067 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26652 | CIMA Medical Center Corp. | 0429170200101067 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26653 | CIMA Medical Center Corp. | 0429170200101067 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26654 | CIMA Medical Center Corp. | 8721936630000002 | 4/6/2023 | Bill | 3/20/2023 | 97535 | 1 | $75.00 |
| 26655 | CIMA Medical Center Corp. | 8721936630000002 | 4/6/2023 | Bill | 3/20/2023 | 98960 | 1 | $85.00 |
| 26656 | CIMA Medical Center Corp. | 8721936630000002 | 4/6/2023 | Bill | 3/20/2023 | 99204 | 1 | $450.00 |
| 26657 | CIMA Medical Center Corp. | 0192330590101036 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26658 | CIMA Medical Center Corp. | 0192330590101036 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26659 | CIMA Medical Center Corp. | 0192330590101036 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26660 | CIMA Medical Center Corp. | 8754408660000001 | 4/6/2023 | Bill | 3/20/2023 | 97535 | 1 | $75.00 |
| 26661 | CIMA Medical Center Corp. | 8754408660000001 | 4/6/2023 | Bill | 3/20/2023 | 98960 | 1 | $85.00 |
| 26662 | CIMA Medical Center Corp. | 8754408660000001 | 4/6/2023 | Bill | 3/20/2023 | 99204 | 1 | $450.00 |
| 26663 | CIMA Medical Center Corp. | 0455743110101084 | 4/6/2023 | Bill | 3/21/2023 | 97535 | 1 | $75.00 |
| 26664 | CIMA Medical Center Corp. | 0455743110101084 | 4/6/2023 | Bill | 3/21/2023 | 98960 | 1 | $85.00 |
| 26665 | CIMA Medical Center Corp. | 0455743110101084 | 4/6/2023 | Bill | 3/21/2023 | 99204 | 1 | $450.00 |
| 26666 | CIMA Medical Center Corp. | 8747751170000001 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26667 | CIMA Medical Center Corp. | 8747751170000001 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26668 | CIMA Medical Center Corp. | 8747751170000001 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26669 | CIMA Medical Center Corp. | 8729696230000006 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26670 | CIMA Medical Center Corp. | 8729696230000006 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26671 | CIMA Medical Center Corp. | 8729696230000006 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26672 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/17/2023 | 97163 | 1 | $250.00 |
| 26673 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/17/2023 | 97535 | 1 | $75.00 |
| 26674 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26675 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/17/2023 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 26676 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 26677 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 26678 | CIMA Medical Center Corp. | 0529875190101041 | 4/6/2023 | Bill | 3/22/2023 | 97535 | 1 | $75.00 |
| 26679 | CIMA Medical Center Corp. | 0529875190101041 | 4/6/2023 | Bill | 3/22/2023 | 98960 | 1 | $85.00 |
| 26680 | CIMA Medical Center Corp. | 0529875190101041 | 4/6/2023 | Bill | 3/22/2023 | 99204 | 1 | $450.00 |
| 26681 | CIMA Medical Center Corp. | 8774976840000001 | 4/6/2023 | Bill | 3/22/2023 | 97535 | 1 | $75.00 |
| 26682 | CIMA Medical Center Corp. | 8774976840000001 | 4/6/2023 | Bill | 3/22/2023 | 98960 | 1 | $85.00 |
| 26683 | CIMA Medical Center Corp. | 8774976840000001 | 4/6/2023 | Bill | 3/22/2023 | 99204 | 1 | $450.00 |
| 26684 | CIMA Medical Center Corp. | 8751462410000001 | 4/6/2023 | Bill | 3/27/2023 | 99213 | 1 | $250.00 |
| 26685 | CIMA Medical Center Corp. | 0192330590101036 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26686 | CIMA Medical Center Corp. | 0192330590101036 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26687 | CIMA Medical Center Corp. | 0192330590101036 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26688 | CIMA Medical Center Corp. | 8771380440000001 | 4/6/2023 | Bill | 3/22/2023 | 97535 | 1 | $75.00 |
| 26689 | CIMA Medical Center Corp. | 8771380440000001 | 4/6/2023 | Bill | 3/22/2023 | 98960 | 1 | $85.00 |
| 26690 | CIMA Medical Center Corp. | 8771380440000001 | 4/6/2023 | Bill | 3/22/2023 | 99204 | 1 | $450.00 |
| 26691 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/24/2023 | 97530 | 1 | $90.00 |
| 26692 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/24/2023 | 97110 | 2 | $150.00 |
| 26693 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/24/2023 | 97140 | 1 | $75.00 |
| 26694 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/24/2023 | 97035 | 1 | $45.00 |
| 26695 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/24/2023 | G0283 | 1 | $45.00 |
| 26696 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/24/2023 | 97010 | 1 | $15.00 |
| 26697 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/20/2023 | 97530 | 1 | $90.00 |
| 26698 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/20/2023 | 97110 | 2 | $150.00 |
| 26699 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/20/2023 | 97140 | 1 | $75.00 |
| 26700 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/20/2023 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26701 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/20/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 26702 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/20/2023 | 97010 | 1 | $15.00 |
| 26703 | CIMA Medical Center Corp. | 0174828600101055 | 4/6/2023 | Bill | 3/21/2023 | 97535 | 1 | $75.00 |
| 26704 | CIMA Medical Center Corp. | 0174828600101055 | 4/6/2023 | Bill | 3/21/2023 | 98960 | 1 | $85.00 |
| 26705 | CIMA Medical Center Corp. | 0174828600101055 | 4/6/2023 | Bill | 3/21/2023 | 99204 | 1 | $450.00 |
| 26706 | CIMA Medical Center Corp. | 0388608930101107 | 4/6/2023 | Bill | 3/21/2023 | 97535 | 1 | $75.00 |
| 26707 | CIMA Medical Center Corp. | 0388608930101107 | 4/6/2023 | Bill | 3/21/2023 | 98960 | 1 | $85.00 |
| 26708 | CIMA Medical Center Corp. | 0388608930101107 | 4/6/2023 | Bill | 3/21/2023 | 99204 | 1 | $450.00 |
| 26709 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/17/2023 | 72050 | 1 | $575.00 |
| 26710 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/17/2023 | 72110 | 1 | $600.00 |
| 26711 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/17/2023 | 72070 | 1 | $575.00 |
| 26712 | CIMA Medical Center Corp. | 0577164910101039 | 4/6/2023 | Bill | 3/20/2023 | 97535 | 1 | $75.00 |
| 26713 | CIMA Medical Center Corp. | 0577164910101039 | 4/6/2023 | Bill | 3/20/2023 | 98960 | 1 | $85.00 |
| 26714 | CIMA Medical Center Corp. | 0577164910101039 | 4/6/2023 | Bill | 3/20/2023 | 99204 | 1 | $450.00 |
| 26715 | CIMA Medical Center Corp. | 0465486070101114 | 4/6/2023 | Bill | 3/25/2023 | 97535 | 1 | $75.00 |
| 26716 | CIMA Medical Center Corp. | 0465486070101114 | 4/6/2023 | Bill | 3/25/2023 | 98960 | 1 | $85.00 |
| 26717 | CIMA Medical Center Corp. | 0465486070101114 | 4/6/2023 | Bill | 3/25/2023 | 99204 | 1 | $450.00 |
| 26718 | CIMA Medical Center Corp. | 8707498640000002 | 4/6/2023 | Bill | 3/21/2023 | 97535 | 1 | $75.00 |
| 26719 | CIMA Medical Center Corp. | 8707498640000002 | 4/6/2023 | Bill | 3/21/2023 | 98960 | 1 | $85.00 |
| 26720 | CIMA Medical Center Corp. | 8707498640000002 | 4/6/2023 | Bill | 3/21/2023 | 99204 | 1 | $450.00 |
| 26721 | CIMA Medical Center Corp. | 8694435120000004 | 4/6/2023 | Bill | 3/21/2023 | 97535 | 1 | $75.00 |
| 26722 | CIMA Medical Center Corp. | 8694435120000004 | 4/6/2023 | Bill | 3/21/2023 | 98960 | 1 | $85.00 |
| 26723 | CIMA Medical Center Corp. | 8694435120000004 | 4/6/2023 | Bill | 3/21/2023 | 99204 | 1 | $450.00 |
| 26724 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/29/2023 | 99213 | 1 | $250.00 |
| 26725 | CIMA Medical Center Corp. | 0465486070101114 | 4/6/2023 | Bill | 3/24/2023 | 97535 | 1 | $75.00 |
| 26726 | CIMA Medical Center Corp. | 0465486070101114 | 4/6/2023 | Bill | 3/24/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26727 | CIMA Medical Center Corp. | 0465486070101114 | 4/6/2023 | Bill | 3/24/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 26728 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/20/2023 | 97140 | 2 | $150.00 |
| 26729 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/20/2023 | 97035 | 1 | $45.00 |
| 26730 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/20/2023 | G0283 | 1 | $45.00 |
| 26731 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/20/2023 | 97010 | 1 | $15.00 |
| 26732 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/20/2023 | 97163 | 1 | $250.00 |
| 26733 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/22/2023 | 97530 | 1 | $90.00 |
| 26734 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/22/2023 | 97110 | 2 | $150.00 |
| 26735 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/22/2023 | 97140 | 2 | $150.00 |
| 26736 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/22/2023 | G0283 | 1 | $45.00 |
| 26737 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/22/2023 | 97010 | 1 | $15.00 |
| 26738 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/23/2023 | 97530 | 2 | $180.00 |
| 26739 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 26740 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/23/2023 | 97140 | 1 | $75.00 |
| 26741 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |
| 26742 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |
| 26743 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/24/2023 | 97530 | 1 | $90.00 |
| 26744 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/24/2023 | 97112 | 1 | $80.00 |
| 26745 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/24/2023 | 97110 | 2 | $150.00 |
| 26746 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/24/2023 | 97140 | 1 | $75.00 |
| 26747 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/24/2023 | G0283 | 1 | $45.00 |
| 26748 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/24/2023 | 97010 | 1 | $15.00 |
| 26749 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/29/2023 | 97530 | 1 | $90.00 |
| 26750 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/29/2023 | 97110 | 2 | $150.00 |
| 26751 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/29/2023 | 97140 | 1 | $75.00 |
| 26752 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/29/2023 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26753 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/29/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 26754 | CIMA Medical Center Corp. | 0089121010101180 | 4/6/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 26755 | CIMA Medical Center Corp. | 0461591000101016 | 4/6/2023 | Bill | 3/20/2023 | 97535 | 1 | $75.00 |
| 26756 | CIMA Medical Center Corp. | 0461591000101016 | 4/6/2023 | Bill | 3/20/2023 | 98960 | 1 | $85.00 |
| 26757 | CIMA Medical Center Corp. | 0461591000101016 | 4/6/2023 | Bill | 3/20/2023 | 99204 | 1 | $450.00 |
| 26758 | CIMA Medical Center Corp. | 8764495430000004 | 4/6/2023 | Bill | 3/21/2023 | 97535 | 1 | $75.00 |
| 26759 | CIMA Medical Center Corp. | 8764495430000004 | 4/6/2023 | Bill | 3/21/2023 | 98960 | 1 | $85.00 |
| 26760 | CIMA Medical Center Corp. | 8764495430000004 | 4/6/2023 | Bill | 3/21/2023 | 99204 | 1 | $450.00 |
| 26761 | CIMA Medical Center Corp. | 0399245860101055 | 4/6/2023 | Bill | 3/24/2023 | 97535 | 1 | $75.00 |
| 26762 | CIMA Medical Center Corp. | 0399245860101055 | 4/6/2023 | Bill | 3/24/2023 | 98960 | 1 | $85.00 |
| 26763 | CIMA Medical Center Corp. | 0399245860101055 | 4/6/2023 | Bill | 3/24/2023 | 99204 | 1 | $450.00 |
| 26764 | CIMA Medical Center Corp. | 8724271490000001 | 4/6/2023 | Bill | 3/24/2023 | 97535 | 1 | $75.00 |
| 26765 | CIMA Medical Center Corp. | 8724271490000001 | 4/6/2023 | Bill | 3/24/2023 | 98960 | 1 | $85.00 |
| 26766 | CIMA Medical Center Corp. | 8724271490000001 | 4/6/2023 | Bill | 3/24/2023 | 99204 | 1 | $450.00 |
| 26767 | CIMA Medical Center Corp. | 8735044560000004 | 4/6/2023 | Bill | 3/21/2023 | 99213 | 1 | $250.00 |
| 26768 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/24/2023 | 97530 | 1 | $90.00 |
| 26769 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/24/2023 | 97112 | 1 | $80.00 |
| 26770 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/24/2023 | 97110 | 2 | $150.00 |
| 26771 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/24/2023 | 97140 | 1 | $75.00 |
| 26772 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/24/2023 | G0283 | 1 | $45.00 |
| 26773 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/24/2023 | 97010 | 1 | $15.00 |
| 26774 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/25/2023 | 97530 | 1 | $90.00 |
| 26775 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/25/2023 | 97112 | 1 | $80.00 |
| 26776 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/25/2023 | 97110 | 2 | $150.00 |
| 26777 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/25/2023 | 97140 | 1 | $75.00 |
| 26778 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/25/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26779 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/25/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 26780 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/27/2023 | 97530 | 1 | $90.00 |
| 26781 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/27/2023 | 97112 | 1 | $80.00 |
| 26782 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/27/2023 | 97110 | 2 | $150.00 |
| 26783 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/27/2023 | 97140 | 1 | $75.00 |
| 26784 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/27/2023 | G0283 | 1 | $45.00 |
| 26785 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 26786 | CIMA Medical Center Corp. | 8740652070000002 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26787 | CIMA Medical Center Corp. | 8740652070000002 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26788 | CIMA Medical Center Corp. | 8740652070000002 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26789 | CIMA Medical Center Corp. | 8763298150000003 | 4/6/2023 | Bill | 3/27/2023 | 97530 | 1 | $90.00 |
| 26790 | CIMA Medical Center Corp. | 8763298150000003 | 4/6/2023 | Bill | 3/27/2023 | 97112 | 1 | $80.00 |
| 26791 | CIMA Medical Center Corp. | 8763298150000003 | 4/6/2023 | Bill | 3/27/2023 | 97110 | 2 | $150.00 |
| 26792 | CIMA Medical Center Corp. | 8763298150000003 | 4/6/2023 | Bill | 3/27/2023 | 97140 | 1 | $75.00 |
| 26793 | CIMA Medical Center Corp. | 8763298150000003 | 4/6/2023 | Bill | 3/27/2023 | G0283 | 1 | $45.00 |
| 26794 | CIMA Medical Center Corp. | 8763298150000003 | 4/6/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 26795 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/20/2023 | L0631 | 1 | $2,100.00 |
| 26796 | CIMA Medical Center Corp. | 0332043080101063 | 4/6/2023 | Bill | 3/24/2023 | 97535 | 1 | $75.00 |
| 26797 | CIMA Medical Center Corp. | 0332043080101063 | 4/6/2023 | Bill | 3/24/2023 | 98960 | 1 | $85.00 |
| 26798 | CIMA Medical Center Corp. | 0332043080101063 | 4/6/2023 | Bill | 3/24/2023 | 99204 | 1 | $450.00 |
| 26799 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/23/2023 | 97530 | 1 | $90.00 |
| 26800 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/23/2023 | 97112 | 1 | $80.00 |
| 26801 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 26802 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/23/2023 | 97140 | 1 | $75.00 |
| 26803 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |
| 26804 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26805 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/24/2023 | 97530 | 1 | $90.00 |
| 26806 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/24/2023 | 97112 | 1 | $80.00 |
| 26807 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/24/2023 | 97110 | 2 | $150.00 |
| 26808 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/24/2023 | 97140 | 1 | $75.00 |
| 26809 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/24/2023 | G0283 | 1 | $45.00 |
| 26810 | CIMA Medical Center Corp. | 8685757770000003 | 4/6/2023 | Bill | 3/24/2023 | 97010 | 1 | $15.00 |
| 26811 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/20/2023 | 72050 | 1 | $575.00 |
| 26812 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/20/2023 | 72110 | 1 | $600.00 |
| 26813 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/20/2023 | 72070 | 1 | $575.00 |
| 26814 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/27/2023 | 99213 | 1 | $250.00 |
| 26815 | CIMA Medical Center Corp. | 0365744440101102 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26816 | CIMA Medical Center Corp. | 0365744440101102 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26817 | CIMA Medical Center Corp. | 0365744440101102 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26818 | CIMA Medical Center Corp. | 8711538710000005 | 4/6/2023 | Bill | 3/24/2023 | 97535 | 1 | $75.00 |
| 26819 | CIMA Medical Center Corp. | 8711538710000005 | 4/6/2023 | Bill | 3/24/2023 | 98960 | 1 | $85.00 |
| 26820 | CIMA Medical Center Corp. | 8711538710000005 | 4/6/2023 | Bill | 3/24/2023 | 99204 | 1 | $450.00 |
| 26821 | CIMA Medical Center Corp. | 0451510550101045 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26822 | CIMA Medical Center Corp. | 0451510550101045 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26823 | CIMA Medical Center Corp. | 0451510550101045 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26824 | CIMA Medical Center Corp. | 8775221530000001 | 4/6/2023 | Bill | 3/22/2023 | 97535 | 1 | $75.00 |
| 26825 | CIMA Medical Center Corp. | 8775221530000001 | 4/6/2023 | Bill | 3/22/2023 | 98960 | 1 | $85.00 |
| 26826 | CIMA Medical Center Corp. | 8775221530000001 | 4/6/2023 | Bill | 3/22/2023 | 99204 | 1 | $450.00 |
| 26827 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/29/2023 | 97110 | 2 | $150.00 |
| 26828 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/29/2023 | 97140 | 1 | $75.00 |
| 26829 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/29/2023 | 97140 | 1 | $75.00 |
| 26830 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/29/2023 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26831 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/29/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 26832 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 26833 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/31/2023 | 97110 | 2 | $150.00 |
| 26834 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/31/2023 | 97140 | 1 | $75.00 |
| 26835 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/31/2023 | 97035 | 1 | $45.00 |
| 26836 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/31/2023 | G0283 | 1 | $45.00 |
| 26837 | CIMA Medical Center Corp. | 0035937730101241 | 4/6/2023 | Bill | 3/31/2023 | 97010 | 1 | $15.00 |
| 26838 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/29/2023 | 97530 | 2 | $180.00 |
| 26839 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/29/2023 | 97110 | 2 | $150.00 |
| 26840 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/29/2023 | 97140 | 1 | $75.00 |
| 26841 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/29/2023 | G0283 | 1 | $45.00 |
| 26842 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 26843 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/25/2023 | 97112 | 1 | $80.00 |
| 26844 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/25/2023 | 97110 | 2 | $150.00 |
| 26845 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/25/2023 | 97140 | 2 | $150.00 |
| 26846 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/25/2023 | G0283 | 1 | $45.00 |
| 26847 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/25/2023 | 97010 | 1 | $15.00 |
| 26848 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/24/2023 | 97530 | 1 | $90.00 |
| 26849 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/24/2023 | 97112 | 1 | $80.00 |
| 26850 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/24/2023 | 97110 | 2 | $150.00 |
| 26851 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/24/2023 | 97140 | 1 | $75.00 |
| 26852 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/24/2023 | G0283 | 1 | $45.00 |
| 26853 | CIMA Medical Center Corp. | 8777334320000001 | 4/6/2023 | Bill | 3/24/2023 | 97010 | 1 | $15.00 |
| 26854 | CIMA Medical Center Corp. | 0645452930000003 | 4/6/2023 | Bill | 3/20/2023 | 97535 | 1 | $75.00 |
| 26855 | CIMA Medical Center Corp. | 0645452930000003 | 4/6/2023 | Bill | 3/20/2023 | 98960 | 1 | $85.00 |
| 26856 | CIMA Medical Center Corp. | 0645452930000003 | 4/6/2023 | Bill | 3/20/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26857 | CIMA Medical Center Corp. | 0592623170101015 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 26858 | CIMA Medical Center Corp. | 0592623170101015 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26859 | CIMA Medical Center Corp. | 0592623170101015 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26860 | CIMA Medical Center Corp. | 8739090150000001 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26861 | CIMA Medical Center Corp. | 8739090150000001 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26862 | CIMA Medical Center Corp. | 8739090150000001 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26863 | CIMA Medical Center Corp. | 8751462410000001 | 4/6/2023 | Bill | 3/25/2023 | 97530 | 1 | $90.00 |
| 26864 | CIMA Medical Center Corp. | 8751462410000001 | 4/6/2023 | Bill | 3/25/2023 | 97110 | 2 | $150.00 |
| 26865 | CIMA Medical Center Corp. | 8751462410000001 | 4/6/2023 | Bill | 3/25/2023 | 97140 | 2 | $150.00 |
| 26866 | CIMA Medical Center Corp. | 8751462410000001 | 4/6/2023 | Bill | 3/25/2023 | G0283 | 1 | $45.00 |
| 26867 | CIMA Medical Center Corp. | 8751462410000001 | 4/6/2023 | Bill | 3/25/2023 | 97010 | 1 | $15.00 |
| 26868 | CIMA Medical Center Corp. | 0116834540101049 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26869 | CIMA Medical Center Corp. | 0116834540101049 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26870 | CIMA Medical Center Corp. | 0116834540101049 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26871 | CIMA Medical Center Corp. | 8730145050000001 | 4/6/2023 | Bill | 3/22/2023 | 97535 | 1 | $75.09 |
| 26872 | CIMA Medical Center Corp. | 8730145050000001 | 4/6/2023 | Bill | 3/22/2023 | 98960 | 1 | $85.00 |
| 26873 | CIMA Medical Center Corp. | 8730145050000001 | 4/6/2023 | Bill | 3/22/2023 | 99204 | 1 | $450.00 |
| 26874 | CIMA Medical Center Corp. | 8673042050000001 | 4/6/2023 | Bill | 3/22/2023 | 99213 | 1 | $250.00 |
| 26875 | CIMA Medical Center Corp. | 8745747650000002 | 4/6/2023 | Bill | 3/22/2023 | 97535 | 1 | $75.00 |
| 26876 | CIMA Medical Center Corp. | 8745747650000002 | 4/6/2023 | Bill | 3/22/2023 | 98960 | 1 | $85.00 |
| 26877 | CIMA Medical Center Corp. | 8745747650000002 | 4/6/2023 | Bill | 3/22/2023 | 99204 | 1 | $450.00 |
| 26878 | CIMA Medical Center Corp. | 0311186550101269 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26879 | CIMA Medical Center Corp. | 0311186550101269 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |
| 26880 | CIMA Medical Center Corp. | 0311186550101269 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
| 26881 | CIMA Medical Center Corp. | 8779393270000001 | 4/6/2023 | Bill | 3/23/2023 | 97535 | 1 | $75.00 |
| 26882 | CIMA Medical Center Corp. | 8779393270000001 | 4/6/2023 | Bill | 3/23/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26883 | CIMA Medical Center Corp. | 8779393270000001 | 4/6/2023 | Bill | 3/23/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 26884 | CIMA Medical Center Corp. | 0647757510101041 | 4/6/2023 | Bill | 3/21/2023 | 97535 | 1 | $75.00 |
| 26885 | CIMA Medical Center Corp. | 0647757510101041 | 4/6/2023 | Bill | 3/21/2023 | 98960 | 1 | $85.00 |
| 26886 | CIMA Medical Center Corp. | 0647757510101041 | 4/6/2023 | Bill | 3/21/2023 | 99214 | 1 | $275.00 |
| 26887 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/28/2023 | 97530 | 1 | $90.00 |
| 26888 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/28/2023 | 97110 | 2 | $150.00 |
| 26889 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/28/2023 | 97140 | 1 | $75.00 |
| 26890 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/28/2023 | G0283 | 1 | $45.00 |
| 26891 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/28/2023 | 97010 | 1 | $15.00 |
| 26892 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/30/2023 | 97530 | 1 | $90.00 |
| 26893 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/30/2023 | 97110 | 2 | $150.00 |
| 26894 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/30/2023 | 97140 | 1 | $75.00 |
| 26895 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/30/2023 | G0283 | 1 | $45.00 |
| 26896 | CIMA Medical Center Corp. | 0183322890101027 | 4/10/2023 | Bill | 3/30/2023 | 97010 | 1 | $15.00 |
| 26897 | CIMA Medical Center Corp. | 0470862670101045 | 4/10/2023 | Bill | 3/21/2023 | 97535 | 1 | $75.00 |
| 26898 | CIMA Medical Center Corp. | 0470862670101045 | 4/10/2023 | Bill | 3/21/2023 | 98960 | 1 | $85.00 |
| 26899 | CIMA Medical Center Corp. | 0470862670101045 | 4/10/2023 | Bill | 3/21/2023 | 99204 | 1 | $450.00 |
| 26900 | CIMA Medical Center Corp. | 0543480090101067 | 4/10/2023 | Bill | 3/24/2023 | 97535 | 1 | $75.00 |
| 26901 | CIMA Medical Center Corp. | 0543480090101067 | 4/10/2023 | Bill | 3/24/2023 | 98960 | 1 | $85.00 |
| 26902 | CIMA Medical Center Corp. | 0543480090101067 | 4/10/2023 | Bill | 3/24/2023 | 99204 | 1 | $450.00 |
| 26903 | CIMA Medical Center Corp. | 8751462410000001 | 4/10/2023 | Bill | 3/25/2023 | 97112 | 1 | $80.00 |
| 26904 | CIMA Medical Center Corp. | 8751462410000001 | 4/10/2023 | Bill | 3/25/2023 | 97110 | 2 | $150.00 |
| 26905 | CIMA Medical Center Corp. | 8751462410000001 | 4/10/2023 | Bill | 3/25/2023 | 97140 | 2 | $150.00 |
| 26906 | CIMA Medical Center Corp. | 8751462410000001 | 4/10/2023 | Bill | 3/25/2023 | G0283 | 1 | $45.00 |
| 26907 | CIMA Medical Center Corp. | 8751462410000001 | 4/10/2023 | Bill | 3/25/2023 | 97010 | 1 | $15.00 |
| 26908 | CIMA Medical Center Corp. | 0370879730101139 | 4/10/2023 | Bill | 3/28/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26909 | CIMA Medical Center Corp. | 0370879730101139 | 4/10/2023 | Bill | 3/28/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 26910 | CIMA Medical Center Corp. | 0370879730101139 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $450.00 |
| 26911 | CIMA Medical Center Corp. | 0404319560101213 | 4/10/2023 | Bill | 3/29/2023 | 97535 | 1 | $75.00 |
| 26912 | CIMA Medical Center Corp. | 0404319560101213 | 4/10/2023 | Bill | 3/29/2023 | 98960 | 1 | $85.00 |
| 26913 | CIMA Medical Center Corp. | 0404319560101213 | 4/10/2023 | Bill | 3/29/2023 | 99204 | 1 | $450.00 |
| 26914 | CIMA Medical Center Corp. | 8676937050000004 | 4/10/2023 | Bill | 3/28/2023 | 97535 | 1 | $75.00 |
| 26915 | CIMA Medical Center Corp. | 8676937050000004 | 4/10/2023 | Bill | 3/28/2023 | 98960 | 1 | $85.00 |
| 26916 | CIMA Medical Center Corp. | 8676937050000004 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $450.00 |
| 26917 | CIMA Medical Center Corp. | 0610164420101025 | 4/10/2023 | Bill | 3/29/2023 | 97535 | 1 | $75.00 |
| 26918 | CIMA Medical Center Corp. | 0610164420101025 | 4/10/2023 | Bill | 3/29/2023 | 98960 | 1 | $85.00 |
| 26919 | CIMA Medical Center Corp. | 0610164420101025 | 4/10/2023 | Bill | 3/29/2023 | 99204 | 1 | $450.00 |
| 26920 | CIMA Medical Center Corp. | 0568755500101015 | 4/10/2023 | Bill | 3/29/2023 | 97535 | 1 | $75.00 |
| 26921 | CIMA Medical Center Corp. | 0568755500101015 | 4/10/2023 | Bill | 3/29/2023 | 98960 | 1 | $85.00 |
| 26922 | CIMA Medical Center Corp. | 0568755500101015 | 4/10/2023 | Bill | 3/29/2023 | 99204 | 1 | $450.00 |
| 26923 | CIMA Medical Center Corp. | 8759939560000002 | 4/10/2023 | Bill | 3/29/2023 | 97535 | 1 | $75.00 |
| 26924 | CIMA Medical Center Corp. | 8759939560000002 | 4/10/2023 | Bill | 3/29/2023 | 98960 | 1 | $85.00 |
| 26925 | CIMA Medical Center Corp. | 8759939560000002 | 4/10/2023 | Bill | 3/29/2023 | 99204 | 1 | $450.00 |
| 26926 | CIMA Medical Center Corp. | 0102084150101139 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26927 | CIMA Medical Center Corp. | 0102084150101139 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 26928 | CIMA Medical Center Corp. | 0102084150101139 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 26929 | CIMA Medical Center Corp. | 0102084150101139 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26930 | CIMA Medical Center Corp. | 0102084150101139 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 26931 | CIMA Medical Center Corp. | 0102084150101139 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 26932 | CIMA Medical Center Corp. | 8729626480000001 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26933 | CIMA Medical Center Corp. | 8729626480000001 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 26934 | CIMA Medical Center Corp. | 8729626480000001 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26935 | CIMA Medical Center Corp. | 8733698570000003 | 4/10/2023 | Bill | 3/30/2023 | 97535 | 1 | $75.00 |
| 26936 | CIMA Medical Center Corp. | 8733698570000003 | 4/10/2023 | Bill | 3/30/2023 | 98960 | 1 | $85.00 |
| 26937 | CIMA Medical Center Corp. | 8733698570000003 | 4/10/2023 | Bill | 3/30/2023 | 99214 | 1 | $275.00 |
| 26938 | CIMA Medical Center Corp. | 8733698570000003 | 4/10/2023 | Bill | 3/30/2023 | 97535 | 1 | $75.00 |
| 26939 | CIMA Medical Center Corp. | 8733698570000003 | 4/10/2023 | Bill | 3/30/2023 | 98960 | 1 | $85.00 |
| 26940 | CIMA Medical Center Corp. | 8733698570000003 | 4/10/2023 | Bill | 3/30/2023 | 99204 | 1 | $450.00 |
| 26941 | CIMA Medical Center Corp. | 8756326750000001 | 4/10/2023 | Bill | 3/30/2023 | 97530 | 1 | $90.00 |
| 26942 | CIMA Medical Center Corp. | 8756326750000001 | 4/10/2023 | Bill | 3/30/2023 | 97112 | 1 | $80.00 |
| 26943 | CIMA Medical Center Corp. | 8756326750000001 | 4/10/2023 | Bill | 3/30/2023 | 97110 | 2 | $150.00 |
| 26944 | CIMA Medical Center Corp. | 8756326750000001 | 4/10/2023 | Bill | 3/30/2023 | 97140 | 1 | $75.00 |
| 26945 | CIMA Medical Center Corp. | 8756326750000001 | 4/10/2023 | Bill | 3/30/2023 | G0283 | 1 | $45.00 |
| 26946 | CIMA Medical Center Corp. | 8756326750000001 | 4/10/2023 | Bill | 3/30/2023 | 97010 | 1 | $15.00 |
| 26947 | CIMA Medical Center Corp. | 8735044560000004 | 4/10/2023 | Bill | 3/29/2023 | 97535 | 1 | $75.00 |
| 26948 | CIMA Medical Center Corp. | 8735044560000004 | 4/10/2023 | Bill | 3/29/2023 | 98960 | 1 | $85.00 |
| 26949 | CIMA Medical Center Corp. | 8735044560000004 | 4/10/2023 | Bill | 3/29/2023 | 99214 | 1 | $275.00 |
| 26950 | CIMA Medical Center Corp. | 0648017910000002 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26951 | CIMA Medical Center Corp. | 0648017910000002 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 26952 | CIMA Medical Center Corp. | 0648017910000002 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 26953 | CIMA Medical Center Corp. | 8759939560000002 | 4/10/2023 | Bill | 3/30/2023 | 97535 | 1 | $75.00 |
| 26954 | CIMA Medical Center Corp. | 8759939560000002 | 4/10/2023 | Bill | 3/30/2023 | 98960 | 1 | $85.00 |
| 26955 | CIMA Medical Center Corp. | 8759939560000002 | 4/10/2023 | Bill | 3/30/2023 | 99204 | 1 | $450.00 |
| 26956 | CIMA Medical Center Corp. | 8695324610000003 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26957 | CIMA Medical Center Corp. | 8695324610000003 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 26958 | CIMA Medical Center Corp. | 8695324610000003 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 26959 | CIMA Medical Center Corp. | 0089121010101180 | 4/10/2023 | Bill | 3/31/2023 | 97530 | 2 | $180.00 |
| 26960 | CIMA Medical Center Corp. | 0089121010101180 | 4/10/2023 | Bill | 3/31/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26961 | CIMA Medical Center Corp. | 0089121010101180 | 4/10/2023 | Bill | 3/31/2023 | 97740 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 26962 | CIMA Medical Center Corp. | 0089121010101180 | 4/10/2023 | Bill | 3/31/2023 | G0283 | 1 | $45.00 |
| 26963 | CIMA Medical Center Corp. | 0089121010101180 | 4/10/2023 | Bill | 3/31/2023 | 97010 | 1 | $15.00 |
| 26964 | CIMA Medical Center Corp. | 0455743110101084 | 4/10/2023 | Bill | 3/30/2023 | 97535 | 1 | $75.00 |
| 26965 | CIMA Medical Center Corp. | 0455743110101084 | 4/10/2023 | Bill | 3/30/2023 | 98960 | 1 | $85.00 |
| 26966 | CIMA Medical Center Corp. | 0455743110101084 | 4/10/2023 | Bill | 3/30/2023 | 99204 | 1 | $450.00 |
| 26967 | CIMA Medical Center Corp. | 0530946200101078 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26968 | CIMA Medical Center Corp. | 0530946200101078 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 26969 | CIMA Medical Center Corp. | 0530946200101078 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 26970 | CIMA Medical Center Corp. | 8730020810000001 | 4/10/2023 | Bill | 3/28/2023 | 97535 | 1 | $75.00 |
| 26971 | CIMA Medical Center Corp. | 8730020810000001 | 4/10/2023 | Bill | 3/28/2023 | 98960 | 1 | $85.00 |
| 26972 | CIMA Medical Center Corp. | 8730020810000001 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $450.00 |
| 26973 | CIMA Medical Center Corp. | 8683643240000003 | 4/10/2023 | Bill | 3/28/2023 | 97535 | 1 | $75.00 |
| 26974 | CIMA Medical Center Corp. | 8683643240000003 | 4/10/2023 | Bill | 3/28/2023 | 98960 | 1 | $85.00 |
| 26975 | CIMA Medical Center Corp. | 8683643240000003 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $450.00 |
| 26976 | CIMA Medical Center Corp. | 8718707970000002 | 4/10/2023 | Bill | 3/28/2023 | 97535 | 1 | $75.00 |
| 26977 | CIMA Medical Center Corp. | 8718707970000002 | 4/10/2023 | Bill | 3/28/2023 | 98960 | 1 | $85.00 |
| 26978 | CIMA Medical Center Corp. | 8718707970000002 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $450.00 |
| 26979 | CIMA Medical Center Corp. | 0116834540101049 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26980 | CIMA Medical Center Corp. | 0116834540101049 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 26981 | CIMA Medical Center Corp. | 0116834540101049 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 26982 | CIMA Medical Center Corp. | 0316364230101086 | 4/10/2023 | Bill | 3/30/2023 | 97535 | 1 | $75.00 |
| 26983 | CIMA Medical Center Corp. | 0316364230101086 | 4/10/2023 | Bill | 3/30/2023 | 98960 | 1 | $85.00 |
| 26984 | CIMA Medical Center Corp. | 0316364230101086 | 4/10/2023 | Bill | 3/30/2023 | 99204 | 1 | $450.00 |
| 26985 | CIMA Medical Center Corp. | 0609981140000001 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26986 | CIMA Medical Center Corp. | 0609981140000001 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 26987 | CIMA Medical Center Corp. | 0609981140000001 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 26988 | CIMA Medical Center Corp. | 8772560110000001 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26989 | CIMA Medical Center Corp. | 8772560110000001 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 26990 | CIMA Medical Center Corp. | 8772560110000001 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 26991 | CIMA Medical Center Corp. | 8705031730000003 | 4/10/2023 | Bill | 3/28/2023 | 97535 | 1 | $75.00 |
| 26992 | CIMA Medical Center Corp. | 8705031730000003 | 4/10/2023 | Bill | 3/28/2023 | 98960 | 1 | $85.00 |
| 26993 | CIMA Medical Center Corp. | 8705031730000003 | 4/10/2023 | Bill | 3/28/2023 | 99204 | 1 | $450.00 |
| 26994 | CIMA Medical Center Corp. | 0240880050101027 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 26995 | CIMA Medical Center Corp. | 0240880050101027 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 26996 | CIMA Medical Center Corp. | 0240880050101027 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 26997 | CIMA Medical Center Corp. | 0497201450101042 | 4/10/2023 | Bill | 3/30/2023 | 97530 | 1 | $90.00 |
| 26998 | CIMA Medical Center Corp. | 0497201450101042 | 4/10/2023 | Bill | 3/30/2023 | 97112 | 1 | $80.00 |
| 26999 | CIMA Medical Center Corp. | 0497201450101042 | 4/10/2023 | Bill | 3/30/2023 | 97110 | 2 | $150.00 |
| 27000 | CIMA Medical Center Corp. | 0497201450101042 | 4/10/2023 | Bill | 3/30/2023 | 97140 | 1 | $75.00 |
| 27001 | CIMA Medical Center Corp. | 0497201450101042 | 4/10/2023 | Bill | 3/30/2023 | G0283 | 1 | $45.00 |
| 27002 | CIMA Medical Center Corp. | 0497201450101042 | 4/10/2023 | Bill | 3/30/2023 | 97010 | 1 | $15.00 |
| 27003 | CIMA Medical Center Corp. | 0610164420101024 | 4/10/2023 | Bill | 3/29/2023 | 97535 | 1 | $75.00 |
| 27004 | CIMA Medical Center Corp. | 0610164420101024 | 4/10/2023 | Bill | 3/29/2023 | 98960 | 1 | $85.00 |
| 27005 | CIMA Medical Center Corp. | 0610164420101024 | 4/10/2023 | Bill | 3/29/2023 | 99204 | 1 | $450.00 |
| 27006 | CIMA Medical Center Corp. | 0240880050101028 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 27007 | CIMA Medical Center Corp. | 0240880050101028 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 27008 | CIMA Medical Center Corp. | 0240880050101028 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 27009 | CIMA Medical Center Corp. | 8684265220000003 | 4/10/2023 | Bill | 3/30/2023 | 97535 | 1 | $75.00 |
| 27010 | CIMA Medical Center Corp. | 8684265220000003 | 4/10/2023 | Bill | 3/30/2023 | 98960 | 1 | $85.00 |
| 27011 | CIMA Medical Center Corp. | 8684265220000003 | 4/10/2023 | Bill | 3/30/2023 | 99204 | 1 | $450.00 |
| 27012 | CIMA Medical Center Corp. | 8677149870000003 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27013 | CIMA Medical Center Corp. | 8677149870000003 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 27014 | CIMA Medical Center Corp. | 8677149870000003 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 27015 | CIMA Medical Center Corp. | 8677149870000003 | 4/10/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 27016 | CIMA Medical Center Corp. | 8677149870000003 | 4/10/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 27017 | CIMA Medical Center Corp. | 8677149870000003 | 4/10/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 27018 | CIMA Medical Center Corp. | 8777334320000001 | 4/11/2023 | Bill | 3/18/2023 | T2002 | 1 | $30.00 |
| 27019 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/24/2023 | 97530 | 1 | $90.00 |
| 27020 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/24/2023 | 97112 | 1 | $80.00 |
| 27021 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/24/2023 | 97110 | 2 | $150.00 |
| 27022 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/24/2023 | 97140 | 1 | $75.00 |
| 27023 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/24/2023 | G0283 | 1 | $45.00 |
| 27024 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/24/2023 | 97010 | 1 | $15.00 |
| 27025 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 1/25/2023 | 97530 | 2 | $180.00 |
| 27026 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 1/25/2023 | 97140 | 2 | $150.00 |
| 27027 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 27028 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 27029 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/24/2023 | 97535 | 1 | $75.00 |
| 27030 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/24/2023 | 98960 | 1 | $85.00 |
| 27031 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/24/2023 | 99214 | 1 | $275.00 |
| 27032 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/31/2023 | 97530 | 1 | $90.00 |
| 27033 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/31/2023 | 97112 | 1 | $80.00 |
| 27034 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/31/2023 | 97110 | 2 | $150.00 |
| 27035 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/31/2023 | 97140 | 1 | $75.00 |
| 27036 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/31/2023 | G0283 | 1 | $45.00 |
| 27037 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/31/2023 | 97010 | 1 | $15.00 |
| 27038 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/29/2023 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27039 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/29/2023 | 97110 | 2 | $150.00 |
| 27040 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/29/2023 | 97140 | 1 | $75.00 |
| 27041 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/29/2023 | G0283 | 1 | $45.00 |
| 27042 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 27043 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/16/2023 | 97530 | 1 | $90.00 |
| 27044 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/16/2023 | 97110 | 2 | $150.00 |
| 27045 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/16/2023 | 97140 | 1 | $75.00 |
| 27046 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/16/2023 | 97035 | 1 | $45.00 |
| 27047 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/16/2023 | G0283 | 1 | $45.00 |
| 27048 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 2/16/2023 | 97010 | 1 | $15.00 |
| 27049 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 1/25/2023 | 97163 | 1 | $250.00 |
| 27050 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/24/2023 | 97530 | 1 | $90.00 |
| 27051 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/24/2023 | 97112 | 1 | $80.00 |
| 27052 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/24/2023 | 97110 | 2 | $150.00 |
| 27053 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/24/2023 | 97140 | 1 | $75.00 |
| 27054 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/24/2023 | G0283 | 1 | $45.00 |
| 27055 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/24/2023 | 97010 | 1 | $15.00 |
| 27056 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/22/2023 | 97530 | 2 | $180.00 |
| 27057 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/22/2023 | 97110 | 2 | $150.00 |
| 27058 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/22/2023 | 97140 | 1 | $75.00 |
| 27059 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/22/2023 | G0283 | 1 | $45.00 |
| 27060 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 3/22/2023 | 97010 | 1 | $15.00 |
| 27061 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 27062 | CIMA Medical Center Corp. | 0353445890101068 | 4/13/2023 | Bill | 1/26/2023 | 99213 | 1 | $250.00 |
| 27063 | CIMA Medical Center Corp. | 8668826160000002 | 4/14/2023 | Bill | 3/31/2023 | 97535 | 1 | $75.00 |
| 27064 | CIMA Medical Center Corp. | 8668826160000002 | 4/14/2023 | Bill | 3/31/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27065 | CIMA Medical Center Corp. | 8668826160000002 | 4/14/2023 | Bill | 3/31/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 27066 | CIMA Medical Center Corp. | 8678418720000001 | 4/14/2023 | Bill | 3/31/2023 | 97535 | 1 | $75.00 |
| 27067 | CIMA Medical Center Corp. | 8678418720000001 | 4/14/2023 | Bill | 3/31/2023 | 98960 | 1 | $85.00 |
| 27068 | CIMA Medical Center Corp. | 8678418720000001 | 4/14/2023 | Bill | 3/31/2023 | 99204 | 1 | $450.00 |
| 27069 | CIMA Medical Center Corp. | 0639226970000001 | 4/14/2023 | Bill | 3/31/2023 | 97535 | 1 | $75.00 |
| 27070 | CIMA Medical Center Corp. | 0639226970000001 | 4/14/2023 | Bill | 3/31/2023 | 98960 | 1 | $85.00 |
| 27071 | CIMA Medical Center Corp. | 0639226970000001 | 4/14/2023 | Bill | 3/31/2023 | 99204 | 1 | $450.00 |
| 27072 | CIMA Medical Center Corp. | 0590170810101066 | 4/14/2023 | Bill | 3/31/2023 | 97535 | 1 | $75.00 |
| 27073 | CIMA Medical Center Corp. | 0590170810101066 | 4/14/2023 | Bill | 3/31/2023 | 98960 | 1 | $85.00 |
| 27074 | CIMA Medical Center Corp. | 0590170810101066 | 4/14/2023 | Bill | 3/31/2023 | 99204 | 1 | $450.00 |
| 27075 | CIMA Medical Center Corp. | 0404319560101213 | 4/14/2023 | Bill | 3/31/2023 | 97535 | 1 | $75.00 |
| 27076 | CIMA Medical Center Corp. | 0404319560101213 | 4/14/2023 | Bill | 3/31/2023 | 98960 | 1 | $85.00 |
| 27077 | CIMA Medical Center Corp. | 0404319560101213 | 4/14/2023 | Bill | 3/31/2023 | 99204 | 1 | $450.00 |
| 27078 | CIMA Medical Center Corp. | 0638827260101018 | 4/14/2023 | Bill | 3/31/2023 | 97535 | 1 | $75.00 |
| 27079 | CIMA Medical Center Corp. | 0638827260101018 | 4/14/2023 | Bill | 3/31/2023 | 98960 | 1 | $85.00 |
| 27080 | CIMA Medical Center Corp. | 0638827260101018 | 4/14/2023 | Bill | 3/31/2023 | 99204 | 1 | $450.00 |
| 27081 | CIMA Medical Center Corp. | 0637179290000005 | 4/14/2023 | Bill | 3/31/2023 | 97535 | 1 | $75.00 |
| 27082 | CIMA Medical Center Corp. | 0637179290000005 | 4/14/2023 | Bill | 3/31/2023 | 98960 | 1 | $85.00 |
| 27083 | CIMA Medical Center Corp. | 0637179290000005 | 4/14/2023 | Bill | 3/31/2023 | 99204 | 1 | $450.00 |
| 27084 | CIMA Medical Center Corp. | 0127165000101098 | 4/14/2023 | Bill | 3/30/2023 | L0631 | 1 | $2,100.00 |
| 27085 | CIMA Medical Center Corp. | 0127165000101098 | 4/14/2023 | Bill | 3/30/2023 | 99204 | 1 | $450.00 |
| 27086 | CIMA Medical Center Corp. | 8683643240000003 | 4/14/2023 | Bill | 4/14/2023 | 98941 | 1 | $75.00 |
| 27087 | CIMA Medical Center Corp. | 8683643240000003 | 4/14/2023 | Bill | 4/14/2023 | 97110 | 1 | $80.00 |
| 27088 | CIMA Medical Center Corp. | 8683643240000003 | 4/14/2023 | Bill | 4/14/2023 | 97112 | 1 | $80.00 |
| 27089 | CIMA Medical Center Corp. | 8683643240000003 | 4/14/2023 | Bill | 4/14/2023 | 97012 | 1 | $50.00 |
| 27090 | CIMA Medical Center Corp. | 8737527350000002 | 4/14/2023 | Bill | 3/31/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27091 | CIMA Medical Center Corp. | 8737527350000002 | 4/14/2023 | Bill | 3/31/2023 | 98960 | 1 | $85.00 |
| 27092 | CIMA Medical Center Corp. | 8737527350000002 | 4/14/2023 | Bill | 3/31/2023 | 99204 | 1 | $450.00 |
| 27093 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/27/2023 | 97530 | 1 | $90.00 |
| 27094 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/27/2023 | 97112 | 1 | $80.00 |
| 27095 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/27/2023 | 97110 | 2 | $150.00 |
| 27096 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/27/2023 | 97140 | 1 | $75.00 |
| 27097 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/27/2023 | G0283 | 1 | $45.00 |
| 27098 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 27099 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/20/2023 | 97530 | 1 | $90.00 |
| 27100 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/20/2023 | 97110 | 2 | $150.00 |
| 27101 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/20/2023 | 97140 | 1 | $75.00 |
| 27102 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/20/2023 | 97035 | 1 | $45.00 |
| 27103 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/20/2023 | G0283 | 1 | $45.00 |
| 27104 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/20/2023 | 97010 | 1 | $15.00 |
| 27105 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/27/2023 | 99213 | 1 | $250.00 |
| 27106 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/13/2023 | 97530 | 1 | $90.00 |
| 27107 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/13/2023 | 97112 | 1 | $80.00 |
| 27108 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 27109 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |
| 27110 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 27111 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 27112 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/27/2023 | 97530 | 1 | $90.00 |
| 27113 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/27/2023 | 97112 | 1 | $80.00 |
| 27114 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/27/2023 | 97110 | 2 | $150.00 |
| 27115 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/27/2023 | 97140 | 1 | $75.00 |
| 27116 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/27/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27117 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/27/2023 | 97010 | 1 | $15.00 |
| 27118 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/9/2023 | 97530 | 1 | $90.00 |
| 27119 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/9/2023 | 97110 | 2 | $150.00 |
| 27120 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/9/2023 | 97140 | 1 | $75.00 |
| 27121 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/9/2023 | G0283 | 1 | $45.00 |
| 27122 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/9/2023 | 97010 | 1 | $15.00 |
| 27123 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/2/2023 | 97535 | 1 | $75.00 |
| 27124 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/2/2023 | 97110 | 2 | $150.00 |
| 27125 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/2/2023 | 97035 | 1 | $45.00 |
| 27126 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/2/2023 | G0283 | 1 | $45.00 |
| 27127 | CIMA Medical Center Corp. | 0353445890101068 | 4/17/2023 | Bill | 2/2/2023 | 97010 | 1 | $15.00 |
| 27128 | CIMA Medical Center Corp. | 0103651280101336 | 4/17/2023 | Bill | 3/24/2023 | 97535 | 1 | $75.00 |
| 27129 | CIMA Medical Center Corp. | 0103651280101336 | 4/17/2023 | Bill | 3/24/2023 | 98960 | 1 | $85.00 |
| 27130 | CIMA Medical Center Corp. | 0103651280101336 | 4/17/2023 | Bill | 3/24/2023 | 99204 | 1 | $450.00 |
| 27131 | CIMA Medical Center Corp. | 8670606350000005 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27132 | CIMA Medical Center Corp. | 8670606350000005 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27133 | CIMA Medical Center Corp. | 8670606350000005 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |
| 27134 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | 97530 | 2 | $180.00 |
| 27135 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | 97110 | 2 | $150.00 |
| 27136 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | 97140 | 1 | $75.00 |
| 27137 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | G0283 | 1 | $45.00 |
| 27138 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 27139 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/5/2023 | 97530 | 1 | $90.00 |
| 27140 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/5/2023 | 97112 | 1 | $80.00 |
| 27141 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/5/2023 | 97110 | 2 | $150.00 |
| 27142 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/5/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27143 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/5/2023 | G0283 | 1 | $45.00 |
|-------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 27144 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 27145 | CIMA Medical Center Corp. | 8725889960000001 | 4/20/2023 | Bill | 4/5/2023 | 97535 | 1 | $75.00 |
| 27146 | CIMA Medical Center Corp. | 8725889960000001 | 4/20/2023 | Bill | 4/5/2023 | 98960 | 1 | $85.00 |
| 27147 | CIMA Medical Center Corp. | 8725889960000001 | 4/20/2023 | Bill | 4/5/2023 | 99204 | 1 | $450.00 |
| 27148 | CIMA Medical Center Corp. | 0155325660101041 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27149 | CIMA Medical Center Corp. | 0155325660101041 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27150 | CIMA Medical Center Corp. | 0155325660101041 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |
| 27151 | CIMA Medical Center Corp. | 8679152990000002 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27152 | CIMA Medical Center Corp. | 8679152990000002 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27153 | CIMA Medical Center Corp. | 8679152990000002 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |
| 27154 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/3/2023 | 97535 | 1 | $75.00 |
| 27155 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/3/2023 | 98960 | 1 | $85.00 |
| 27156 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/3/2023 | 99214 | 1 | $275.00 |
| 27157 | CIMA Medical Center Corp. | 0150612900101355 | 4/20/2023 | Bill | 4/5/2023 | 97535 | 1 | $75.00 |
| 27158 | CIMA Medical Center Corp. | 0150612900101355 | 4/20/2023 | Bill | 4/5/2023 | 98960 | 1 | $85.00 |
| 27159 | CIMA Medical Center Corp. | 0150612900101355 | 4/20/2023 | Bill | 4/5/2023 | 99204 | 1 | $450.00 |
| 27160 | CIMA Medical Center Corp. | 0217363400101050 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27161 | CIMA Medical Center Corp. | 0217363400101050 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27162 | CIMA Medical Center Corp. | 0217363400101050 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |
| 27163 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/3/2023 | 97530 | 1 | $90.00 |
| 27164 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/3/2023 | 97110 | 2 | $150.00 |
| 27165 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/3/2023 | 97140 | 1 | $75.00 |
| 27166 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/3/2023 | G0283 | 1 | $45.00 |
| 27167 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/3/2023 | 97010 | 1 | $15.00 |
| 27168 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/10/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27169 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/10/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 27170 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/10/2023 | 97140 | 1 | $75.00 |
| 27171 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/10/2023 | G0283 | 1 | $45.00 |
| 27172 | CIMA Medical Center Corp. | 0035937730101241 | 4/20/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 27173 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/10/2023 | 97530 | 1 | $90.00 |
| 27174 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/10/2023 | 97112 | 1 | $80.00 |
| 27175 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/10/2023 | 97110 | 2 | $150.00 |
| 27176 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/10/2023 | 97140 | 1 | $75.00 |
| 27177 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/10/2023 | G0283 | 1 | $45.00 |
| 27178 | CIMA Medical Center Corp. | 8676595100000001 | 4/20/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 27179 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/10/2023 | 97112 | 1 | $80.00 |
| 27180 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/10/2023 | 97110 | 2 | $150.00 |
| 27181 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/10/2023 | 97140 | 1 | $75.00 |
| 27182 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/10/2023 | G0283 | 1 | $45.00 |
| 27183 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 27184 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/3/2023 | 97530 | 1 | $90.00 |
| 27185 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/3/2023 | 97110 | 2 | $150.00 |
| 27186 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/3/2023 | 97140 | 1 | $75.00 |
| 27187 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/3/2023 | 97035 | 1 | $45.00 |
| 27188 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/3/2023 | G0283 | 1 | $45.00 |
| 27189 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/3/2023 | 97010 | 1 | $15.00 |
| 27190 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/4/2023 | 97530 | 1 | $90.00 |
| 27191 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/4/2023 | 97112 | 1 | $80.00 |
| 27192 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/4/2023 | 97110 | 2 | $150.00 |
| 27193 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/4/2023 | 97140 | 1 | $75.00 |
| 27194 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/4/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27195 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/4/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 27196 | CIMA Medical Center Corp. | 8764150010000002 | 4/20/2023 | Bill | 4/5/2023 | 97535 | 1 | $75.00 |
| 27197 | CIMA Medical Center Corp. | 8764150010000002 | 4/20/2023 | Bill | 4/5/2023 | 98960 | 1 | $85.00 |
| 27198 | CIMA Medical Center Corp. | 8764150010000002 | 4/20/2023 | Bill | 4/5/2023 | 99204 | 1 | $450.00 |
| 27199 | CIMA Medical Center Corp. | 8751415200000002 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27200 | CIMA Medical Center Corp. | 8751415200000002 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27201 | CIMA Medical Center Corp. | 8751415200000002 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |
| 27202 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/6/2023 | 97530 | 2 | $180.00 |
| 27203 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/6/2023 | 97110 | 2 | $150.00 |
| 27204 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/6/2023 | 97140 | 1 | $75.00 |
| 27205 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/6/2023 | G0283 | 1 | $45.00 |
| 27206 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/6/2023 | 97010 | 1 | $15.00 |
| 27207 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/4/2023 | 97530 | 1 | $90.00 |
| 27208 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/4/2023 | 97112 | 1 | $80.00 |
| 27209 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/4/2023 | 97110 | 2 | $150.00 |
| 27210 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/4/2023 | 97140 | 1 | $75.00 |
| 27211 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/4/2023 | G0283 | 1 | $45.00 |
| 27212 | CIMA Medical Center Corp. | 0353445890101068 | 4/20/2023 | Bill | 4/4/2023 | 97010 | 1 | $15.00 |
| 27213 | CIMA Medical Center Corp. | 8751415200000002 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27214 | CIMA Medical Center Corp. | 8751415200000002 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27215 | CIMA Medical Center Corp. | 8751415200000002 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |
| 27216 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/6/2023 | 97530 | 1 | $90.00 |
| 27217 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/6/2023 | 97112 | 1 | $80.00 |
| 27218 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/6/2023 | 97110 | 2 | $150.00 |
| 27219 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/6/2023 | 97140 | 1 | $75.00 |
| 27220 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/6/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27221 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/6/2023 | 97010 | 1 | $15.00 |
| 27222 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/10/2023 | 97530 | 1 | $90.00 |
| 27223 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/10/2023 | 97112 | 1 | $80.00 |
| 27224 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/10/2023 | 97110 | 2 | $150.00 |
| 27225 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/10/2023 | 97140 | 1 | $75.00 |
| 27226 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/10/2023 | G0283 | 1 | $45.00 |
| 27227 | CIMA Medical Center Corp. | 8685757770000003 | 4/20/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 27228 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/7/2023 | 97530 | 1 | $90.00 |
| 27229 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/7/2023 | 97112 | 1 | $80.00 |
| 27230 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/7/2023 | 97110 | 2 | $150.00 |
| 27231 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/7/2023 | 97140 | 1 | $75.00 |
| 27232 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/7/2023 | G0283 | 1 | $45.00 |
| 27233 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/7/2023 | 97010 | 1 | $15.00 |
| 27234 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/12/2023 | 97530 | 1 | $90.00 |
| 27235 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/12/2023 | 97112 | 1 | $80.00 |
| 27236 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/12/2023 | 97110 | 2 | $150.00 |
| 27237 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/12/2023 | 97140 | 1 | $75.00 |
| 27238 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/12/2023 | G0283 | 1 | $45.00 |
| 27239 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/12/2023 | 97010 | 1 | $15.00 |
| 27240 | CIMA Medical Center Corp. | 8764002200000001 | 4/20/2023 | Bill | 4/5/2023 | 97535 | 1 | $75.00 |
| 27241 | CIMA Medical Center Corp. | 8764002200000001 | 4/20/2023 | Bill | 4/5/2023 | 98960 | 1 | $85.00 |
| 27242 | CIMA Medical Center Corp. | 8764002200000001 | 4/20/2023 | Bill | 4/5/2023 | 99204 | 1 | $450.00 |
| 27243 | CIMA Medical Center Corp. | 0511677560101043 | 4/20/2023 | Bill | 4/5/2023 | 97535 | 1 | $75.00 |
| 27244 | CIMA Medical Center Corp. | 0511677560101043 | 4/20/2023 | Bill | 4/5/2023 | 98960 | 1 | $85.00 |
| 27245 | CIMA Medical Center Corp. | 0511677560101043 | 4/20/2023 | Bill | 4/5/2023 | 99204 | 1 | $450.00 |
| 27246 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27247 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | 97110 | 2 | $150.00 |
| 27248 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | 97140 | 1 | $75.00 |
| 27249 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | G0283 | 1 | $45.00 |
| 27250 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 27251 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 3/31/2023 | 97535 | 1 | $75.00 |
| 27252 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 3/31/2023 | 97140 | 1 | $75.00 |
| 27253 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 3/31/2023 | 97035 | 1 | $45.00 |
| 27254 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 3/31/2023 | G0283 | 1 | $45.00 |
| 27255 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 3/31/2023 | 97010 | 1 | $15.00 |
| 27256 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/4/2023 | 97530 | 1 | $90.00 |
| 27257 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27258 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/4/2023 | 97110 | 2 | $150.00 |
| 27259 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/4/2023 | 97140 | 1 | $75.00 |
| 27260 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/4/2023 | G0283 | 1 | $45.00 |
| 27261 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/4/2023 | 97010 | 1 | $15.00 |
| 27262 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/7/2023 | 97530 | 1 | $90.00 |
| 27263 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/7/2023 | 97112 | 1 | $80.00 |
| 27264 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/7/2023 | 97110 | 2 | $150.00 |
| 27265 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/7/2023 | 97140 | 1 | $75.00 |
| 27266 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/7/2023 | G0283 | 1 | $45.00 |
| 27267 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 4/7/2023 | 97010 | 1 | $15.00 |
| 27268 | CIMA Medical Center Corp. | 0127165000101098 | 4/20/2023 | Bill | 3/30/2023 | 97163 | 1 | $250.00 |
| 27269 | CIMA Medical Center Corp. | 8764150010000002 | 4/20/2023 | Bill | 4/5/2023 | 97535 | 1 | $75.00 |
| 27270 | CIMA Medical Center Corp. | 8764150010000002 | 4/20/2023 | Bill | 4/5/2023 | 98960 | 1 | $85.00 |
| 27271 | CIMA Medical Center Corp. | 8764150010000002 | 4/20/2023 | Bill | 4/5/2023 | 99204 | 1 | $450.00 |
| 27272 | CIMA Medical Center Corp. | 8678418720000001 | 4/20/2023 | Bill | 4/5/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27273 | CIMA Medical Center Corp. | 8678418720000001 | 4/20/2023 | Bill | 4/5/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 27274 | CIMA Medical Center Corp. | 8678418720000001 | 4/20/2023 | Bill | 4/5/2023 | 99204 | 1 | $450.00 |
| 27275 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/6/2023 | 97530 | 1 | $90.00 |
| 27276 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/6/2023 | 97112 | 1 | $80.00 |
| 27277 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/6/2023 | 97110 | 2 | $150.00 |
| 27278 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/6/2023 | 97140 | 1 | $75.00 |
| 27279 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/6/2023 | G0283 | 1 | $45.00 |
| 27280 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/6/2023 | 97010 | 1 | $15.00 |
| 27281 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/7/2023 | 97530 | 1 | $90.00 |
| 27282 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/7/2023 | 97112 | 1 | $80.00 |
| 27283 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/7/2023 | 97110 | 2 | $150.00 |
| 27284 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/7/2023 | 97140 | 1 | $75.00 |
| 27285 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/7/2023 | G0283 | 1 | $45.00 |
| 27286 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/7/2023 | 97010 | 1 | $15.00 |
| 27287 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/10/2023 | 97530 | 1 | $90.00 |
| 27288 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/10/2023 | 97112 | 1 | $80.00 |
| 27289 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/10/2023 | 97110 | 2 | $150.00 |
| 27290 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/10/2023 | 97140 | 1 | $75.00 |
| 27291 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/10/2023 | G0283 | 1 | $45.00 |
| 27292 | CIMA Medical Center Corp. | 8673042050000001 | 4/20/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 27293 | CIMA Medical Center Corp. | 8677223480000004 | 4/20/2023 | Bill | 4/5/2023 | 97535 | 1 | $75.00 |
| 27294 | CIMA Medical Center Corp. | 8677223480000004 | 4/20/2023 | Bill | 4/5/2023 | 98960 | 1 | $85.00 |
| 27295 | CIMA Medical Center Corp. | 8677223480000004 | 4/20/2023 | Bill | 4/5/2023 | 99204 | 1 | $450.00 |
| 27296 | CIMA Medical Center Corp. | 8715794400000002 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27297 | CIMA Medical Center Corp. | 8715794400000002 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27298 | CIMA Medical Center Corp. | 8715794400000002 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27299 | CIMA Medical Center Corp. | 0552314840101024 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27300 | CIMA Medical Center Corp. | 0552314840101024 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27301 | CIMA Medical Center Corp. | 0552314840101024 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |
| 27302 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/3/2023 | 97530 | 1 | $90.00 |
| 27303 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/3/2023 | 97112 | 1 | $80.00 |
| 27304 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/3/2023 | 97110 | 2 | $150.00 |
| 27305 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/3/2023 | 97140 | 1 | $75.00 |
| 27306 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/3/2023 | G0283 | 1 | $45.00 |
| 27307 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/3/2023 | 97010 | 1 | $15.00 |
| 27308 | CIMA Medical Center Corp. | 0544641520101024 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27309 | CIMA Medical Center Corp. | 0544641520101024 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27310 | CIMA Medical Center Corp. | 0544641520101024 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |
| 27311 | CIMA Medical Center Corp. | 0532731740101020 | 4/20/2023 | Bill | 4/4/2023 | 97535 | 1 | $75.00 |
| 27312 | CIMA Medical Center Corp. | 0532731740101020 | 4/20/2023 | Bill | 4/4/2023 | 98960 | 1 | $85.00 |
| 27313 | CIMA Medical Center Corp. | 0532731740101020 | 4/20/2023 | Bill | 4/4/2023 | 99204 | 1 | $450.00 |
| 27314 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/5/2023 | 97530 | 1 | $90.00 |
| 27315 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/5/2023 | 97112 | 1 | $80.00 |
| 27316 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/5/2023 | 97110 | 2 | $150.00 |
| 27317 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/5/2023 | 97140 | 1 | $75.00 |
| 27318 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/5/2023 | G0283 | 1 | $45.00 |
| 27319 | CIMA Medical Center Corp. | 0089121010101180 | 4/20/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 27320 | CIMA Medical Center Corp. | 8743926660000003 | 4/20/2023 | Bill | 4/5/2023 | 97535 | 1 | $75.00 |
| 27321 | CIMA Medical Center Corp. | 8743926660000003 | 4/20/2023 | Bill | 4/5/2023 | 98960 | 1 | $85.00 |
| 27322 | CIMA Medical Center Corp. | 8743926660000003 | 4/20/2023 | Bill | 4/5/2023 | 99204 | 1 | $450.00 |
| 27323 | CIMA Medical Center Corp. | 8777334320000001 | 4/20/2023 | Bill | 3/29/2023 | 99213 | 1 | $250.00 |
| 27324 | CIMA Medical Center Corp. | 0240880050101028 | 4/20/2023 | Bill | 4/5/2023 | 72050 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27325 | CIMA Medical Center Corp. | 0240880050101028 | 4/20/2023 | Bill | 4/5/2023 | 72110 | 1 | $600.00 |
| 27326 | CIMA Medical Center Corp. | 0240880050101028 | 4/20/2023 | Bill | 4/5/2023 | 72070 | 1 | $575.00 |
| 27327 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/3/2023 | 97530 | 1 | $90.00 |
| 27328 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/3/2023 | 97110 | 2 | $150.00 |
| 27329 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/3/2023 | 97140 | 1 | $75.00 |
| 27330 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/3/2023 | 97035 | 1 | $45.00 |
| 27331 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/3/2023 | G0283 | 1 | $45.00 |
| 27332 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/3/2023 | 97010 | 1 | $15.00 |
| 27333 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/4/2023 | 97530 | 1 | $90.00 |
| 27334 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/4/2023 | 97112 | 1 | $80.00 |
| 27335 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/4/2023 | 97110 | 2 | $150.00 |
| 27336 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/4/2023 | 97140 | 1 | $75.00 |
| 27337 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/4/2023 | G0283 | 1 | $45.00 |
| 27338 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/4/2023 | 97010 | 1 | $15.00 |
| 27339 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/5/2023 | 97530 | 1 | $90.00 |
| 27340 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/5/2023 | 97110 | 2 | $150.00 |
| 27341 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/5/2023 | 97140 | 1 | $75.00 |
| 27342 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/5/2023 | G0283 | 1 | $45.00 |
| 27343 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 27344 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/3/2023 | 97535 | 1 | $75.00 |
| 27345 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/3/2023 | 98960 | 1 | $85.00 |
| 27346 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 4/3/2023 | 99214 | 1 | $275.00 |
| 27347 | CIMA Medical Center Corp. | 0183322890101027 | 4/20/2023 | Bill | 3/29/2023 | 99213 | 1 | $250.00 |
| 27348 | CIMA Medical Center Corp. | 0642016240101017 | 4/20/2023 | Bill | 4/3/2023 | 97535 | 1 | $75.00 |
| 27349 | CIMA Medical Center Corp. | 0642016240101017 | 4/20/2023 | Bill | 4/3/2023 | 98960 | 1 | $85.00 |
| 27350 | CIMA Medical Center Corp. | 0642016240101017 | 4/20/2023 | Bill | 4/3/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27351 | CIMA Medical Center Corp. | 8733026440000003 | 4/25/2023 | Bill | 4/10/2023 | L0631 | 1 | $2,100.00 |
| 27352 | CIMA Medical Center Corp. | 8733026440000003 | 4/25/2023 | Bill | 4/10/2023 | 99204 | 1 | $450.00 |
| 27353 | CIMA Medical Center Corp. | 0127165000101098 | 4/25/2023 | Bill | 4/1/2023 | 97535 | 1 | $75.00 |
| 27354 | CIMA Medical Center Corp. | 0127165000101098 | 4/25/2023 | Bill | 4/1/2023 | 97110 | 2 | $150.00 |
| 27355 | CIMA Medical Center Corp. | 0127165000101098 | 4/25/2023 | Bill | 4/1/2023 | 97140 | 2 | $150.00 |
| 27356 | CIMA Medical Center Corp. | 0127165000101098 | 4/25/2023 | Bill | 4/1/2023 | G0283 | 1 | $45.00 |
| 27357 | CIMA Medical Center Corp. | 0127165000101098 | 4/25/2023 | Bill | 4/1/2023 | 97010 | 1 | $15.00 |
| 27358 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/10/2023 | 97530 | 1 | $90.00 |
| 27359 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/10/2023 | 97112 | 1 | $80.00 |
| 27360 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/10/2023 | 97110 | 2 | $150.00 |
| 27361 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/10/2023 | 97140 | 1 | $75.00 |
| 27362 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/10/2023 | G0283 | 1 | $45.00 |
| 27363 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 27364 | CIMA Medical Center Corp. | 8763592310000003 | 4/25/2023 | Bill | 4/7/2023 | 97535 | 1 | $75.00 |
| 27365 | CIMA Medical Center Corp. | 8763592310000003 | 4/25/2023 | Bill | 4/7/2023 | 98960 | 1 | $85.00 |
| 27366 | CIMA Medical Center Corp. | 8763592310000003 | 4/25/2023 | Bill | 4/7/2023 | 99204 | 1 | $450.00 |
| 27367 | CIMA Medical Center Corp. | 0035937730101241 | 4/25/2023 | Bill | 4/14/2023 | 97530 | 1 | $90.00 |
| 27368 | CIMA Medical Center Corp. | 0035937730101241 | 4/25/2023 | Bill | 4/14/2023 | 97110 | 2 | $150.00 |
| 27369 | CIMA Medical Center Corp. | 0035937730101241 | 4/25/2023 | Bill | 4/14/2023 | 97140 | 1 | $75.00 |
| 27370 | CIMA Medical Center Corp. | 0035937730101241 | 4/25/2023 | Bill | 4/14/2023 | G0283 | 1 | $45.00 |
| 27371 | CIMA Medical Center Corp. | 0035937730101241 | 4/25/2023 | Bill | 4/14/2023 | 97010 | 1 | $15.00 |
| 27372 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 97535 | 1 | $75.00 |
| 27373 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 98960 | 1 | $85.00 |
| 27374 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 99204 | 1 | $450.00 |
| 27375 | CIMA Medical Center Corp. | 8715402600000005 | 4/25/2023 | Bill | 4/12/2023 | 97535 | 1 | $75.00 |
| 27376 | CIMA Medical Center Corp. | 8715402600000005 | 4/25/2023 | Bill | 4/12/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27377 | CIMA Medical Center Corp. | 8715402600000005 | 4/25/2023 | Bill | 4/12/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 27378 | CIMA Medical Center Corp. | 0497201450101042 | 4/25/2023 | Bill | 4/11/2023 | 97530 | 1 | $90.00 |
| 27379 | CIMA Medical Center Corp. | 0497201450101042 | 4/25/2023 | Bill | 4/11/2023 | 97112 | 1 | $80.00 |
| 27380 | CIMA Medical Center Corp. | 0497201450101042 | 4/25/2023 | Bill | 4/11/2023 | 97110 | 2 | $150.00 |
| 27381 | CIMA Medical Center Corp. | 0497201450101042 | 4/25/2023 | Bill | 4/11/2023 | 97140 | 1 | $75.00 |
| 27382 | CIMA Medical Center Corp. | 0497201450101042 | 4/25/2023 | Bill | 4/11/2023 | G0283 | 1 | $45.00 |
| 27383 | CIMA Medical Center Corp. | 0497201450101042 | 4/25/2023 | Bill | 4/11/2023 | 97010 | 1 | $15.00 |
| 27384 | CIMA Medical Center Corp. | 0089121010101180 | 4/25/2023 | Bill | 4/14/2023 | 97530 | 1 | $90.00 |
| 27385 | CIMA Medical Center Corp. | 0089121010101180 | 4/25/2023 | Bill | 4/14/2023 | 97112 | 1 | $80.00 |
| 27386 | CIMA Medical Center Corp. | 0089121010101180 | 4/25/2023 | Bill | 4/14/2023 | 97110 | 2 | $150.00 |
| 27387 | CIMA Medical Center Corp. | 0089121010101180 | 4/25/2023 | Bill | 4/14/2023 | 97140 | 1 | $75.00 |
| 27388 | CIMA Medical Center Corp. | 0089121010101180 | 4/25/2023 | Bill | 4/14/2023 | G0283 | 1 | $45.00 |
| 27389 | CIMA Medical Center Corp. | 0089121010101180 | 4/25/2023 | Bill | 4/14/2023 | 97010 | 1 | $15.00 |
| 27390 | CIMA Medical Center Corp. | 8756993250000001 | 4/25/2023 | Bill | 4/13/2023 | 97535 | 1 | $75.00 |
| 27391 | CIMA Medical Center Corp. | 8756993250000001 | 4/25/2023 | Bill | 4/13/2023 | 98960 | 1 | $85.00 |
| 27392 | CIMA Medical Center Corp. | 8756993250000001 | 4/25/2023 | Bill | 4/13/2023 | 99204 | 1 | $450.00 |
| 27393 | CIMA Medical Center Corp. | 0606034380000001 | 4/25/2023 | Bill | 4/7/2023 | 97535 | 1 | $75.00 |
| 27394 | CIMA Medical Center Corp. | 0606034380000001 | 4/25/2023 | Bill | 4/7/2023 | 98960 | 1 | $85.00 |
| 27395 | CIMA Medical Center Corp. | 0606034380000001 | 4/25/2023 | Bill | 4/7/2023 | 99204 | 1 | $450.00 |
| 27396 | CIMA Medical Center Corp. | 0603365230101036 | 4/25/2023 | Bill | 4/11/2023 | L0631 | 1 | $2,100.00 |
| 27397 | CIMA Medical Center Corp. | 0603365230101036 | 4/25/2023 | Bill | 4/11/2023 | 99204 | 1 | $450.00 |
| 27398 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/13/2023 | 97530 | 1 | $90.00 |
| 27399 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/13/2023 | 97112 | 1 | $80.00 |
| 27400 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/13/2023 | 97110 | 2 | $150.00 |
| 27401 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/13/2023 | 97140 | 1 | $75.00 |
| 27402 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/13/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27403 | CIMA Medical Center Corp. | 0353445890101068 | 4/25/2023 | Bill | 4/13/2023 | 97010 | 1 | $15.00 |
| 27404 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/12/2023 | 97530 | 1 | $90.00 |
| 27405 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/12/2023 | 97112 | 1 | $80.00 |
| 27406 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/12/2023 | 97110 | 2 | $150.00 |
| 27407 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/12/2023 | 97140 | 1 | $75.00 |
| 27408 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/12/2023 | G0283 | 1 | $45.00 |
| 27409 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/12/2023 | 97010 | 1 | $15.00 |
| 27410 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/13/2023 | 97530 | 1 | $90.00 |
| 27411 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/13/2023 | 97112 | 1 | $80.00 |
| 27412 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/13/2023 | 97110 | 2 | $150.00 |
| 27413 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/13/2023 | 97140 | 1 | $75.00 |
| 27414 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/13/2023 | G0283 | 1 | $45.00 |
| 27415 | CIMA Medical Center Corp. | 8673042050000001 | 4/25/2023 | Bill | 4/13/2023 | 97010 | 1 | $15.00 |
| 27416 | CIMA Medical Center Corp. | 8670606350000005 | 4/25/2023 | Bill | 4/13/2023 | 97535 | 1 | $75.00 |
| 27417 | CIMA Medical Center Corp. | 8670606350000005 | 4/25/2023 | Bill | 4/13/2023 | 98960 | 1 | $85.00 |
| 27418 | CIMA Medical Center Corp. | 8670606350000005 | 4/25/2023 | Bill | 4/13/2023 | 99204 | 1 | $450.00 |
| 27419 | CIMA Medical Center Corp. | 8685843840000003 | 4/25/2023 | Bill | 4/7/2023 | 97535 | 1 | $75.00 |
| 27420 | CIMA Medical Center Corp. | 8685843840000003 | 4/25/2023 | Bill | 4/7/2023 | 98960 | 1 | $85.00 |
| 27421 | CIMA Medical Center Corp. | 8685843840000003 | 4/25/2023 | Bill | 4/7/2023 | 99204 | 1 | $450.00 |
| 27422 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 97535 | 1 | $75.00 |
| 27423 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 98960 | 1 | $85.00 |
| 27424 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 99204 | 1 | $450.00 |
| 27425 | CIMA Medical Center Corp. | 8762101730000002 | 4/25/2023 | Bill | 4/13/2023 | 97535 | 1 | $75.00 |
| 27426 | CIMA Medical Center Corp. | 8762101730000002 | 4/25/2023 | Bill | 4/13/2023 | 98960 | 1 | $85.00 |
| 27427 | CIMA Medical Center Corp. | 8762101730000002 | 4/25/2023 | Bill | 4/13/2023 | 99204 | 1 | $450.00 |
| 27428 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27429 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 98960 | 1 | $85.00 |
| 27430 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 99204 | 1 | $450.00 |
| 27431 | CIMA Medical Center Corp. | 8735044560000004 | 4/25/2023 | Bill | 4/18/2023 | 99213 | 1 | $250.00 |
| 27432 | CIMA Medical Center Corp. | 0589267970101037 | 4/25/2023 | Bill | 4/13/2023 | 97535 | 1 | $75.00 |
| 27433 | CIMA Medical Center Corp. | 0589267970101037 | 4/25/2023 | Bill | 4/13/2023 | 98960 | 1 | $85.00 |
| 27434 | CIMA Medical Center Corp. | 0589267970101037 | 4/25/2023 | Bill | 4/13/2023 | 99204 | 1 | $450.00 |
| 27435 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 97535 | 1 | $75.00 |
| 27436 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 98960 | 1 | $85.00 |
| 27437 | CIMA Medical Center Corp. | 0405073110101159 | 4/25/2023 | Bill | 4/6/2023 | 99204 | 1 | $450.00 |
| 27438 | CIMA Medical Center Corp. | 0342150880101081 | 4/25/2023 | Bill | 4/6/2023 | 97535 | 1 | $75.00 |
| 27439 | CIMA Medical Center Corp. | 0342150880101081 | 4/25/2023 | Bill | 4/6/2023 | 98960 | 1 | $85.00 |
| 27440 | CIMA Medical Center Corp. | 0342150880101081 | 4/25/2023 | Bill | 4/6/2023 | 99204 | 1 | $450.00 |
| 27441 | CIMA Medical Center Corp. | 8737853720000002 | 4/25/2023 | Bill | 4/6/2023 | 97535 | 1 | $75.00 |
| 27442 | CIMA Medical Center Corp. | 8737853720000002 | 4/25/2023 | Bill | 4/6/2023 | 98960 | 1 | $85.00 |
| 27443 | CIMA Medical Center Corp. | 8737853720000002 | 4/25/2023 | Bill | 4/6/2023 | 99204 | 1 | $450.00 |
| 27444 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/1/2023 | 97112 | 1 | $80.00 |
| 27445 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/1/2023 | 97110 | 2 | $150.00 |
| 27446 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/1/2023 | 97140 | 2 | $150.00 |
| 27447 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/1/2023 | G0283 | 1 | $45.00 |
| 27448 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/1/2023 | 97010 | 1 | $15.00 |
| 27449 | CIMA Medical Center Corp. | 0651932250000004 | 4/25/2023 | Bill | 4/6/2023 | 97535 | 1 | $75.00 |
| 27450 | CIMA Medical Center Corp. | 0651932250000004 | 4/25/2023 | Bill | 4/6/2023 | 98960 | 1 | $85.00 |
| 27451 | CIMA Medical Center Corp. | 0651932250000004 | 4/25/2023 | Bill | 4/6/2023 | 99204 | 1 | $450.00 |
| 27452 | CIMA Medical Center Corp. | 8721633080000002 | 4/25/2023 | Bill | 4/12/2023 | 97535 | 1 | $75.00 |
| 27453 | CIMA Medical Center Corp. | 8721633080000002 | 4/25/2023 | Bill | 4/12/2023 | 98960 | 1 | $85.00 |
| 27454 | CIMA Medical Center Corp. | 8721633080000002 | 4/25/2023 | Bill | 4/12/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27455 | CIMA Medical Center Corp. | 0651932250000004 | 4/25/2023 | Bill | 4/6/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 27456 | CIMA Medical Center Corp. | 0651932250000004 | 4/25/2023 | Bill | 4/6/2023 | 98960 | 1 | $85.00 |
| 27457 | CIMA Medical Center Corp. | 0651932250000004 | 4/25/2023 | Bill | 4/6/2023 | 99204 | 1 | $450.00 |
| 27458 | CIMA Medical Center Corp. | 0642406240000002 | 4/25/2023 | Bill | 4/11/2023 | 97535 | 1 | $75.00 |
| 27459 | CIMA Medical Center Corp. | 0642406240000002 | 4/25/2023 | Bill | 4/11/2023 | 98960 | 1 | $85.00 |
| 27460 | CIMA Medical Center Corp. | 0642406240000002 | 4/25/2023 | Bill | 4/11/2023 | 99204 | 1 | $450.00 |
| 27461 | CIMA Medical Center Corp. | 8685757770000003 | 4/25/2023 | Bill | 4/1/2023 | 97530 | 1 | $90.00 |
| 27462 | CIMA Medical Center Corp. | 8685757770000003 | 4/25/2023 | Bill | 4/1/2023 | 97112 | 1 | $80.00 |
| 27463 | CIMA Medical Center Corp. | 8685757770000003 | 4/25/2023 | Bill | 4/1/2023 | 97110 | 2 | $150.00 |
| 27464 | CIMA Medical Center Corp. | 8685757770000003 | 4/25/2023 | Bill | 4/1/2023 | 97140 | 1 | $75.00 |
| 27465 | CIMA Medical Center Corp. | 8685757770000003 | 4/25/2023 | Bill | 4/1/2023 | G0283 | 1 | $45.00 |
| 27466 | CIMA Medical Center Corp. | 8685757770000003 | 4/25/2023 | Bill | 4/1/2023 | 97010 | 1 | $15.00 |
| 27467 | CIMA Medical Center Corp. | 0451203760101045 | 4/25/2023 | Bill | 4/6/2023 | 97535 | 1 | $75.00 |
| 27468 | CIMA Medical Center Corp. | 0451203760101045 | 4/25/2023 | Bill | 4/6/2023 | 98960 | 1 | $85.00 |
| 27469 | CIMA Medical Center Corp. | 0451203760101045 | 4/25/2023 | Bill | 4/6/2023 | 99204 | 1 | $450.00 |
| 27470 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/15/2023 | 97112 | 1 | $80.00 |
| 27471 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/15/2023 | 97110 | 2 | $150.00 |
| 27472 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/15/2023 | 97140 | 2 | $150.00 |
| 27473 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/15/2023 | G0283 | 1 | $45.00 |
| 27474 | CIMA Medical Center Corp. | 8777334320000001 | 4/25/2023 | Bill | 4/15/2023 | 97010 | 1 | $15.00 |
| 27475 | CIMA Medical Center Corp. | 8673758540000003 | 4/25/2023 | Bill | 4/13/2023 | 97535 | 1 | $75.00 |
| 27476 | CIMA Medical Center Corp. | 8673758540000003 | 4/25/2023 | Bill | 4/13/2023 | 98960 | 1 | $85.00 |
| 27477 | CIMA Medical Center Corp. | 8673758540000003 | 4/25/2023 | Bill | 4/13/2023 | 99204 | 1 | $450.00 |
| 27478 | CIMA Medical Center Corp. | 0637574760000001 | 4/27/2023 | Bill | 4/10/2023 | 97535 | 1 | $75.00 |
| 27479 | CIMA Medical Center Corp. | 0637574760000001 | 4/27/2023 | Bill | 4/10/2023 | 98960 | 1 | $85.00 |
| 27480 | CIMA Medical Center Corp. | 0637574760000001 | 4/27/2023 | Bill | 4/10/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27481 | CIMA Medical Center Corp. | 8689685780000004 | 4/27/2023 | Bill | 4/11/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 27482 | CIMA Medical Center Corp. | 8689685780000004 | 4/27/2023 | Bill | 4/11/2023 | 98960 | 1 | $85.00 |
| 27483 | CIMA Medical Center Corp. | 8689685780000004 | 4/27/2023 | Bill | 4/11/2023 | 99204 | 1 | $450.00 |
| 27484 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/31/2023 | 97530 | 1 | $90.00 |
| 27485 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/31/2023 | 97110 | 2 | $150.00 |
| 27486 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/31/2023 | 97140 | 2 | $150.00 |
| 27487 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/31/2023 | G0283 | 1 | $45.00 |
| 27488 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/31/2023 | 97010 | 1 | $15.00 |
| 27489 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/29/2023 | 97530 | 1 | $90.00 |
| 27490 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/29/2023 | 97110 | 2 | $150.00 |
| 27491 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/29/2023 | 97140 | 2 | $150.00 |
| 27492 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/29/2023 | G0283 | 1 | $45.00 |
| 27493 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 27494 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/27/2023 | 97163 | 1 | $250.00 |
| 27495 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/27/2023 | L0631 | 1 | $2,100.00 |
| 27496 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |
| 27497 | CIMA Medical Center Corp. | 0484488240101018 | 4/27/2023 | Bill | 4/11/2023 | 97535 | 1 | $75.00 |
| 27498 | CIMA Medical Center Corp. | 0484488240101018 | 4/27/2023 | Bill | 4/11/2023 | 98960 | 1 | $85.00 |
| 27499 | CIMA Medical Center Corp. | 0484488240101018 | 4/27/2023 | Bill | 4/11/2023 | 99204 | 1 | $450.00 |
| 27500 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/29/2023 | T2002 | 1 | $28.00 |
| 27501 | CIMA Medical Center Corp. | 0392286200101076 | 4/27/2023 | Bill | 4/11/2023 | 97535 | 1 | $75.00 |
| 27502 | CIMA Medical Center Corp. | 0392286200101076 | 4/27/2023 | Bill | 4/11/2023 | 98960 | 1 | $85.00 |
| 27503 | CIMA Medical Center Corp. | 0392286200101076 | 4/27/2023 | Bill | 4/11/2023 | 99204 | 1 | $450.00 |
| 27504 | CIMA Medical Center Corp. | 0451203760101045 | 4/27/2023 | Bill | 4/7/2023 | 97535 | 1 | $75.00 |
| 27505 | CIMA Medical Center Corp. | 0451203760101045 | 4/27/2023 | Bill | 4/7/2023 | 98960 | 1 | $85.00 |
| 27506 | CIMA Medical Center Corp. | 0451203760101045 | 4/27/2023 | Bill | 4/7/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27507 | CIMA Medical Center Corp. | 8673042050000001 | 4/27/2023 | Bill | 3/20/2023 | T2002 | 1 | $8.00 |
| 27508 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 3/20/2023 | T2002 | 1 | $64.00 |
| 27509 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 3/22/2023 | T2002 | 1 | $52.00 |
| 27510 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 3/27/2023 | T2002 | 1 | $73.00 |
| 27511 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 3/28/2023 | T2002 | 1 | $57.00 |
| 27512 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 3/23/2023 | T2002 | 1 | $55.00 |
| 27513 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 3/29/2023 | T2002 | 1 | $54.00 |
| 27514 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 4/3/2023 | T2002 | 1 | $52.00 |
| 27515 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 4/4/2023 | T2002 | 1 | $60.00 |
| 27516 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 4/5/2023 | T2002 | 1 | $54.00 |
| 27517 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/27/2023 | 97140 | 2 | $150.00 |
| 27518 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/27/2023 | 97035 | 1 | $45.00 |
| 27519 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/27/2023 | G0283 | 1 | $45.00 |
| 27520 | CIMA Medical Center Corp. | 8742790840000001 | 4/27/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 27521 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 3/23/2023 | T2002 | 1 | $15.00 |
| 27522 | CIMA Medical Center Corp. | 8777334320000001 | 4/27/2023 | Bill | 3/24/2023 | T2002 | 1 | $15.00 |
| 27523 | CIMA Medical Center Corp. | 0364488820101366 | 4/27/2023 | Bill | 4/10/2023 | 97535 | 1 | $75.00 |
| 27524 | CIMA Medical Center Corp. | 0364488820101366 | 4/27/2023 | Bill | 4/10/2023 | 98960 | 1 | $85.00 |
| 27525 | CIMA Medical Center Corp. | 0364488820101366 | 4/27/2023 | Bill | 4/10/2023 | 99204 | 1 | $450.00 |
| 27526 | CIMA Medical Center Corp. | 8729919390000001 | 4/27/2023 | Bill | 4/10/2023 | 97535 | 1 | $75.00 |
| 27527 | CIMA Medical Center Corp. | 8729919390000001 | 4/27/2023 | Bill | 4/10/2023 | 98960 | 1 | $85.00 |
| 27528 | CIMA Medical Center Corp. | 8729919390000001 | 4/27/2023 | Bill | 4/10/2023 | 99204 | 1 | $450.00 |
| 27529 | CIMA Medical Center Corp. | 8761644310000001 | 4/27/2023 | Bill | 4/10/2023 | 97535 | 1 | $75.00 |
| 27530 | CIMA Medical Center Corp. | 8761644310000001 | 4/27/2023 | Bill | 4/10/2023 | 98960 | 1 | $85.00 |
| 27531 | CIMA Medical Center Corp. | 8761644310000001 | 4/27/2023 | Bill | 4/10/2023 | 99204 | 1 | $450.00 |
| 27532 | CIMA Medical Center Corp. | 0183322890101027 | 4/27/2023 | Bill | 3/20/2023 | T2002 | 1 | $64.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27533 | CIMA Medical Center Corp. | 0183322890101027 | 4/27/2023 | Bill | 3/22/2023 | T2002 | 1 | $52.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 27534 | CIMA Medical Center Corp. | 0183322890101027 | 4/27/2023 | Bill | 3/27/2023 | T2002 | 1 | $73.00 |
| 27535 | CIMA Medical Center Corp. | 0183322890101027 | 4/27/2023 | Bill | 3/28/2023 | T2002 | 1 | $57.00 |
| 27536 | CIMA Medical Center Corp. | 0183322890101027 | 4/27/2023 | Bill | 3/23/2023 | T2002 | 1 | $55.00 |
| 27537 | CIMA Medical Center Corp. | 0183322890101027 | 4/27/2023 | Bill | 3/29/2023 | T2002 | 1 | $54.00 |
| 27538 | CIMA Medical Center Corp. | 0183322890101027 | 4/27/2023 | Bill | 4/3/2023 | T2002 | 1 | $52.00 |
| 27539 | CIMA Medical Center Corp. | 0183322890101027 | 4/27/2023 | Bill | 4/4/2023 | T2002 | 1 | $60.00 |
| 27540 | CIMA Medical Center Corp. | 0183322890101027 | 4/27/2023 | Bill | 4/5/2023 | T2002 | 1 | $54.00 |
| 27541 | CIMA Medical Center Corp. | 0322376090101056 | 5/2/2023 | Bill | 4/19/2023 | 97535 | 1 | $75.00 |
| 27542 | CIMA Medical Center Corp. | 0322376090101056 | 5/2/2023 | Bill | 4/19/2023 | 98960 | 1 | $85.00 |
| 27543 | CIMA Medical Center Corp. | 0322376090101056 | 5/2/2023 | Bill | 4/19/2023 | 99204 | 1 | $450.00 |
| 27544 | CIMA Medical Center Corp. | 0622480330101047 | 5/2/2023 | Bill | 4/19/2023 | 97535 | 1 | $75.00 |
| 27545 | CIMA Medical Center Corp. | 0622480330101047 | 5/2/2023 | Bill | 4/19/2023 | 98960 | 1 | $85.00 |
| 27546 | CIMA Medical Center Corp. | 0622480330101047 | 5/2/2023 | Bill | 4/19/2023 | 99204 | 1 | $450.00 |
| 27547 | CIMA Medical Center Corp. | 0664330200000001 | 5/2/2023 | Bill | 4/14/2023 | 97535 | 1 | $75.00 |
| 27548 | CIMA Medical Center Corp. | 0664330200000001 | 5/2/2023 | Bill | 4/14/2023 | 98960 | 1 | $85.00 |
| 27549 | CIMA Medical Center Corp. | 0664330200000001 | 5/2/2023 | Bill | 4/14/2023 | 99204 | 1 | $450.00 |
| 27550 | CIMA Medical Center Corp. | 8733841360000002 | 5/2/2023 | Bill | 4/19/2023 | 97535 | 1 | $75.00 |
| 27551 | CIMA Medical Center Corp. | 8733841360000002 | 5/2/2023 | Bill | 4/19/2023 | 98960 | 1 | $85.00 |
| 27552 | CIMA Medical Center Corp. | 8733841360000002 | 5/2/2023 | Bill | 4/19/2023 | 99204 | 1 | $450.00 |
| 27553 | CIMA Medical Center Corp. | 0395395590101109 | 5/2/2023 | Bill | 4/14/2023 | 97535 | 1 | $75.00 |
| 27554 | CIMA Medical Center Corp. | 0395395590101109 | 5/2/2023 | Bill | 4/14/2023 | 98960 | 1 | $85.00 |
| 27555 | CIMA Medical Center Corp. | 0395395590101109 | 5/2/2023 | Bill | 4/14/2023 | 99204 | 1 | $450.00 |
| 27556 | CIMA Medical Center Corp. | 8694577790000018 | 5/2/2023 | Bill | 4/20/2023 | 97535 | 1 | $75.00 |
| 27557 | CIMA Medical Center Corp. | 8694577790000018 | 5/2/2023 | Bill | 4/20/2023 | 98960 | 1 | $85.00 |
| 27558 | CIMA Medical Center Corp. | 8694577790000018 | 5/2/2023 | Bill | 4/20/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27559 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/17/2023 | 97530 | 1 | $90.00 |
| 27560 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/17/2023 | 97112 | 1 | $80.00 |
| 27561 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/17/2023 | 97110 | 2 | $150.00 |
| 27562 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/17/2023 | 97140 | 1 | $75.00 |
| 27563 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/17/2023 | G0283 | 1 | $45.00 |
| 27564 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
| 27565 | CIMA Medical Center Corp. | 0622480330101047 | 5/2/2023 | Bill | 4/17/2023 | 97535 | 1 | $75.00 |
| 27566 | CIMA Medical Center Corp. | 0622480330101047 | 5/2/2023 | Bill | 4/17/2023 | 98960 | 1 | $85.00 |
| 27567 | CIMA Medical Center Corp. | 0622480330101047 | 5/2/2023 | Bill | 4/17/2023 | 99204 | 1 | $450.00 |
| 27568 | CIMA Medical Center Corp. | 8778175870000001 | 5/2/2023 | Bill | 4/17/2023 | 97535 | 1 | $75.00 |
| 27569 | CIMA Medical Center Corp. | 8778175870000001 | 5/2/2023 | Bill | 4/17/2023 | 98960 | 1 | $85.00 |
| 27570 | CIMA Medical Center Corp. | 8778175870000001 | 5/2/2023 | Bill | 4/17/2023 | 99204 | 1 | $450.00 |
| 27571 | CIMA Medical Center Corp. | 8778175870000001 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27572 | CIMA Medical Center Corp. | 8778175870000001 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27573 | CIMA Medical Center Corp. | 8778175870000001 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27574 | CIMA Medical Center Corp. | 8723251330000001 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27575 | CIMA Medical Center Corp. | 8723251330000001 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27576 | CIMA Medical Center Corp. | 8723251330000001 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27577 | CIMA Medical Center Corp. | 8739395080000001 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27578 | CIMA Medical Center Corp. | 8739395080000001 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27579 | CIMA Medical Center Corp. | 8739395080000001 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27580 | CIMA Medical Center Corp. | 0521617840101033 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27581 | CIMA Medical Center Corp. | 0521617840101033 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27582 | CIMA Medical Center Corp. | 0521617840101033 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27583 | CIMA Medical Center Corp. | 0589267970101037 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27584 | CIMA Medical Center Corp. | 0589267970101037 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27585 | CIMA Medical Center Corp. | 0589267970101037 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27586 | CIMA Medical Center Corp. | 0521617840101033 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27587 | CIMA Medical Center Corp. | 0521617840101033 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27588 | CIMA Medical Center Corp. | 0521617840101033 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27589 | CIMA Medical Center Corp. | 0295880290101113 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27590 | CIMA Medical Center Corp. | 0295880290101113 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27591 | CIMA Medical Center Corp. | 0295880290101113 | 5/2/2023 | Bill | 4/18/2023 | 99214 | 1 | $275.00 |
| 27592 | CIMA Medical Center Corp. | 8680672270000008 | 5/2/2023 | Bill | 4/17/2023 | 97535 | 1 | $75.00 |
| 27593 | CIMA Medical Center Corp. | 8680672270000008 | 5/2/2023 | Bill | 4/17/2023 | 98960 | 1 | $85.00 |
| 27594 | CIMA Medical Center Corp. | 8680672270000008 | 5/2/2023 | Bill | 4/17/2023 | 99204 | 1 | $450.00 |
| 27595 | CIMA Medical Center Corp. | 8756993250000001 | 5/2/2023 | Bill | 4/17/2023 | 97535 | 1 | $75.00 |
| 27596 | CIMA Medical Center Corp. | 8756993250000001 | 5/2/2023 | Bill | 4/17/2023 | 98960 | 1 | $85.00 |
| 27597 | CIMA Medical Center Corp. | 8756993250000001 | 5/2/2023 | Bill | 4/17/2023 | 99204 | 1 | $450.00 |
| 27598 | CIMA Medical Center Corp. | 8762101730000002 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27599 | CIMA Medical Center Corp. | 8762101730000002 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27600 | CIMA Medical Center Corp. | 8762101730000002 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27601 | CIMA Medical Center Corp. | 0035937730101241 | 5/2/2023 | Bill | 4/17/2023 | 97530 | 1 | $90.00 |
| 27602 | CIMA Medical Center Corp. | 0035937730101241 | 5/2/2023 | Bill | 4/17/2023 | 97110 | 2 | $150.00 |
| 27603 | CIMA Medical Center Corp. | 0035937730101241 | 5/2/2023 | Bill | 4/17/2023 | 97140 | 1 | $75.00 |
| 27604 | CIMA Medical Center Corp. | 0035937730101241 | 5/2/2023 | Bill | 4/17/2023 | G0283 | 1 | $45.00 |
| 27605 | CIMA Medical Center Corp. | 0035937730101241 | 5/2/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
| 27606 | CIMA Medical Center Corp. | 0497201450101042 | 5/2/2023 | Bill | 4/17/2023 | 97530 | 1 | $90.00 |
| 27607 | CIMA Medical Center Corp. | 0497201450101042 | 5/2/2023 | Bill | 4/17/2023 | 97110 | 2 | $150.00 |
| 27608 | CIMA Medical Center Corp. | 0497201450101042 | 5/2/2023 | Bill | 4/17/2023 | 97140 | 1 | $75.00 |
| 27609 | CIMA Medical Center Corp. | 0497201450101042 | 5/2/2023 | Bill | 4/17/2023 | 97035 | 1 | $45.00 |
| 27610 | CIMA Medical Center Corp. | 0497201450101042 | 5/2/2023 | Bill | 4/17/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27611 | CIMA Medical Center Corp. | 0497201450101042 | 5/2/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 27612 | CIMA Medical Center Corp. | 8724608350000002 | 5/2/2023 | Bill | 4/17/2023 | 97535 | 1 | $75.00 |
| 27613 | CIMA Medical Center Corp. | 8724608350000002 | 5/2/2023 | Bill | 4/17/2023 | 98960 | 1 | $85.00 |
| 27614 | CIMA Medical Center Corp. | 8724608350000002 | 5/2/2023 | Bill | 4/17/2023 | 99204 | 1 | $450.00 |
| 27615 | CIMA Medical Center Corp. | 8727894740000007 | 5/2/2023 | Bill | 4/20/2023 | 97535 | 1 | $75.00 |
| 27616 | CIMA Medical Center Corp. | 8727894740000007 | 5/2/2023 | Bill | 4/20/2023 | 98960 | 1 | $85.00 |
| 27617 | CIMA Medical Center Corp. | 8727894740000007 | 5/2/2023 | Bill | 4/20/2023 | 99204 | 1 | $450.00 |
| 27618 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | 97163 | 1 | $250.00 |
| 27619 | CIMA Medical Center Corp. | 0322376090101056 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $755.00 |
| 27620 | CIMA Medical Center Corp. | 0322376090101056 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27621 | CIMA Medical Center Corp. | 0322376090101056 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27622 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/15/2023 | 97530 | 2 | $180.00 |
| 27623 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/15/2023 | 97110 | 2 | $150.00 |
| 27624 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/15/2023 | 97140 | 1 | $75.00 |
| 27625 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/15/2023 | G0283 | 1 | $45.00 |
| 27626 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/15/2023 | 97010 | 1 | $15.00 |
| 27627 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/17/2023 | 97530 | 2 | $180.00 |
| 27628 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/17/2023 | 97110 | 2 | $150.00 |
| 27629 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/17/2023 | 97140 | 1 | $75.00 |
| 27630 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/17/2023 | G0283 | 1 | $45.00 |
| 27631 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
| 27632 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/18/2023 | 97530 | 1 | $90.00 |
| 27633 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/18/2023 | 97112 | 1 | $80.00 |
| 27634 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/18/2023 | 97110 | 2 | $150.00 |
| 27635 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/18/2023 | 97140 | 1 | $75.00 |
| 27636 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/18/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27637 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/18/2023 | 97010 | 1 | $15.00 |
|-------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 27638 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/18/2023 | 97530 | 1 | $90.00 |
| 27639 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/18/2023 | 97112 | 1 | $80.00 |
| 27640 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/18/2023 | 97110 | 2 | $150.00 |
| 27641 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/18/2023 | 97140 | 1 | $75.00 |
| 27642 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/18/2023 | G0283 | 1 | $45.00 |
| 27643 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/18/2023 | 97010 | 1 | $15.00 |
| 27644 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/20/2023 | 97530 | 1 | $90.00 |
| 27645 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/20/2023 | 97112 | 1 | $80.00 |
| 27646 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/20/2023 | 97110 | 2 | $150.00 |
| 27647 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/20/2023 | 97140 | 1 | $75.00 |
| 27648 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/20/2023 | G0283 | 1 | $45.00 |
| 27649 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/20/2023 | 97010 | 1 | $15.00 |
| 27650 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/14/2023 | 97535 | 1 | $75.00 |
| 27651 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/14/2023 | 98960 | 1 | $85.00 |
| 27652 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/14/2023 | 99214 | 1 | $275.00 |
| 27653 | CIMA Medical Center Corp. | 8742790840000001 | 5/2/2023 | Bill | 4/18/2023 | 97530 | 1 | $90.00 |
| 27654 | CIMA Medical Center Corp. | 8742790840000001 | 5/2/2023 | Bill | 4/18/2023 | 97112 | 1 | $80.00 |
| 27655 | CIMA Medical Center Corp. | 8742790840000001 | 5/2/2023 | Bill | 4/18/2023 | 97110 | 2 | $150.00 |
| 27656 | CIMA Medical Center Corp. | 8742790840000001 | 5/2/2023 | Bill | 4/18/2023 | 97140 | 1 | $75.00 |
| 27657 | CIMA Medical Center Corp. | 8742790840000001 | 5/2/2023 | Bill | 4/18/2023 | G0283 | 1 | $45.00 |
| 27658 | CIMA Medical Center Corp. | 8742790840000001 | 5/2/2023 | Bill | 4/18/2023 | 97010 | 1 | $15.00 |
| 27659 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/22/2023 | 97530 | 1 | $90.00 |
| 27660 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/22/2023 | 97112 | 1 | $80.00 |
| 27661 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/22/2023 | 97110 | 2 | $150.00 |
| 27662 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/22/2023 | 97140 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27663 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/22/2023 | G0283 | 1 | $45.00 |
| 27664 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/22/2023 | 97010 | 1 | $15.00 |
| 27665 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/21/2023 | 97530 | 1 | $90.00 |
| 27666 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/21/2023 | 97112 | 1 | $80.00 |
| 27667 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/21/2023 | 97110 | 2 | $150.00 |
| 27668 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/21/2023 | 97140 | 1 | $75.00 |
| 27669 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/21/2023 | G0283 | 1 | $45.00 |
| 27670 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/21/2023 | 97010 | 1 | $15.00 |
| 27671 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/20/2023 | 97530 | 1 | $90.00 |
| 27672 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/20/2023 | 97112 | 1 | $80.00 |
| 27673 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/20/2023 | 97110 | 2 | $150.00 |
| 27674 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/20/2023 | 97140 | 1 | $75.00 |
| 27675 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/20/2023 | G0283 | 1 | $45.00 |
| 27676 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/20/2023 | 97010 | 1 | $15.00 |
| 27677 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/19/2023 | 97530 | 1 | $90.00 |
| 27678 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/19/2023 | 97112 | 1 | $80.00 |
| 27679 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/19/2023 | 97110 | 2 | $150.00 |
| 27680 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/19/2023 | 97140 | 1 | $75.00 |
| 27681 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/19/2023 | G0283 | 1 | $45.00 |
| 27682 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/19/2023 | 97010 | 1 | $15.00 |
| 27683 | CIMA Medical Center Corp. | 0383728010101530 | 5/2/2023 | Bill | 4/14/2023 | 97535 | 1 | $75.00 |
| 27684 | CIMA Medical Center Corp. | 0383728010101530 | 5/2/2023 | Bill | 4/14/2023 | 98960 | 1 | $85.00 |
| 27685 | CIMA Medical Center Corp. | 0383728010101530 | 5/2/2023 | Bill | 4/14/2023 | 99204 | 1 | $450.00 |
| 27686 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | 72050 | 1 | $575.00 |
| 27687 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | 72070 | 1 | $575.00 |
| 27688 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | 97110 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27689 | CIMA Medical Center Corp. | 0283995550101045 | 5/2/2023 | Bill | 4/14/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 27690 | CIMA Medical Center Corp. | 0283995550101045 | 5/2/2023 | Bill | 4/14/2023 | 98960 | 1 | $85.00 |
| 27691 | CIMA Medical Center Corp. | 0283995550101045 | 5/2/2023 | Bill | 4/14/2023 | 99204 | 1 | $450.00 |
| 27692 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/21/2023 | 97530 | 1 | $90.00 |
| 27693 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/21/2023 | 97112 | 1 | $80.00 |
| 27694 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/21/2023 | 97110 | 2 | $150.00 |
| 27695 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/21/2023 | 97140 | 1 | $75.00 |
| 27696 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/21/2023 | G0283 | 1 | $45.00 |
| 27697 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/21/2023 | 97010 | 1 | $15.00 |
| 27698 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/25/2023 | 97530 | 1 | $90.00 |
| 27699 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/25/2023 | 97112 | 1 | $80.00 |
| 27700 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/25/2023 | 97110 | 2 | $150.00 |
| 27701 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/25/2023 | 97140 | 1 | $75.00 |
| 27702 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/25/2023 | G0283 | 1 | $45.00 |
| 27703 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/25/2023 | 97010 | 1 | $15.00 |
| 27704 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/24/2023 | 97530 | 1 | $90.00 |
| 27705 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/24/2023 | 97112 | 1 | $80.00 |
| 27706 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/24/2023 | 97110 | 2 | $150.00 |
| 27707 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/24/2023 | 97140 | 1 | $75.00 |
| 27708 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/24/2023 | G0283 | 1 | $45.00 |
| 27709 | CIMA Medical Center Corp. | 8673042050000001 | 5/2/2023 | Bill | 4/24/2023 | 97010 | 1 | $15.00 |
| 27710 | CIMA Medical Center Corp. | 0640570980000005 | 5/2/2023 | Bill | 4/17/2023 | 97535 | 1 | $75.00 |
| 27711 | CIMA Medical Center Corp. | 0640570980000005 | 5/2/2023 | Bill | 4/17/2023 | 98960 | 1 | $85.00 |
| 27712 | CIMA Medical Center Corp. | 0640570980000005 | 5/2/2023 | Bill | 4/17/2023 | 99204 | 1 | $450.00 |
| 27713 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/12/2023 | 97110 | 2 | $150.00 |
| 27714 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/12/2023 | 97140 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27715 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/12/2023 | 97035 | 1 | $45.00 |
| 27716 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/12/2023 | G0283 | 1 | $45.00 |
| 27717 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/12/2023 | 97010 | 1 | $15.00 |
| 27718 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/11/2023 | 97535 | 1 | $75.00 |
| 27719 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/11/2023 | 97140 | 1 | $75.00 |
| 27720 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/11/2023 | 97035 | 1 | $45.00 |
| 27721 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/11/2023 | G0283 | 1 | $45.00 |
| 27722 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/11/2023 | 97010 | 1 | $15.00 |
| 27723 | CIMA Medical Center Corp. | 8747538160000001 | 5/2/2023 | Bill | 4/19/2023 | 97535 | 1 | $75.00 |
| 27724 | CIMA Medical Center Corp. | 8747538160000001 | 5/2/2023 | Bill | 4/19/2023 | 98960 | 1 | $85.00 |
| 27725 | CIMA Medical Center Corp. | 8747538160000001 | 5/2/2023 | Bill | 4/19/2023 | 99204 | 1 | $450.00 |
| 27726 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/18/2023 | 99213 | 1 | $250.00 |
| 27727 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | 97535 | 1 | $75.00 |
| 27728 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | 97140 | 1 | $75.00 |
| 27729 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | 97035 | 1 | $45.00 |
| 27730 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | G0283 | 1 | $45.00 |
| 27731 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | 97010 | 1 | $15.00 |
| 27732 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/12/2023 | 97110 | 2 | $150.00 |
| 27733 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/12/2023 | 97140 | 2 | $150.00 |
| 27734 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/12/2023 | 97035 | 1 | $45.00 |
| 27735 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/12/2023 | G0283 | 1 | $45.00 |
| 27736 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/12/2023 | 97010 | 1 | $15.00 |
| 27737 | CIMA Medical Center Corp. | 8765207970000001 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27738 | CIMA Medical Center Corp. | 8765207970000001 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27739 | CIMA Medical Center Corp. | 8765207970000001 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27740 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | L0631 | 1 | $2,100.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27741 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/11/2023 | 99204 | 1 | $450.00 |
| 27742 | CIMA Medical Center Corp. | 0089121010101180 | 5/2/2023 | Bill | 4/19/2023 | 97530 | 1 | $90.00 |
| 27743 | CIMA Medical Center Corp. | 0089121010101180 | 5/2/2023 | Bill | 4/19/2023 | 97112 | 1 | $80.00 |
| 27744 | CIMA Medical Center Corp. | 0089121010101180 | 5/2/2023 | Bill | 4/19/2023 | 97110 | 2 | $150.00 |
| 27745 | CIMA Medical Center Corp. | 0089121010101180 | 5/2/2023 | Bill | 4/19/2023 | 97140 | 1 | $75.00 |
| 27746 | CIMA Medical Center Corp. | 0089121010101180 | 5/2/2023 | Bill | 4/19/2023 | G0283 | 1 | $45.00 |
| 27747 | CIMA Medical Center Corp. | 0089121010101180 | 5/2/2023 | Bill | 4/19/2023 | 97010 | 1 | $15.00 |
| 27748 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 97163 | 1 | $250.00 |
| 27749 | CIMA Medical Center Corp. | 8693980970000001 | 5/2/2023 | Bill | 4/19/2023 | 97535 | 1 | $75.00 |
| 27750 | CIMA Medical Center Corp. | 8693980970000001 | 5/2/2023 | Bill | 4/19/2023 | 98960 | 1 | $85.00 |
| 27751 | CIMA Medical Center Corp. | 8693980970000001 | 5/2/2023 | Bill | 4/19/2023 | 99204 | 1 | $450.00 |
| 27752 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/22/2023 | 97530 | 1 | $90.00 |
| 27753 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/22/2023 | 97112 | 1 | $80.00 |
| 27754 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/22/2023 | 97110 | 2 | $150.00 |
| 27755 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/22/2023 | 97140 | 1 | $75.00 |
| 27756 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/22/2023 | G0283 | 1 | $45.00 |
| 27757 | CIMA Medical Center Corp. | 0603365230101036 | 5/2/2023 | Bill | 4/22/2023 | 97010 | 1 | $15.00 |
| 27758 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 72110 | 1 | $600.00 |
| 27759 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 73552 | 1 | $425.00 |
| 27760 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 73552 | 1 | $425.00 |
| 27761 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 73100 | 1 | $425.00 |
| 27762 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 72070 | 1 | $575.00 |
| 27763 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 73600 | 1 | $425.00 |
| 27764 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 73600 | 1 | $425.00 |
| 27765 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 73590 | 1 | $425.00 |
| 27766 | CIMA Medical Center Corp. | 8733026440000003 | 5/2/2023 | Bill | 4/10/2023 | 73590 | 1 | $425.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27767 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | 97530 | 1 | $90.00 |
| 27768 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | 97110 | 2 | $150.00 |
| 27769 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | 97140 | 1 | $75.00 |
| 27770 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | 97010 | 1 | $15.00 |
| 27771 | CIMA Medical Center Corp. | 8747050320000002 | 5/2/2023 | Bill | 4/14/2023 | 97535 | 1 | $75.00 |
| 27772 | CIMA Medical Center Corp. | 8747050320000002 | 5/2/2023 | Bill | 4/14/2023 | 98960 | 1 | $85.00 |
| 27773 | CIMA Medical Center Corp. | 8747050320000002 | 5/2/2023 | Bill | 4/14/2023 | 99204 | 1 | $450.00 |
| 27774 | CIMA Medical Center Corp. | 8721989090000004 | 5/2/2023 | Bill | 4/20/2023 | 97535 | 1 | $75.00 |
| 27775 | CIMA Medical Center Corp. | 8721989090000004 | 5/2/2023 | Bill | 4/20/2023 | 98960 | 1 | $85.00 |
| 27776 | CIMA Medical Center Corp. | 8721989090000004 | 5/2/2023 | Bill | 4/20/2023 | 99204 | 1 | $450.00 |
| 27777 | CIMA Medical Center Corp. | 0377578670101099 | 5/2/2023 | Bill | 4/19/2023 | 97535 | 1 | $75.00 |
| 27778 | CIMA Medical Center Corp. | 0377578670101099 | 5/2/2023 | Bill | 4/19/2023 | 98960 | 1 | $85.00 |
| 27779 | CIMA Medical Center Corp. | 0377578670101099 | 5/2/2023 | Bill | 4/19/2023 | 99204 | 1 | $450.00 |
| 27780 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/24/2023 | 97530 | 1 | $90.00 |
| 27781 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/24/2023 | 97112 | 1 | $80.00 |
| 27782 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/24/2023 | 97110 | 2 | $150.00 |
| 27783 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/24/2023 | 97140 | 1 | $75.00 |
| 27784 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/24/2023 | G0283 | 1 | $45.00 |
| 27785 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/24/2023 | 97010 | 1 | $15.00 |
| 27786 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/21/2023 | 97530 | 1 | $90.00 |
| 27787 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/21/2023 | 97112 | 1 | $80.00 |
| 27788 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/21/2023 | 97110 | 2 | $150.00 |
| 27789 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/21/2023 | 97140 | 1 | $75.00 |
| 27790 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/21/2023 | G0283 | 1 | $45.00 |
| 27791 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/21/2023 | 97010 | 1 | $15.00 |
| 27792 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/20/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27793 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/20/2023 | 97112 | 1 | $80.00 |
| 27794 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/20/2023 | 97110 | 2 | $150.00 |
| 27795 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/20/2023 | 97140 | 1 | $75.00 |
| 27796 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/20/2023 | G0283 | 1 | $45.00 |
| 27797 | CIMA Medical Center Corp. | 8763298150000003 | 5/2/2023 | Bill | 4/20/2023 | 97010 | 1 | $15.00 |
| 27798 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | 97112 | 1 | $80.00 |
| 27799 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | 97110 | 2 | $150.00 |
| 27800 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | 97140 | 1 | $75.00 |
| 27801 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | 97035 | 1 | $45.00 |
| 27802 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | G0283 | 1 | $45.00 |
| 27803 | CIMA Medical Center Corp. | 8777334320000001 | 5/2/2023 | Bill | 4/19/2023 | 97010 | 1 | $15.00 |
| 27804 | CIMA Medical Center Corp. | 8768130130000001 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27805 | CIMA Medical Center Corp. | 8768130130000001 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27806 | CIMA Medical Center Corp. | 8768130130000001 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27807 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/17/2023 | 97530 | 2 | $180.00 |
| 27808 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/17/2023 | 97110 | 2 | $150.00 |
| 27809 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/17/2023 | 97140 | 1 | $75.00 |
| 27810 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/17/2023 | G0283 | 1 | $45.00 |
| 27811 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
| 27812 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/19/2023 | 97530 | 2 | $180.00 |
| 27813 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/19/2023 | 97110 | 2 | $150.00 |
| 27814 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/19/2023 | 97140 | 1 | $75.00 |
| 27815 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/19/2023 | G0283 | 1 | $45.00 |
| 27816 | CIMA Medical Center Corp. | 8676595100000001 | 5/2/2023 | Bill | 4/19/2023 | 97010 | 1 | $15.00 |
| 27817 | CIMA Medical Center Corp. | 0458742340101026 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27818 | CIMA Medical Center Corp. | 0458742340101026 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27819 | CIMA Medical Center Corp. | 0458742340101026 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27820 | CIMA Medical Center Corp. | 8772747490000005 | 5/2/2023 | Bill | 4/20/2023 | 97535 | 1 | $75.00 |
| 27821 | CIMA Medical Center Corp. | 8772747490000005 | 5/2/2023 | Bill | 4/20/2023 | 98960 | 1 | $85.00 |
| 27822 | CIMA Medical Center Corp. | 8772747490000005 | 5/2/2023 | Bill | 4/20/2023 | 99204 | 1 | $450.00 |
| 27823 | CIMA Medical Center Corp. | 8692718880000005 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27824 | CIMA Medical Center Corp. | 8692718880000005 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27825 | CIMA Medical Center Corp. | 8692718880000005 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27826 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/24/2023 | 97530 | 1 | $90.00 |
| 27827 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/24/2023 | 97112 | 1 | $80.00 |
| 27828 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/24/2023 | 97110 | 2 | $150.00 |
| 27829 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/24/2023 | 97140 | 1 | $75.00 |
| 27830 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/24/2023 | G0283 | 1 | $45.00 |
| 27831 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/24/2023 | 97010 | 1 | $15.00 |
| 27832 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/20/2023 | 97530 | 2 | $180.00 |
| 27833 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/20/2023 | 97110 | 2 | $150.00 |
| 27834 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/20/2023 | 97140 | 1 | $75.00 |
| 27835 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/20/2023 | G0283 | 1 | $45.00 |
| 27836 | CIMA Medical Center Corp. | 0353445890101068 | 5/2/2023 | Bill | 4/20/2023 | 97010 | 1 | $15.00 |
| 27837 | CIMA Medical Center Corp. | 0576547300000001 | 5/2/2023 | Bill | 4/19/2023 | 97535 | 1 | $75.00 |
| 27838 | CIMA Medical Center Corp. | 0576547300000001 | 5/2/2023 | Bill | 4/19/2023 | 98960 | 1 | $85.00 |
| 27839 | CIMA Medical Center Corp. | 0576547300000001 | 5/2/2023 | Bill | 4/19/2023 | 99204 | 1 | $450.00 |
| 27840 | CIMA Medical Center Corp. | 0576547300000002 | 5/2/2023 | Bill | 4/19/2023 | 97535 | 1 | $75.00 |
| 27841 | CIMA Medical Center Corp. | 0576547300000002 | 5/2/2023 | Bill | 4/19/2023 | 98960 | 1 | $85.00 |
| 27842 | CIMA Medical Center Corp. | 0576547300000002 | 5/2/2023 | Bill | 4/19/2023 | 99204 | 1 | $450.00 |
| 27843 | CIMA Medical Center Corp. | 0183322890101027 | 5/2/2023 | Bill | 4/19/2023 | 97530 | 1 | $90.00 |
| 27844 | CIMA Medical Center Corp. | 0183322890101027 | 5/2/2023 | Bill | 4/19/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27845 | CIMA Medical Center Corp. | 0183322890101027 | 5/2/2023 | Bill | 4/19/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 27846 | CIMA Medical Center Corp. | 0183322890101027 | 5/2/2023 | Bill | 4/19/2023 | 97010 | 1 | $15.00 |
| 27847 | CIMA Medical Center Corp. | 8703986950000002 | 5/2/2023 | Bill | 4/18/2023 | 97535 | 1 | $75.00 |
| 27848 | CIMA Medical Center Corp. | 8703986950000002 | 5/2/2023 | Bill | 4/18/2023 | 98960 | 1 | $85.00 |
| 27849 | CIMA Medical Center Corp. | 8703986950000002 | 5/2/2023 | Bill | 4/18/2023 | 99204 | 1 | $450.00 |
| 27850 | CIMA Medical Center Corp. | 8777334320000001 | 5/5/2023 | Bill | 3/18/2023 | T2002 | 1 | $30.00 |
| 27851 | CIMA Medical Center Corp. | 8673293140000002 | 5/8/2023 | Bill | 4/24/2023 | 97535 | 1 | $75.00 |
| 27852 | CIMA Medical Center Corp. | 8673293140000002 | 5/8/2023 | Bill | 4/24/2023 | 98960 | 1 | $85.00 |
| 27853 | CIMA Medical Center Corp. | 8673293140000002 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $450.00 |
| 27854 | CIMA Medical Center Corp. | 8771368290000001 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 27855 | CIMA Medical Center Corp. | 8771368290000001 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 27856 | CIMA Medical Center Corp. | 8771368290000001 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 27857 | CIMA Medical Center Corp. | 8725889960000001 | 5/8/2023 | Bill | 4/21/2023 | 97535 | 1 | $75.00 |
| 27858 | CIMA Medical Center Corp. | 8725889960000001 | 5/8/2023 | Bill | 4/21/2023 | 98960 | 1 | $85.00 |
| 27859 | CIMA Medical Center Corp. | 8725889960000001 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $450.00 |
| 27860 | CIMA Medical Center Corp. | 0364488820101366 | 5/8/2023 | Bill | 4/24/2023 | 97535 | 1 | $75.00 |
| 27861 | CIMA Medical Center Corp. | 0364488820101366 | 5/8/2023 | Bill | 4/24/2023 | 98960 | 1 | $85.00 |
| 27862 | CIMA Medical Center Corp. | 0364488820101366 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $450.00 |
| 27863 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 27864 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 27865 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/25/2023 | 99214 | 1 | $275.00 |
| 27866 | CIMA Medical Center Corp. | 8771368290000001 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 27867 | CIMA Medical Center Corp. | 8771368290000001 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 27868 | CIMA Medical Center Corp. | 8771368290000001 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 27869 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/27/2023 | 99213 | 1 | $250.00 |
| 27870 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/28/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27871 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/28/2023 | 97112 | 1 | $80.00 |
| 27872 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/28/2023 | 97110 | 2 | $150.00 |
| 27873 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/28/2023 | 97140 | 1 | $75.00 |
| 27874 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/28/2023 | G0283 | 1 | $45.00 |
| 27875 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/28/2023 | 97010 | 1 | $15.00 |
| 27876 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 1 | $90.00 |
| 27877 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/26/2023 | 97112 | 1 | $80.00 |
| 27878 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 27879 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 27880 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 27881 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 27882 | CIMA Medical Center Corp. | 8690415230000002 | 5/8/2023 | Bill | 4/20/2023 | 97535 | 1 | $75.00 |
| 27883 | CIMA Medical Center Corp. | 8690415230000002 | 5/8/2023 | Bill | 4/20/2023 | 98960 | 1 | $85.00 |
| 27884 | CIMA Medical Center Corp. | 8690415230000002 | 5/8/2023 | Bill | 4/20/2023 | 99204 | 1 | $450.00 |
| 27885 | CIMA Medical Center Corp. | 0384507220101022 | 5/8/2023 | Bill | 4/24/2023 | 97535 | 1 | $75.00 |
| 27886 | CIMA Medical Center Corp. | 0384507220101022 | 5/8/2023 | Bill | 4/24/2023 | 98960 | 1 | $85.00 |
| 27887 | CIMA Medical Center Corp. | 0384507220101022 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $450.00 |
| 27888 | CIMA Medical Center Corp. | 8667267110000005 | 5/8/2023 | Bill | 4/20/2023 | 97535 | 1 | $75.00 |
| 27889 | CIMA Medical Center Corp. | 8667267110000005 | 5/8/2023 | Bill | 4/20/2023 | 98960 | 1 | $85.00 |
| 27890 | CIMA Medical Center Corp. | 8667267110000005 | 5/8/2023 | Bill | 4/20/2023 | 99204 | 1 | $450.00 |
| 27891 | CIMA Medical Center Corp. | 8676595100000001 | 5/8/2023 | Bill | 4/24/2023 | 97530 | 2 | $180.00 |
| 27892 | CIMA Medical Center Corp. | 8676595100000001 | 5/8/2023 | Bill | 4/24/2023 | 97110 | 2 | $150.00 |
| 27893 | CIMA Medical Center Corp. | 8676595100000001 | 5/8/2023 | Bill | 4/24/2023 | 97140 | 1 | $75.00 |
| 27894 | CIMA Medical Center Corp. | 8676595100000001 | 5/8/2023 | Bill | 4/24/2023 | G0283 | 1 | $45.00 |
| 27895 | CIMA Medical Center Corp. | 8676595100000001 | 5/8/2023 | Bill | 4/24/2023 | 97010 | 1 | $15.00 |
| 27896 | CIMA Medical Center Corp. | 8701799160000002 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27897 | CIMA Medical Center Corp. | 8701799160000002 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 27898 | CIMA Medical Center Corp. | 8701799160000002 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 27899 | CIMA Medical Center Corp. | 8738225970000001 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 27900 | CIMA Medical Center Corp. | 8738225970000001 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 27901 | CIMA Medical Center Corp. | 8738225970000001 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 27902 | CIMA Medical Center Corp. | 0465486070101114 | 5/8/2023 | Bill | 4/21/2023 | 97535 | 1 | $75.00 |
| 27903 | CIMA Medical Center Corp. | 0465486070101114 | 5/8/2023 | Bill | 4/21/2023 | 98960 | 1 | $85.00 |
| 27904 | CIMA Medical Center Corp. | 0465486070101114 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $450.00 |
| 27905 | CIMA Medical Center Corp. | 0650749130000001 | 5/8/2023 | Bill | 4/24/2023 | 97535 | 1 | $75.00 |
| 27906 | CIMA Medical Center Corp. | 0650749130000001 | 5/8/2023 | Bill | 4/24/2023 | 98960 | 1 | $85.00 |
| 27907 | CIMA Medical Center Corp. | 0650749130000001 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $450.00 |
| 27908 | CIMA Medical Center Corp. | 0415737590101105 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 27909 | CIMA Medical Center Corp. | 0415737590101105 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 27910 | CIMA Medical Center Corp. | 0415737590101105 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 27911 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/11/2023 | T2002 | 1 | $13.00 |
| 27912 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/10/2023 | T2002 | 1 | $14.00 |
| 27913 | CIMA Medical Center Corp. | 0353445890101068 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 1 | $90.00 |
| 27914 | CIMA Medical Center Corp. | 0353445890101068 | 5/8/2023 | Bill | 4/26/2023 | 97112 | 1 | $80.00 |
| 27915 | CIMA Medical Center Corp. | 0353445890101068 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 27916 | CIMA Medical Center Corp. | 0353445890101068 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 27917 | CIMA Medical Center Corp. | 0353445890101068 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 27918 | CIMA Medical Center Corp. | 0353445890101068 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 27919 | CIMA Medical Center Corp. | 0516909840101068 | 5/8/2023 | Bill | 4/24/2023 | 97535 | 1 | $75.00 |
| 27920 | CIMA Medical Center Corp. | 0516909840101068 | 5/8/2023 | Bill | 4/24/2023 | 98960 | 1 | $85.00 |
| 27921 | CIMA Medical Center Corp. | 0516909840101068 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $450.00 |
| 27922 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/25/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27923 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/25/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 27924 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/25/2023 | 97140 | 1 | $75.00 |
| 27925 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/25/2023 | G0283 | 1 | $45.00 |
| 27926 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/25/2023 | 97010 | 1 | $15.00 |
| 27927 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/20/2023 | 97535 | 1 | $75.00 |
| 27928 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/20/2023 | 98960 | 1 | $85.00 |
| 27929 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/20/2023 | 99214 | 1 | $275.00 |
| 27930 | CIMA Medical Center Corp. | 0363819760101168 | 5/8/2023 | Bill | 4/20/2023 | 97535 | 1 | $75.00 |
| 27931 | CIMA Medical Center Corp. | 0363819760101168 | 5/8/2023 | Bill | 4/20/2023 | 98960 | 1 | $85.00 |
| 27932 | CIMA Medical Center Corp. | 0363819760101168 | 5/8/2023 | Bill | 4/20/2023 | 99204 | 1 | $450.00 |
| 27933 | CIMA Medical Center Corp. | 0309890640101047 | 5/8/2023 | Bill | 4/21/2023 | 97535 | 1 | $75.00 |
| 27934 | CIMA Medical Center Corp. | 0309890640101047 | 5/8/2023 | Bill | 4/21/2023 | 98960 | 1 | $85.00 |
| 27935 | CIMA Medical Center Corp. | 0309890640101047 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $450.00 |
| 27936 | CIMA Medical Center Corp. | 0644128060000003 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 27937 | CIMA Medical Center Corp. | 0644128060000003 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 27938 | CIMA Medical Center Corp. | 0644128060000003 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 27939 | CIMA Medical Center Corp. | 8667443560000005 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 27940 | CIMA Medical Center Corp. | 8667443560000005 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 27941 | CIMA Medical Center Corp. | 8667443560000005 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 27942 | CIMA Medical Center Corp. | 0603365230101036 | 5/8/2023 | Bill | 4/14/2023 | 97163 | 1 | $250.00 |
| 27943 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/26/2023 | 97112 | 2 | $160.00 |
| 27944 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 27945 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 27946 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 27947 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 27948 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27949 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 27950 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/25/2023 | 99214 | 1 | $275.00 |
| 27951 | CIMA Medical Center Corp. | 8763298150000003 | 5/8/2023 | Bill | 4/28/2023 | 97530 | 1 | $90.00 |
| 27952 | CIMA Medical Center Corp. | 8763298150000003 | 5/8/2023 | Bill | 4/28/2023 | 97112 | 1 | $80.00 |
| 27953 | CIMA Medical Center Corp. | 8763298150000003 | 5/8/2023 | Bill | 4/28/2023 | 97110 | 2 | $150.00 |
| 27954 | CIMA Medical Center Corp. | 8763298150000003 | 5/8/2023 | Bill | 4/28/2023 | 97140 | 1 | $75.00 |
| 27955 | CIMA Medical Center Corp. | 8763298150000003 | 5/8/2023 | Bill | 4/28/2023 | G0283 | 1 | $45.00 |
| 27956 | CIMA Medical Center Corp. | 8763298150000003 | 5/8/2023 | Bill | 4/28/2023 | 97010 | 1 | $15.00 |
| 27957 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 1 | $90.00 |
| 27958 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/26/2023 | 97112 | 1 | $80.00 |
| 27959 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 27960 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 27961 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 27962 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 27963 | CIMA Medical Center Corp. | 0617422090000003 | 5/8/2023 | Bill | 4/21/2023 | 97535 | 1 | $75.00 |
| 27964 | CIMA Medical Center Corp. | 0617422090000003 | 5/8/2023 | Bill | 4/21/2023 | 98960 | 1 | $85.00 |
| 27965 | CIMA Medical Center Corp. | 0617422090000003 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $450.00 |
| 27966 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/27/2023 | 97530 | 1 | $90.00 |
| 27967 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/27/2023 | 97110 | 2 | $150.00 |
| 27968 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/27/2023 | 97140 | 1 | $75.00 |
| 27969 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/27/2023 | 97035 | 1 | $45.00 |
| 27970 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/27/2023 | G0283 | 1 | $45.00 |
| 27971 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/27/2023 | 97010 | 1 | $15.00 |
| 27972 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 1 | $90.00 |
| 27973 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 27974 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 27975 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/26/2023 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 27976 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 27977 | CIMA Medical Center Corp. | 8733026440000003 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 27978 | CIMA Medical Center Corp. | 0035937730101241 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 2 | $180.00 |
| 27979 | CIMA Medical Center Corp. | 0035937730101241 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 27980 | CIMA Medical Center Corp. | 0035937730101241 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 27981 | CIMA Medical Center Corp. | 0035937730101241 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 27982 | CIMA Medical Center Corp. | 0035937730101241 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 27983 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/24/2023 | 97530 | 1 | $90.00 |
| 27984 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/24/2023 | 97112 | 1 | $80.00 |
| 27985 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/24/2023 | 97110 | 2 | $150.00 |
| 27986 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/24/2023 | 97140 | 1 | $75.00 |
| 27987 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/24/2023 | G0283 | 1 | $45.00 |
| 27988 | CIMA Medical Center Corp. | 0089121010101180 | 5/8/2023 | Bill | 4/24/2023 | 97010 | 1 | $15.00 |
| 27989 | CIMA Medical Center Corp. | 8778728950000001 | 5/8/2023 | Bill | 4/21/2023 | 97535 | 1 | $75.00 |
| 27990 | CIMA Medical Center Corp. | 8778728950000001 | 5/8/2023 | Bill | 4/21/2023 | 98960 | 1 | $85.00 |
| 27991 | CIMA Medical Center Corp. | 8778728950000001 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $450.00 |
| 27992 | CIMA Medical Center Corp. | 0029766820101175 | 5/8/2023 | Bill | 4/21/2023 | 97535 | 1 | $75.00 |
| 27993 | CIMA Medical Center Corp. | 0029766820101175 | 5/8/2023 | Bill | 4/21/2023 | 98960 | 1 | $85.00 |
| 27994 | CIMA Medical Center Corp. | 0029766820101175 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $450.00 |
| 27995 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/24/2023 | 97530 | 1 | $90.00 |
| 27996 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/24/2023 | 97112 | 1 | $80.00 |
| 27997 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/24/2023 | 97110 | 2 | $150.00 |
| 27998 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/24/2023 | 97140 | 1 | $75.00 |
| 27999 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/24/2023 | G0283 | 1 | $45.00 |
| 28000 | CIMA Medical Center Corp. | 8742790840000001 | 5/8/2023 | Bill | 4/24/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28001 | CIMA Medical Center Corp. | 0603365230101036 | 5/8/2023 | Bill | 4/25/2023 | 97530 | 1 | $90.00 |
|-------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 28002 | CIMA Medical Center Corp. | 0603365230101036 | 5/8/2023 | Bill | 4/25/2023 | 97112 | 1 | $80.00 |
| 28003 | CIMA Medical Center Corp. | 0603365230101036 | 5/8/2023 | Bill | 4/25/2023 | 97110 | 2 | $150.00 |
| 28004 | CIMA Medical Center Corp. | 0603365230101036 | 5/8/2023 | Bill | 4/25/2023 | 97140 | 1 | $75.00 |
| 28005 | CIMA Medical Center Corp. | 0603365230101036 | 5/8/2023 | Bill | 4/25/2023 | G0283 | 1 | $45.00 |
| 28006 | CIMA Medical Center Corp. | 0603365230101036 | 5/8/2023 | Bill | 4/25/2023 | 97010 | 1 | $15.00 |
| 28007 | CIMA Medical Center Corp. | 8772479060000001 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 28008 | CIMA Medical Center Corp. | 8772479060000001 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 28009 | CIMA Medical Center Corp. | 8772479060000001 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 28010 | CIMA Medical Center Corp. | 0648143600000002 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 28011 | CIMA Medical Center Corp. | 0648143600000002 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 28012 | CIMA Medical Center Corp. | 0648143600000002 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 28013 | CIMA Medical Center Corp. | 0648143600000002 | 5/8/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 28014 | CIMA Medical Center Corp. | 0648143600000002 | 5/8/2023 | Bill | 4/25/2023 | 98960 | 1 | $85.00 |
| 28015 | CIMA Medical Center Corp. | 0648143600000002 | 5/8/2023 | Bill | 4/25/2023 | 99204 | 1 | $450.00 |
| 28016 | CIMA Medical Center Corp. | 8768093790000002 | 5/8/2023 | Bill | 4/21/2023 | 97535 | 1 | $75.00 |
| 28017 | CIMA Medical Center Corp. | 8768093790000002 | 5/8/2023 | Bill | 4/21/2023 | 98960 | 1 | $85.00 |
| 28018 | CIMA Medical Center Corp. | 8768093790000002 | 5/8/2023 | Bill | 4/21/2023 | 99204 | 1 | $450.00 |
| 28019 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/27/2023 | 97530 | 1 | $90.00 |
| 28020 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/27/2023 | 97112 | 1 | $80.00 |
| 28021 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/27/2023 | 97110 | 2 | $150.00 |
| 28022 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/27/2023 | 97140 | 1 | $75.00 |
| 28023 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/27/2023 | G0283 | 1 | $45.00 |
| 28024 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/27/2023 | 97010 | 1 | $15.00 |
| 28025 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 1 | $90.00 |
| 28026 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/26/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28027 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 28028 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 28029 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 28030 | CIMA Medical Center Corp. | 8673042050000001 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 28031 | CIMA Medical Center Corp. | 8777334320000001 | 5/8/2023 | Bill | 4/19/2023 | T2002 | 1 | $58.00 |
| 28032 | CIMA Medical Center Corp. | 0384507220101021 | 5/8/2023 | Bill | 4/24/2023 | 97535 | 1 | $75.00 |
| 28033 | CIMA Medical Center Corp. | 0384507220101021 | 5/8/2023 | Bill | 4/24/2023 | 98960 | 1 | $85.00 |
| 28034 | CIMA Medical Center Corp. | 0384507220101021 | 5/8/2023 | Bill | 4/24/2023 | 99204 | 1 | $450.00 |
| 28035 | CIMA Medical Center Corp. | 0183322890101027 | 5/8/2023 | Bill | 4/19/2023 | T2002 | 1 | $58.00 |
| 28036 | CIMA Medical Center Corp. | 0615358540000004 | 5/15/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28037 | CIMA Medical Center Corp. | 0615358540000004 | 5/15/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28038 | CIMA Medical Center Corp. | 0615358540000004 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28039 | CIMA Medical Center Corp. | 8673785710000001 | 5/15/2023 | Bill | 5/4/2023 | L0631 | 1 | $2,100.00 |
| 28040 | CIMA Medical Center Corp. | 8673785710000001 | 5/15/2023 | Bill | 5/4/2023 | 99204 | 1 | $450.00 |
| 28041 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/1/2023 | 97530 | 1 | $90.00 |
| 28042 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/1/2023 | 97112 | 1 | $80.00 |
| 28043 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/1/2023 | 97110 | 2 | $150.00 |
| 28044 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/1/2023 | 97140 | 1 | $75.00 |
| 28045 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/1/2023 | G0283 | 1 | $45.00 |
| 28046 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 28047 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/2/2023 | 97530 | 1 | $90.00 |
| 28048 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/2/2023 | 97112 | 1 | $80.00 |
| 28049 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/2/2023 | 97110 | 2 | $150.00 |
| 28050 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/2/2023 | 97140 | 1 | $75.00 |
| 28051 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/2/2023 | G0283 | 1 | $45.00 |
| 28052 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/2/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28053 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/29/2023 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 28054 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/29/2023 | 97112 | 1 | $80.00 |
| 28055 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/29/2023 | 97535 | 1 | $75.00 |
| 28056 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/29/2023 | 97110 | 2 | $150.00 |
| 28057 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/29/2023 | 97140 | 1 | $75.00 |
| 28058 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/29/2023 | 97010 | 1 | $15.00 |
| 28059 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/1/2023 | 97530 | 2 | $180.00 |
| 28060 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/1/2023 | 97110 | 2 | $150.00 |
| 28061 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/1/2023 | 97140 | 1 | $75.00 |
| 28062 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/1/2023 | G0283 | 1 | $45.00 |
| 28063 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 28064 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/3/2023 | 97110 | 2 | $150.00 |
| 28065 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/3/2023 | 97140 | 1 | $75.00 |
| 28066 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/3/2023 | G0283 | 1 | $45.00 |
| 28067 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/3/2023 | 97010 | 1 | $15.00 |
| 28068 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/1/2023 | 97530 | 1 | $90.00 |
| 28069 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/1/2023 | 97112 | 1 | $80.00 |
| 28070 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/1/2023 | 97110 | 2 | $150.00 |
| 28071 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/1/2023 | 97140 | 1 | $75.00 |
| 28072 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/1/2023 | G0283 | 1 | $45.00 |
| 28073 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 28074 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/2/2023 | 97530 | 1 | $90.00 |
| 28075 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/2/2023 | 97112 | 1 | $80.00 |
| 28076 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/2/2023 | 97110 | 2 | $150.00 |
| 28077 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/2/2023 | 97140 | 1 | $75.00 |
| 28078 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/2/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28079 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/2/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 28080 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/4/2023 | 97530 | 1 | $90.00 |
| 28081 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/4/2023 | 97112 | 1 | $80.00 |
| 28082 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/4/2023 | 97110 | 2 | $150.00 |
| 28083 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/4/2023 | 97140 | 1 | $75.00 |
| 28084 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/4/2023 | G0283 | 1 | $45.00 |
| 28085 | CIMA Medical Center Corp. | 8673042050000001 | 5/15/2023 | Bill | 5/4/2023 | 97010 | 1 | $15.00 |
| 28086 | CIMA Medical Center Corp. | 8777191130000001 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28087 | CIMA Medical Center Corp. | 8777191130000001 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28088 | CIMA Medical Center Corp. | 8777191130000001 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28089 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/1/2023 | 97530 | 1 | $90.00 |
| 28090 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/1/2023 | 97112 | 1 | $80.00 |
| 28091 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/1/2023 | 97110 | 2 | $150.00 |
| 28092 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/1/2023 | 97140 | 1 | $75.00 |
| 28093 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/1/2023 | G0283 | 1 | $45.00 |
| 28094 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 28095 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/3/2023 | 97530 | 2 | $180.00 |
| 28096 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/3/2023 | 97110 | 2 | $150.00 |
| 28097 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/3/2023 | 97140 | 1 | $75.00 |
| 28098 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/3/2023 | G0283 | 1 | $45.00 |
| 28099 | CIMA Medical Center Corp. | 0353445890101068 | 5/15/2023 | Bill | 5/3/2023 | 97010 | 1 | $15.00 |
| 28100 | CIMA Medical Center Corp. | 0035937730101241 | 5/15/2023 | Bill | 5/2/2023 | 97530 | 2 | $180.00 |
| 28101 | CIMA Medical Center Corp. | 0035937730101241 | 5/15/2023 | Bill | 5/2/2023 | 97110 | 2 | $150.00 |
| 28102 | CIMA Medical Center Corp. | 0035937730101241 | 5/15/2023 | Bill | 5/2/2023 | 97140 | 1 | $75.00 |
| 28103 | CIMA Medical Center Corp. | 0035937730101241 | 5/15/2023 | Bill | 5/2/2023 | G0283 | 1 | $45.00 |
| 28104 | CIMA Medical Center Corp. | 0035937730101241 | 5/15/2023 | Bill | 5/2/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28105 | CIMA Medical Center Corp. | 8771181640000001 | 5/15/2023 | Bill | 5/2/2023 | 97535 | 1 | $75.00 |
| 28106 | CIMA Medical Center Corp. | 8771181640000001 | 5/15/2023 | Bill | 5/2/2023 | 98960 | 1 | $85.00 |
| 28107 | CIMA Medical Center Corp. | 8771181640000001 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $450.00 |
| 28108 | CIMA Medical Center Corp. | 8772694700000001 | 5/15/2023 | Bill | 5/5/2023 | 98960 | 1 | $85.00 |
| 28109 | CIMA Medical Center Corp. | 8772694700000001 | 5/15/2023 | Bill | 5/5/2023 | 99204 | 1 | $450.00 |
| 28110 | CIMA Medical Center Corp. | 8772694700000001 | 5/15/2023 | Bill | 5/5/2023 | 97535 | 1 | $75.00 |
| 28111 | CIMA Medical Center Corp. | 0381550100101151 | 5/15/2023 | Bill | 4/28/2023 | 97535 | 1 | $75.00 |
| 28112 | CIMA Medical Center Corp. | 0381550100101151 | 5/15/2023 | Bill | 4/28/2023 | 98960 | 1 | $85.00 |
| 28113 | CIMA Medical Center Corp. | 0381550100101151 | 5/15/2023 | Bill | 4/28/2023 | 99204 | 1 | $450.00 |
| 28114 | CIMA Medical Center Corp. | 0151779890101076 | 5/15/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28115 | CIMA Medical Center Corp. | 0151779890101076 | 5/15/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28116 | CIMA Medical Center Corp. | 0151779890101076 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28117 | CIMA Medical Center Corp. | 8717771000000001 | 5/15/2023 | Bill | 4/27/2023 | 97535 | 1 | $75.00 |
| 28118 | CIMA Medical Center Corp. | 8717771000000001 | 5/15/2023 | Bill | 4/27/2023 | 98960 | 1 | $85.00 |
| 28119 | CIMA Medical Center Corp. | 8717771000000001 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $450.00 |
| 28120 | CIMA Medical Center Corp. | 8675338730000009 | 5/15/2023 | Bill | 4/28/2023 | 97535 | 1 | $75.00 |
| 28121 | CIMA Medical Center Corp. | 8675338730000009 | 5/15/2023 | Bill | 4/28/2023 | 98960 | 1 | $85.00 |
| 28122 | CIMA Medical Center Corp. | 8675338730000009 | 5/15/2023 | Bill | 4/28/2023 | 99204 | 1 | $450.00 |
| 28123 | CIMA Medical Center Corp. | 0639173060000002 | 5/15/2023 | Bill | 5/4/2023 | 98960 | 1 | $85.00 |
| 28124 | CIMA Medical Center Corp. | 0639173060000002 | 5/15/2023 | Bill | 5/4/2023 | 99204 | 1 | $450.00 |
| 28125 | CIMA Medical Center Corp. | 0639173060000002 | 5/15/2023 | Bill | 5/4/2023 | 97535 | 1 | $75.00 |
| 28126 | CIMA Medical Center Corp. | 8747428200000002 | 5/15/2023 | Bill | 5/4/2023 | 97535 | 1 | $75.00 |
| 28127 | CIMA Medical Center Corp. | 8747428200000002 | 5/15/2023 | Bill | 5/4/2023 | 98960 | 1 | $85.00 |
| 28128 | CIMA Medical Center Corp. | 8747428200000002 | 5/15/2023 | Bill | 5/4/2023 | 99204 | 1 | $450.00 |
| 28129 | CIMA Medical Center Corp. | 8767995180000001 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28130 | CIMA Medical Center Corp. | 8767995180000001 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28131 | CIMA Medical Center Corp. | 8767995180000001 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 28132 | CIMA Medical Center Corp. | 8679417640000003 | 5/15/2023 | Bill | 4/27/2023 | 97535 | 1 | $75.00 |
| 28133 | CIMA Medical Center Corp. | 8679417640000003 | 5/15/2023 | Bill | 4/27/2023 | 98960 | 1 | $85.00 |
| 28134 | CIMA Medical Center Corp. | 8679417640000003 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $450.00 |
| 28135 | CIMA Medical Center Corp. | 8697468990000003 | 5/15/2023 | Bill | 4/27/2023 | 97535 | 1 | $75.00 |
| 28136 | CIMA Medical Center Corp. | 8697468990000003 | 5/15/2023 | Bill | 4/27/2023 | 98960 | 1 | $85.00 |
| 28137 | CIMA Medical Center Corp. | 8697468990000003 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $450.00 |
| 28138 | CIMA Medical Center Corp. | 0450113450101033 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28139 | CIMA Medical Center Corp. | 0450113450101033 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |
| 28140 | CIMA Medical Center Corp. | 0450113450101033 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
| 28141 | CIMA Medical Center Corp. | 0425569080101027 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28142 | CIMA Medical Center Corp. | 0425569080101027 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |
| 28143 | CIMA Medical Center Corp. | 0425569080101027 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
| 28144 | CIMA Medical Center Corp. | 0534719800101075 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28145 | CIMA Medical Center Corp. | 0534719800101075 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28146 | CIMA Medical Center Corp. | 0534719800101075 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28147 | CIMA Medical Center Corp. | 8771181640000001 | 5/15/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28148 | CIMA Medical Center Corp. | 8771181640000001 | 5/15/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28149 | CIMA Medical Center Corp. | 8771181640000001 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28150 | CIMA Medical Center Corp. | 8724161320000005 | 5/15/2023 | Bill | 5/4/2023 | 98960 | 1 | $85.00 |
| 28151 | CIMA Medical Center Corp. | 8724161320000005 | 5/15/2023 | Bill | 5/4/2023 | 99204 | 1 | $450.00 |
| 28152 | CIMA Medical Center Corp. | 8724161320000005 | 5/15/2023 | Bill | 5/4/2023 | 97535 | 1 | $75.00 |
| 28153 | CIMA Medical Center Corp. | 8732962340000001 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28154 | CIMA Medical Center Corp. | 8732962340000001 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28155 | CIMA Medical Center Corp. | 8732962340000001 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28156 | CIMA Medical Center Corp. | 8673728920000003 | 5/15/2023 | Bill | 4/28/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28157 | CIMA Medical Center Corp. | 8673728920000003 | 5/15/2023 | Bill | 4/28/2023 | 98960 | 1 | $85.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 28158 | CIMA Medical Center Corp. | 8673728920000003 | 5/15/2023 | Bill | 4/28/2023 | 99204 | 1 | $450.00 |
| 28159 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/2/2023 | 97530 | 1 | $90.00 |
| 28160 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/2/2023 | 97112 | 1 | $80.00 |
| 28161 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/2/2023 | 97110 | 2 | $150.00 |
| 28162 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/2/2023 | 97140 | 1 | $75.00 |
| 28163 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/2/2023 | G0283 | 1 | $45.00 |
| 28164 | CIMA Medical Center Corp. | 8763298150000003 | 5/15/2023 | Bill | 5/2/2023 | 97010 | 1 | $15.00 |
| 28165 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/2/2023 | 97535 | 1 | $75.00 |
| 28166 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/2/2023 | 98960 | 1 | $85.00 |
| 28167 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/2/2023 | 99214 | 1 | $275.00 |
| 28168 | CIMA Medical Center Corp. | 8712401920000003 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28169 | CIMA Medical Center Corp. | 8712401920000003 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28170 | CIMA Medical Center Corp. | 8712401920000003 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28171 | CIMA Medical Center Corp. | 0675115660000002 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28172 | CIMA Medical Center Corp. | 0675115660000002 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28173 | CIMA Medical Center Corp. | 0675115660000002 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28174 | CIMA Medical Center Corp. | 0378840010101175 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28175 | CIMA Medical Center Corp. | 0378840010101175 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28176 | CIMA Medical Center Corp. | 0378840010101175 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28177 | CIMA Medical Center Corp. | 8776406210000001 | 5/15/2023 | Bill | 5/2/2023 | 97535 | 1 | $75.00 |
| 28178 | CIMA Medical Center Corp. | 8776406210000001 | 5/15/2023 | Bill | 5/2/2023 | 98960 | 1 | $85.00 |
| 28179 | CIMA Medical Center Corp. | 8776406210000001 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $450.00 |
| 28180 | CIMA Medical Center Corp. | 0101229420101180 | 5/15/2023 | Bill | 5/4/2023 | 98960 | 1 | $85.00 |
| 28181 | CIMA Medical Center Corp. | 0101229420101180 | 5/15/2023 | Bill | 5/4/2023 | 99204 | 1 | $450.00 |
| 28182 | CIMA Medical Center Corp. | 0101229420101180 | 5/15/2023 | Bill | 5/4/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28183 | CIMA Medical Center Corp. | 0628284170000003 | 5/15/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 28184 | CIMA Medical Center Corp. | 0628284170000003 | 5/15/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28185 | CIMA Medical Center Corp. | 0628284170000003 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28186 | CIMA Medical Center Corp. | 8732962340000001 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28187 | CIMA Medical Center Corp. | 8732962340000001 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28188 | CIMA Medical Center Corp. | 8732962340000001 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28189 | CIMA Medical Center Corp. | 0648360780000002 | 5/15/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28190 | CIMA Medical Center Corp. | 0648360780000002 | 5/15/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28191 | CIMA Medical Center Corp. | 0648360780000002 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28192 | CIMA Medical Center Corp. | 8757458860000001 | 5/15/2023 | Bill | 5/2/2023 | 97535 | 1 | $75.00 |
| 28193 | CIMA Medical Center Corp. | 8757458860000001 | 5/15/2023 | Bill | 5/2/2023 | 98960 | 1 | $85.00 |
| 28194 | CIMA Medical Center Corp. | 8757458860000001 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $450.00 |
| 28195 | CIMA Medical Center Corp. | 8691658290000010 | 5/15/2023 | Bill | 5/5/2023 | 98960 | 1 | $85.00 |
| 28196 | CIMA Medical Center Corp. | 8691658290000010 | 5/15/2023 | Bill | 5/5/2023 | 99204 | 1 | $450.00 |
| 28197 | CIMA Medical Center Corp. | 8691658290000010 | 5/15/2023 | Bill | 5/5/2023 | 97535 | 1 | $75.00 |
| 28198 | CIMA Medical Center Corp. | 0089121010101180 | 5/15/2023 | Bill | 5/10/2023 | 97530 | 1 | $90.00 |
| 28199 | CIMA Medical Center Corp. | 0089121010101180 | 5/15/2023 | Bill | 5/10/2023 | 97112 | 1 | $80.00 |
| 28200 | CIMA Medical Center Corp. | 0089121010101180 | 5/15/2023 | Bill | 5/10/2023 | 97110 | 2 | $150.00 |
| 28201 | CIMA Medical Center Corp. | 0089121010101180 | 5/15/2023 | Bill | 5/10/2023 | 97140 | 1 | $75.00 |
| 28202 | CIMA Medical Center Corp. | 0089121010101180 | 5/15/2023 | Bill | 5/10/2023 | G0283 | 1 | $45.00 |
| 28203 | CIMA Medical Center Corp. | 0089121010101180 | 5/15/2023 | Bill | 5/10/2023 | 97010 | 1 | $15.00 |
| 28204 | CIMA Medical Center Corp. | 0574730930101019 | 5/15/2023 | Bill | 5/4/2023 | 97535 | 1 | $75.00 |
| 28205 | CIMA Medical Center Corp. | 0574730930101019 | 5/15/2023 | Bill | 5/4/2023 | 98960 | 1 | $85.00 |
| 28206 | CIMA Medical Center Corp. | 0574730930101019 | 5/15/2023 | Bill | 5/4/2023 | 99204 | 1 | $450.00 |
| 28207 | CIMA Medical Center Corp. | 8688908730000003 | 5/15/2023 | Bill | 5/4/2023 | 98960 | 1 | $85.00 |
| 28208 | CIMA Medical Center Corp. | 8688908730000003 | 5/15/2023 | Bill | 5/4/2023 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28209 | CIMA Medical Center Corp. | 8688908730000003 | 5/15/2023 | Bill | 5/4/2023 | 97535 | 1 | $75.00 |
| 28210 | CIMA Medical Center Corp. | 8752640620000001 | 5/15/2023 | Bill | 5/4/2023 | 98960 | 1 | $85.00 |
| 28211 | CIMA Medical Center Corp. | 8752640620000001 | 5/15/2023 | Bill | 5/4/2023 | 99204 | 1 | $450.00 |
| 28212 | CIMA Medical Center Corp. | 8752640620000001 | 5/15/2023 | Bill | 5/4/2023 | 97535 | 1 | $75.00 |
| 28213 | CIMA Medical Center Corp. | 0500642570000003 | 5/15/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28214 | CIMA Medical Center Corp. | 0500642570000003 | 5/15/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28215 | CIMA Medical Center Corp. | 0500642570000003 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28216 | CIMA Medical Center Corp. | 8675294380000002 | 5/15/2023 | Bill | 4/28/2023 | 97535 | 1 | $75.00 |
| 28217 | CIMA Medical Center Corp. | 8675294380000002 | 5/15/2023 | Bill | 4/28/2023 | 98960 | 1 | $85.00 |
| 28218 | CIMA Medical Center Corp. | 8675294380000002 | 5/15/2023 | Bill | 4/28/2023 | 99204 | 1 | $450.00 |
| 28219 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/6/2023 | 97112 | 1 | $80.00 |
| 28220 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/6/2023 | 97110 | 2 | $150.00 |
| 28221 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/6/2023 | 97140 | 2 | $150.00 |
| 28222 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/6/2023 | G0283 | 1 | $45.00 |
| 28223 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/6/2023 | 97010 | 1 | $15.00 |
| 28224 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/22/2023 | 97112 | 1 | $80.00 |
| 28225 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/22/2023 | 97110 | 2 | $150.00 |
| 28226 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/22/2023 | 97140 | 2 | $150.00 |
| 28227 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/22/2023 | G0283 | 1 | $45.00 |
| 28228 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/22/2023 | 97010 | 1 | $15.00 |
| 28229 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/29/2023 | 97112 | 1 | $80.00 |
| 28230 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/29/2023 | 97110 | 2 | $150.00 |
| 28231 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/29/2023 | 97140 | 2 | $150.00 |
| 28232 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/29/2023 | G0283 | 1 | $45.00 |
| 28233 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 4/29/2023 | 97010 | 1 | $15.00 |
| 28234 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/4/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28235 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/4/2023 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 28236 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/4/2023 | 97110 | 2 | $150.00 |
| 28237 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/4/2023 | 97140 | 1 | $75.00 |
| 28238 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/4/2023 | G0283 | 1 | $45.00 |
| 28239 | CIMA Medical Center Corp. | 8777334320000001 | 5/15/2023 | Bill | 5/4/2023 | 97010 | 1 | $15.00 |
| 28240 | CIMA Medical Center Corp. | 8778549410000001 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28241 | CIMA Medical Center Corp. | 8778549410000001 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |
| 28242 | CIMA Medical Center Corp. | 8778549410000001 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
| 28243 | CIMA Medical Center Corp. | 8709215960000002 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28244 | CIMA Medical Center Corp. | 8709215960000002 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |
| 28245 | CIMA Medical Center Corp. | 8709215960000002 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
| 28246 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/10/2023 | 97530 | 1 | $90.00 |
| 28247 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/10/2023 | 97112 | 1 | $80.00 |
| 28248 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/10/2023 | 97110 | 2 | $150.00 |
| 28249 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/10/2023 | 97140 | 1 | $75.00 |
| 28250 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/10/2023 | G0283 | 1 | $45.00 |
| 28251 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/10/2023 | 97010 | 1 | $15.00 |
| 28252 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/9/2023 | 97530 | 1 | $90.00 |
| 28253 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/9/2023 | 97112 | 1 | $80.00 |
| 28254 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/9/2023 | 97110 | 2 | $150.00 |
| 28255 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/9/2023 | 97140 | 1 | $75.00 |
| 28256 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/9/2023 | G0283 | 1 | $45.00 |
| 28257 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/9/2023 | 97010 | 1 | $15.00 |
| 28258 | CIMA Medical Center Corp. | 8768746350000001 | 5/15/2023 | Bill | 5/4/2023 | 98960 | 1 | $85.00 |
| 28259 | CIMA Medical Center Corp. | 8768746350000001 | 5/15/2023 | Bill | 5/4/2023 | 99204 | 1 | $450.00 |
| 28260 | CIMA Medical Center Corp. | 8768746350000001 | 5/15/2023 | Bill | 5/4/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28261 | CIMA Medical Center Corp. | 8746417230000001 | 5/15/2023 | Bill | 5/5/2023 | 98960 | 1 | $85.00 |
|-------|---------------------------|------------------|-----------|------|----------|-------|---|--------|
| 28262 | CIMA Medical Center Corp. | 8746417230000001 | 5/15/2023 | Bill | 5/5/2023 | 99204 | 1 | $450.00 |
| 28263 | CIMA Medical Center Corp. | 8746417230000001 | 5/15/2023 | Bill | 5/5/2023 | 97535 | 1 | $75.00 |
| 28264 | CIMA Medical Center Corp. | 8766213860000001 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28265 | CIMA Medical Center Corp. | 8766213860000001 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |
| 28266 | CIMA Medical Center Corp. | 8766213860000001 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
| 28267 | CIMA Medical Center Corp. | 0282366550101099 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28268 | CIMA Medical Center Corp. | 0282366550101099 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |
| 28269 | CIMA Medical Center Corp. | 0282366550101099 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
| 28270 | CIMA Medical Center Corp. | 0557786610101020 | 5/15/2023 | Bill | 4/27/2023 | 97535 | 1 | $75.00 |
| 28271 | CIMA Medical Center Corp. | 0557786610101020 | 5/15/2023 | Bill | 4/27/2023 | 98960 | 1 | $85.00 |
| 28272 | CIMA Medical Center Corp. | 0557786610101020 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $450.00 |
| 28273 | CIMA Medical Center Corp. | 0573983360101059 | 5/15/2023 | Bill | 5/2/2023 | 97535 | 1 | $75.00 |
| 28274 | CIMA Medical Center Corp. | 0573983360101059 | 5/15/2023 | Bill | 5/2/2023 | 98960 | 1 | $85.00 |
| 28275 | CIMA Medical Center Corp. | 0573983360101059 | 5/15/2023 | Bill | 5/2/2023 | 99204 | 1 | $450.00 |
| 28276 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/8/2023 | 97530 | 2 | $180.00 |
| 28277 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/8/2023 | 97110 | 2 | $150.00 |
| 28278 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/8/2023 | 97140 | 1 | $75.00 |
| 28279 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/8/2023 | G0283 | 1 | $45.00 |
| 28280 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 5/8/2023 | 97010 | 1 | $15.00 |
| 28281 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 4/26/2023 | T2002 | 1 | $16.00 |
| 28282 | CIMA Medical Center Corp. | 8733026440000003 | 5/15/2023 | Bill | 5/1/2023 | T2002 | 1 | $15.00 |
| 28283 | CIMA Medical Center Corp. | 8769524790000001 | 5/15/2023 | Bill | 4/28/2023 | 97535 | 1 | $75.00 |
| 28284 | CIMA Medical Center Corp. | 8769524790000001 | 5/15/2023 | Bill | 4/28/2023 | 98960 | 1 | $85.00 |
| 28285 | CIMA Medical Center Corp. | 8769524790000001 | 5/15/2023 | Bill | 4/28/2023 | 99204 | 1 | $450.00 |
| 28286 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/1/2023 | T2002 | 1 | $26.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28287 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/5/2023 | 97110 | 2 | $150.00 |
| 28288 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/5/2023 | 97140 | 2 | $150.00 |
| 28289 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/5/2023 | 97035 | 1 | $45.00 |
| 28290 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/5/2023 | G0283 | 1 | $45.00 |
| 28291 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/5/2023 | 97010 | 1 | $15.00 |
| 28292 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 4/24/2023 | T2002 | 1 | $13.00 |
| 28293 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 4/28/2023 | T2002 | 1 | $13.00 |
| 28294 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/1/2023 | 97530 | 1 | $90.00 |
| 28295 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/1/2023 | 97112 | 1 | $80.00 |
| 28296 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/1/2023 | 97110 | 2 | $150.00 |
| 28297 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/1/2023 | 97140 | 1 | $75.00 |
| 28298 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/1/2023 | G0283 | 1 | $45.00 |
| 28299 | CIMA Medical Center Corp. | 8742790840000001 | 5/15/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 28300 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/2/2023 | 97530 | 2 | $180.00 |
| 28301 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/2/2023 | 97110 | 2 | $150.00 |
| 28302 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/2/2023 | 97140 | 1 | $75.00 |
| 28303 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/2/2023 | G0283 | 1 | $45.00 |
| 28304 | CIMA Medical Center Corp. | 8676595100000001 | 5/15/2023 | Bill | 5/2/2023 | 97010 | 1 | $15.00 |
| 28305 | CIMA Medical Center Corp. | 8715218740000004 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28306 | CIMA Medical Center Corp. | 8715218740000004 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |
| 28307 | CIMA Medical Center Corp. | 8715218740000004 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
| 28308 | CIMA Medical Center Corp. | 8768130130000001 | 5/15/2023 | Bill | 4/27/2023 | 97535 | 1 | $75.00 |
| 28309 | CIMA Medical Center Corp. | 8768130130000001 | 5/15/2023 | Bill | 4/27/2023 | 98960 | 1 | $85.00 |
| 28310 | CIMA Medical Center Corp. | 8768130130000001 | 5/15/2023 | Bill | 4/27/2023 | 99204 | 1 | $450.00 |
| 28311 | CIMA Medical Center Corp. | 8730495610000009 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28312 | CIMA Medical Center Corp. | 8730495610000009 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28313 | CIMA Medical Center Corp. | 8730495610000009 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 28314 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/22/2023 | 97530 | 1 | $90.00 |
| 28315 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/22/2023 | 97112 | 1 | $80.00 |
| 28316 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/22/2023 | 97535 | 1 | $75.00 |
| 28317 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/22/2023 | 97110 | 2 | $150.00 |
| 28318 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/22/2023 | 97140 | 1 | $75.00 |
| 28319 | CIMA Medical Center Corp. | 0603365230101036 | 5/15/2023 | Bill | 4/22/2023 | 97010 | 1 | $15.00 |
| 28320 | CIMA Medical Center Corp. | 0089121010101180 | 5/15/2023 | Bill | 5/1/2023 | 99213 | 1 | $250.00 |
| 28321 | CIMA Medical Center Corp. | 8673572180000001 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28322 | CIMA Medical Center Corp. | 8673572180000001 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28323 | CIMA Medical Center Corp. | 8673572180000001 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28324 | CIMA Medical Center Corp. | 8673572180000001 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28325 | CIMA Medical Center Corp. | 8673572180000001 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28326 | CIMA Medical Center Corp. | 8673572180000001 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28327 | CIMA Medical Center Corp. | 0379629710101064 | 5/15/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28328 | CIMA Medical Center Corp. | 0379629710101064 | 5/15/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28329 | CIMA Medical Center Corp. | 0379629710101064 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28330 | CIMA Medical Center Corp. | 0379629710101064 | 5/15/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28331 | CIMA Medical Center Corp. | 0379629710101064 | 5/15/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28332 | CIMA Medical Center Corp. | 0379629710101064 | 5/15/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28333 | CIMA Medical Center Corp. | 0425569080101028 | 5/15/2023 | Bill | 4/26/2023 | 97535 | 1 | $75.00 |
| 28334 | CIMA Medical Center Corp. | 0425569080101028 | 5/15/2023 | Bill | 4/26/2023 | 98960 | 1 | $85.00 |
| 28335 | CIMA Medical Center Corp. | 0425569080101028 | 5/15/2023 | Bill | 4/26/2023 | 99204 | 1 | $450.00 |
| 28336 | CIMA Medical Center Corp. | 0561778370101021 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28337 | CIMA Medical Center Corp. | 0561778370101021 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28338 | CIMA Medical Center Corp. | 0561778370101021 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28339 | CIMA Medical Center Corp. | 0561778370101021 | 5/15/2023 | Bill | 5/1/2023 | 97535 | 1 | $75.00 |
| 28340 | CIMA Medical Center Corp. | 0561778370101021 | 5/15/2023 | Bill | 5/1/2023 | 98960 | 1 | $85.00 |
| 28341 | CIMA Medical Center Corp. | 0561778370101021 | 5/15/2023 | Bill | 5/1/2023 | 99204 | 1 | $450.00 |
| 28342 | CIMA Medical Center Corp. | 8763298150000003 | 5/16/2023 | Bill | 5/8/2023 | 97530 | 1 | $90.00 |
| 28343 | CIMA Medical Center Corp. | 8763298150000003 | 5/16/2023 | Bill | 5/8/2023 | 97112 | 1 | $80.00 |
| 28344 | CIMA Medical Center Corp. | 8763298150000003 | 5/16/2023 | Bill | 5/8/2023 | 97110 | 2 | $150.00 |
| 28345 | CIMA Medical Center Corp. | 8763298150000003 | 5/16/2023 | Bill | 5/8/2023 | 97140 | 1 | $75.00 |
| 28346 | CIMA Medical Center Corp. | 8763298150000003 | 5/16/2023 | Bill | 5/8/2023 | G0283 | 1 | $45.00 |
| 28347 | CIMA Medical Center Corp. | 8763298150000003 | 5/16/2023 | Bill | 5/8/2023 | 97010 | 1 | $15.00 |
| 28348 | CIMA Medical Center Corp. | 0089121010101180 | 5/16/2023 | Bill | 5/8/2023 | 97530 | 1 | $90.00 |
| 28349 | CIMA Medical Center Corp. | 0089121010101180 | 5/16/2023 | Bill | 5/8/2023 | 97112 | 1 | $80.00 |
| 28350 | CIMA Medical Center Corp. | 0089121010101180 | 5/16/2023 | Bill | 5/8/2023 | 97110 | 2 | $150.00 |
| 28351 | CIMA Medical Center Corp. | 0089121010101180 | 5/16/2023 | Bill | 5/8/2023 | 97140 | 1 | $75.00 |
| 28352 | CIMA Medical Center Corp. | 0089121010101180 | 5/16/2023 | Bill | 5/8/2023 | G0283 | 1 | $45.00 |
| 28353 | CIMA Medical Center Corp. | 0089121010101180 | 5/16/2023 | Bill | 5/8/2023 | 97010 | 1 | $15.00 |
| 28354 | CIMA Medical Center Corp. | 8747428200000002 | 5/16/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28355 | CIMA Medical Center Corp. | 8747428200000002 | 5/16/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28356 | CIMA Medical Center Corp. | 8747428200000002 | 5/16/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28357 | CIMA Medical Center Corp. | 8756600940000002 | 5/16/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28358 | CIMA Medical Center Corp. | 8756600940000002 | 5/16/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28359 | CIMA Medical Center Corp. | 8756600940000002 | 5/16/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28360 | CIMA Medical Center Corp. | 0534719800101075 | 5/16/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 28361 | CIMA Medical Center Corp. | 0534719800101075 | 5/16/2023 | Bill | 5/3/2023 | 98960 | 1 | $85.00 |
| 28362 | CIMA Medical Center Corp. | 0534719800101075 | 5/16/2023 | Bill | 5/3/2023 | 99204 | 1 | $450.00 |
| 28363 | CIMA Medical Center Corp. | 0591876830000001 | 5/17/2023 | Bill | 3/3/2022 | 97535 | 1 | $75.00 |
| 28364 | CIMA Medical Center Corp. | 0591876830000001 | 5/17/2023 | Bill | 3/3/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28365 | CIMA Medical Center Corp. | 0591876830000001 | 5/17/2023 | Bill | 3/3/2022 | 99204 | 1 | $450.00 |
| 28366 | CIMA Medical Center Corp. | 0555488290101026 | 5/17/2023 | Bill | 1/21/2022 | 97530 | 1 | $90.00 |
| 28367 | CIMA Medical Center Corp. | 0555488290101026 | 5/17/2023 | Bill | 1/21/2022 | 97535 | 1 | $75.00 |
| 28368 | CIMA Medical Center Corp. | 0555488290101026 | 5/17/2023 | Bill | 1/21/2022 | 98960 | 1 | $85.00 |
| 28369 | CIMA Medical Center Corp. | 0555488290101026 | 5/17/2023 | Bill | 1/21/2022 | 99204 | 1 | $450.00 |
| 28370 | CIMA Medical Center Corp. | 0424855900101043 | 5/22/2023 | Bill | 5/8/2023 | 98960 | 1 | $85.00 |
| 28371 | CIMA Medical Center Corp. | 0424855900101043 | 5/22/2023 | Bill | 5/8/2023 | 99204 | 1 | $450.00 |
| 28372 | CIMA Medical Center Corp. | 0424855900101043 | 5/22/2023 | Bill | 5/8/2023 | 97535 | 1 | $75.00 |
| 28373 | CIMA Medical Center Corp. | 0035937730101241 | 5/22/2023 | Bill | 5/10/2023 | 97530 | 2 | $180.00 |
| 28374 | CIMA Medical Center Corp. | 0035937730101241 | 5/22/2023 | Bill | 5/10/2023 | 97110 | 2 | $150.00 |
| 28375 | CIMA Medical Center Corp. | 0035937730101241 | 5/22/2023 | Bill | 5/10/2023 | 97140 | 1 | $75.00 |
| 28376 | CIMA Medical Center Corp. | 0035937730101241 | 5/22/2023 | Bill | 5/10/2023 | G0283 | 1 | $45.00 |
| 28377 | CIMA Medical Center Corp. | 0035937730101241 | 5/22/2023 | Bill | 5/10/2023 | 97010 | 1 | $15.00 |
| 28378 | CIMA Medical Center Corp. | 8772317750000002 | 5/22/2023 | Bill | 5/10/2023 | 98960 | 1 | $85.00 |
| 28379 | CIMA Medical Center Corp. | 8772317750000002 | 5/22/2023 | Bill | 5/10/2023 | 99204 | 1 | $450.00 |
| 28380 | CIMA Medical Center Corp. | 8772317750000002 | 5/22/2023 | Bill | 5/10/2023 | 97535 | 1 | $75.00 |
| 28381 | CIMA Medical Center Corp. | 0641036530000002 | 5/22/2023 | Bill | 5/10/2023 | 98960 | 1 | $85.00 |
| 28382 | CIMA Medical Center Corp. | 0641036530000002 | 5/22/2023 | Bill | 5/10/2023 | 99204 | 1 | $450.00 |
| 28383 | CIMA Medical Center Corp. | 0641036530000002 | 5/22/2023 | Bill | 5/10/2023 | 97535 | 1 | $75.00 |
| 28384 | CIMA Medical Center Corp. | 8742184250000001 | 5/22/2023 | Bill | 5/10/2023 | 98960 | 1 | $85.00 |
| 28385 | CIMA Medical Center Corp. | 8742184250000001 | 5/22/2023 | Bill | 5/10/2023 | 99204 | 1 | $450.00 |
| 28386 | CIMA Medical Center Corp. | 8742184250000001 | 5/22/2023 | Bill | 5/10/2023 | 97535 | 1 | $75.00 |
| 28387 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/17/2023 | 97530 | 1 | $90.00 |
| 28388 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/17/2023 | 97112 | 1 | $80.00 |
| 28389 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/17/2023 | 97110 | 2 | $150.00 |
| 28390 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/17/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28391 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/17/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 28392 | CIMA Medical Center Corp. | 8722065110000003 | 5/22/2023 | Bill | 5/5/2023 | 98960 | 1 | $85.00 |
| 28393 | CIMA Medical Center Corp. | 8722065110000003 | 5/22/2023 | Bill | 5/5/2023 | 99204 | 1 | $450.00 |
| 28394 | CIMA Medical Center Corp. | 8722065110000003 | 5/22/2023 | Bill | 5/5/2023 | 97535 | 1 | $75.00 |
| 28395 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 72050 | 1 | $575.00 |
| 28396 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 72100 | 1 | $575.00 |
| 28397 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 73030 | 1 | $425.00 |
| 28398 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 72070 | 1 | $575.00 |
| 28399 | CIMA Medical Center Corp. | 0651887900101045 | 5/22/2023 | Bill | 5/8/2023 | 98960 | 1 | $85.00 |
| 28400 | CIMA Medical Center Corp. | 0651887900101045 | 5/22/2023 | Bill | 5/8/2023 | 99204 | 1 | $450.00 |
| 28401 | CIMA Medical Center Corp. | 0651887900101045 | 5/22/2023 | Bill | 5/8/2023 | 97535 | 1 | $75.00 |
| 28402 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/12/2023 | 97530 | 1 | $90.00 |
| 28403 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/12/2023 | 97112 | 1 | $80.00 |
| 28404 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/12/2023 | 97110 | 2 | $150.00 |
| 28405 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/12/2023 | 97140 | 1 | $75.00 |
| 28406 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/12/2023 | 97010 | 1 | $15.00 |
| 28407 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/10/2023 | 97530 | 1 | $90.00 |
| 28408 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/10/2023 | 97112 | 1 | $80.00 |
| 28409 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/10/2023 | 97110 | 2 | $150.00 |
| 28410 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/10/2023 | 97140 | 1 | $75.00 |
| 28411 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/10/2023 | 97010 | 1 | $15.00 |
| 28412 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 97530 | 1 | $90.00 |
| 28413 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 97535 | 1 | $75.00 |
| 28414 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 97110 | 2 | $150.00 |
| 28415 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 97140 | 1 | $75.00 |
| 28416 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28417 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/4/2023 | 97163 | 1 | $250.00 |
|---|---|---|---|---|---|---|---|---|
| 28418 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/12/2023 | 97530 | 1 | $90.00 |
| 28419 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/12/2023 | 97112 | 1 | $80.00 |
| 28420 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/12/2023 | 97110 | 2 | $150.00 |
| 28421 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/12/2023 | 97140 | 1 | $75.00 |
| 28422 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/12/2023 | G0283 | 1 | $45.00 |
| 28423 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/12/2023 | 97010 | 1 | $15.00 |
| 28424 | CIMA Medical Center Corp. | 0585762750101025 | 5/22/2023 | Bill | 5/9/2023 | 98960 | 1 | $85.00 |
| 28425 | CIMA Medical Center Corp. | 0585762750101025 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $450.00 |
| 28426 | CIMA Medical Center Corp. | 0585762750101025 | 5/22/2023 | Bill | 5/9/2023 | 97535 | 1 | $75.00 |
| 28427 | CIMA Medical Center Corp. | 8666944830000005 | 5/22/2023 | Bill | 5/9/2023 | 98960 | 1 | $85.00 |
| 28428 | CIMA Medical Center Corp. | 8666944830000005 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $450.00 |
| 28429 | CIMA Medical Center Corp. | 8666944830000005 | 5/22/2023 | Bill | 5/9/2023 | 97535 | 1 | $75.00 |
| 28430 | CIMA Medical Center Corp. | 8766506760000002 | 5/22/2023 | Bill | 5/8/2023 | 98960 | 1 | $85.00 |
| 28431 | CIMA Medical Center Corp. | 8766506760000002 | 5/22/2023 | Bill | 5/8/2023 | 99204 | 1 | $450.00 |
| 28432 | CIMA Medical Center Corp. | 8766506760000002 | 5/22/2023 | Bill | 5/8/2023 | 97535 | 1 | $75.00 |
| 28433 | CIMA Medical Center Corp. | 8673785710000001 | 5/22/2023 | Bill | 5/9/2023 | 99213 | 1 | $250.00 |
| 28434 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/11/2023 | 97530 | 1 | $90.00 |
| 28435 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/11/2023 | 97112 | 1 | $80.00 |
| 28436 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/11/2023 | 97110 | 2 | $150.00 |
| 28437 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/11/2023 | 97140 | 1 | $75.00 |
| 28438 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/11/2023 | G0283 | 1 | $45.00 |
| 28439 | CIMA Medical Center Corp. | 8733026440000003 | 5/22/2023 | Bill | 5/11/2023 | 97010 | 1 | $15.00 |
| 28440 | CIMA Medical Center Corp. | 0106149420101056 | 5/22/2023 | Bill | 5/9/2023 | 98960 | 1 | $85.00 |
| 28441 | CIMA Medical Center Corp. | 0106149420101056 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $450.00 |
| 28442 | CIMA Medical Center Corp. | 0106149420101056 | 5/22/2023 | Bill | 5/9/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28443 | CIMA Medical Center Corp. | 8692435120000003 | 5/22/2023 | Bill | 5/8/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 28444 | CIMA Medical Center Corp. | 8692435120000003 | 5/22/2023 | Bill | 5/8/2023 | 99204 | 1 | $450.00 |
| 28445 | CIMA Medical Center Corp. | 8692435120000003 | 5/22/2023 | Bill | 5/8/2023 | 97535 | 1 | $75.00 |
| 28446 | CIMA Medical Center Corp. | 0089121010101180 | 5/22/2023 | Bill | 5/12/2023 | 97530 | 1 | $90.00 |
| 28447 | CIMA Medical Center Corp. | 0089121010101180 | 5/22/2023 | Bill | 5/12/2023 | 97112 | 1 | $80.00 |
| 28448 | CIMA Medical Center Corp. | 0089121010101180 | 5/22/2023 | Bill | 5/12/2023 | 97110 | 2 | $150.00 |
| 28449 | CIMA Medical Center Corp. | 0089121010101180 | 5/22/2023 | Bill | 5/12/2023 | 97140 | 1 | $75.00 |
| 28450 | CIMA Medical Center Corp. | 0089121010101180 | 5/22/2023 | Bill | 5/12/2023 | G0283 | 1 | $45.00 |
| 28451 | CIMA Medical Center Corp. | 0089121010101180 | 5/22/2023 | Bill | 5/12/2023 | 97010 | 1 | $15.00 |
| 28452 | CIMA Medical Center Corp. | 0539114050101021 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $450.00 |
| 28453 | CIMA Medical Center Corp. | 0603365230101036 | 5/22/2023 | Bill | 5/11/2023 | 97530 | 1 | $90.00 |
| 28454 | CIMA Medical Center Corp. | 0603365230101036 | 5/22/2023 | Bill | 5/11/2023 | 97112 | 1 | $80.00 |
| 28455 | CIMA Medical Center Corp. | 0603365230101036 | 5/22/2023 | Bill | 5/11/2023 | 97110 | 2 | $150.00 |
| 28456 | CIMA Medical Center Corp. | 0603365230101036 | 5/22/2023 | Bill | 5/11/2023 | 97140 | 1 | $75.00 |
| 28457 | CIMA Medical Center Corp. | 0603365230101036 | 5/22/2023 | Bill | 5/11/2023 | G0283 | 1 | $45.00 |
| 28458 | CIMA Medical Center Corp. | 0603365230101036 | 5/22/2023 | Bill | 5/11/2023 | 97010 | 1 | $15.00 |
| 28459 | CIMA Medical Center Corp. | 0681360900000002 | 5/22/2023 | Bill | 5/9/2023 | 98960 | 1 | $85.00 |
| 28460 | CIMA Medical Center Corp. | 0681360900000002 | 5/22/2023 | Bill | 5/9/2023 | 99204 | 1 | $450.00 |
| 28461 | CIMA Medical Center Corp. | 0681360900000002 | 5/22/2023 | Bill | 5/9/2023 | 97535 | 1 | $75.00 |
| 28462 | CIMA Medical Center Corp. | 0353445890101068 | 5/22/2023 | Bill | 5/11/2023 | 97530 | 2 | $180.00 |
| 28463 | CIMA Medical Center Corp. | 0353445890101068 | 5/22/2023 | Bill | 5/11/2023 | 97110 | 2 | $150.00 |
| 28464 | CIMA Medical Center Corp. | 0353445890101068 | 5/22/2023 | Bill | 5/11/2023 | 97140 | 1 | $75.00 |
| 28465 | CIMA Medical Center Corp. | 0353445890101068 | 5/22/2023 | Bill | 5/11/2023 | G0283 | 1 | $45.00 |
| 28466 | CIMA Medical Center Corp. | 0353445890101068 | 5/22/2023 | Bill | 5/11/2023 | 97010 | 1 | $15.00 |
| 28467 | CIMA Medical Center Corp. | 8752149450000003 | 5/22/2023 | Bill | 5/10/2023 | 98960 | 1 | $85.00 |
| 28468 | CIMA Medical Center Corp. | 8752149450000003 | 5/22/2023 | Bill | 5/10/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28469 | CIMA Medical Center Corp. | 8752149450000003 | 5/22/2023 | Bill | 5/10/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 28470 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/11/2023 | 97530 | 1 | $90.00 |
| 28471 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/11/2023 | 97112 | 1 | $80.00 |
| 28472 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/11/2023 | 97110 | 2 | $150.00 |
| 28473 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/11/2023 | 97140 | 1 | $75.00 |
| 28474 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/11/2023 | G0283 | 1 | $45.00 |
| 28475 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/11/2023 | 97010 | 1 | $15.00 |
| 28476 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/13/2023 | 97530 | 2 | $180.00 |
| 28477 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/13/2023 | 97112 | 1 | $80.00 |
| 28478 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/13/2023 | 97140 | 2 | $150.00 |
| 28479 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/13/2023 | G0283 | 1 | $45.00 |
| 28480 | CIMA Medical Center Corp. | 8777334320000001 | 5/22/2023 | Bill | 5/13/2023 | 97010 | 1 | $15.00 |
| 28481 | CIMA Medical Center Corp. | 8692435120000002 | 5/22/2023 | Bill | 5/8/2023 | 98960 | 1 | $85.00 |
| 28482 | CIMA Medical Center Corp. | 8692435120000002 | 5/22/2023 | Bill | 5/8/2023 | 99204 | 1 | $450.00 |
| 28483 | CIMA Medical Center Corp. | 8692435120000002 | 5/22/2023 | Bill | 5/8/2023 | 97535 | 1 | $75.00 |
| 28484 | CIMA Medical Center Corp. | 8676595100000001 | 5/22/2023 | Bill | 5/12/2023 | 97530 | 1 | $90.00 |
| 28485 | CIMA Medical Center Corp. | 8676595100000001 | 5/22/2023 | Bill | 5/12/2023 | 97112 | 1 | $80.00 |
| 28486 | CIMA Medical Center Corp. | 8676595100000001 | 5/22/2023 | Bill | 5/12/2023 | 97110 | 2 | $150.00 |
| 28487 | CIMA Medical Center Corp. | 8676595100000001 | 5/22/2023 | Bill | 5/12/2023 | 97140 | 1 | $75.00 |
| 28488 | CIMA Medical Center Corp. | 8676595100000001 | 5/22/2023 | Bill | 5/12/2023 | G0283 | 1 | $45.00 |
| 28489 | CIMA Medical Center Corp. | 8676595100000001 | 5/22/2023 | Bill | 5/12/2023 | 97010 | 1 | $15.00 |
| 28490 | CIMA Medical Center Corp. | 8729384590000005 | 5/23/2023 | Bill | 5/11/2023 | 98960 | 1 | $85.00 |
| 28491 | CIMA Medical Center Corp. | 8729384590000005 | 5/23/2023 | Bill | 5/11/2023 | 99204 | 1 | $450.00 |
| 28492 | CIMA Medical Center Corp. | 8729384590000005 | 5/23/2023 | Bill | 5/11/2023 | 97535 | 1 | $75.00 |
| 28493 | CIMA Medical Center Corp. | 8733026440000003 | 5/23/2023 | Bill | 5/16/2023 | 97530 | 1 | $90.00 |
| 28494 | CIMA Medical Center Corp. | 8733026440000003 | 5/23/2023 | Bill | 5/16/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28495 | CIMA Medical Center Corp. | 8733026440000003 | 5/23/2023 | Bill | 5/16/2023 | 97110 | 2 | $150.00 |
| 28496 | CIMA Medical Center Corp. | 8733026440000003 | 5/23/2023 | Bill | 5/16/2023 | 97140 | 1 | $75.00 |
| 28497 | CIMA Medical Center Corp. | 8733026440000003 | 5/23/2023 | Bill | 5/16/2023 | G0283 | 1 | $45.00 |
| 28498 | CIMA Medical Center Corp. | 8733026440000003 | 5/23/2023 | Bill | 5/16/2023 | 97010 | 1 | $15.00 |
| 28499 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/16/2023 | 97530 | 1 | $90.00 |
| 28500 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/16/2023 | 97112 | 1 | $80.00 |
| 28501 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/16/2023 | 97110 | 2 | $150.00 |
| 28502 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/16/2023 | 97140 | 1 | $75.00 |
| 28503 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/16/2023 | 97010 | 1 | $15.00 |
| 28504 | CIMA Medical Center Corp. | 0419493750101066 | 5/23/2023 | Bill | 5/11/2023 | 98960 | 1 | $85.00 |
| 28505 | CIMA Medical Center Corp. | 0419493750101066 | 5/23/2023 | Bill | 5/11/2023 | 99204 | 1 | $450.00 |
| 28506 | CIMA Medical Center Corp. | 0419493750101066 | 5/23/2023 | Bill | 5/11/2023 | 97535 | 1 | $75.00 |
| 28507 | CIMA Medical Center Corp. | 8722065110000003 | 5/23/2023 | Bill | 5/11/2023 | 98960 | 1 | $85.00 |
| 28508 | CIMA Medical Center Corp. | 8722065110000003 | 5/23/2023 | Bill | 5/11/2023 | 99204 | 1 | $450.00 |
| 28509 | CIMA Medical Center Corp. | 8722065110000003 | 5/23/2023 | Bill | 5/11/2023 | 97535 | 1 | $75.00 |
| 28510 | CIMA Medical Center Corp. | 0603365230101036 | 5/23/2023 | Bill | 5/15/2023 | 97530 | 1 | $90.00 |
| 28511 | CIMA Medical Center Corp. | 0603365230101036 | 5/23/2023 | Bill | 5/15/2023 | 97112 | 1 | $80.00 |
| 28512 | CIMA Medical Center Corp. | 0603365230101036 | 5/23/2023 | Bill | 5/15/2023 | 97110 | 2 | $150.00 |
| 28513 | CIMA Medical Center Corp. | 0603365230101036 | 5/23/2023 | Bill | 5/15/2023 | 97140 | 1 | $75.00 |
| 28514 | CIMA Medical Center Corp. | 0603365230101036 | 5/23/2023 | Bill | 5/15/2023 | G0283 | 1 | $45.00 |
| 28515 | CIMA Medical Center Corp. | 0603365230101036 | 5/23/2023 | Bill | 5/15/2023 | 97010 | 1 | $15.00 |
| 28516 | CIMA Medical Center Corp. | 8708665690000005 | 5/23/2023 | Bill | 5/11/2023 | 98960 | 1 | $85.00 |
| 28517 | CIMA Medical Center Corp. | 8708665690000005 | 5/23/2023 | Bill | 5/11/2023 | 99204 | 1 | $450.00 |
| 28518 | CIMA Medical Center Corp. | 8708665690000005 | 5/23/2023 | Bill | 5/11/2023 | 97535 | 1 | $75.00 |
| 28519 | CIMA Medical Center Corp. | 8718216450000002 | 5/23/2023 | Bill | 5/11/2023 | 98960 | 1 | $85.00 |
| 28520 | CIMA Medical Center Corp. | 8718216450000002 | 5/23/2023 | Bill | 5/11/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28521 | CIMA Medical Center Corp. | 8718216450000002 | 5/23/2023 | Bill | 5/11/2023 | 97535 | 1 | $75.00 |
| 28522 | CIMA Medical Center Corp. | 8733026440000003 | 5/23/2023 | Bill | 5/16/2023 | 99213 | 1 | $250.00 |
| 28523 | CIMA Medical Center Corp. | 0128807400101115 | 5/23/2023 | Bill | 5/11/2023 | 98960 | 1 | $85.00 |
| 28524 | CIMA Medical Center Corp. | 0128807400101115 | 5/23/2023 | Bill | 5/11/2023 | 99204 | 1 | $450.00 |
| 28525 | CIMA Medical Center Corp. | 0128807400101115 | 5/23/2023 | Bill | 5/11/2023 | 97535 | 1 | $75.00 |
| 28526 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/17/2023 | 97530 | 1 | $90.00 |
| 28527 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/17/2023 | 97112 | 1 | $80.00 |
| 28528 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/17/2023 | 97110 | 2 | $150.00 |
| 28529 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/17/2023 | 97140 | 1 | $75.00 |
| 28530 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/17/2023 | G0283 | 1 | $45.00 |
| 28531 | CIMA Medical Center Corp. | 0089121010101180 | 5/23/2023 | Bill | 5/17/2023 | 97010 | 1 | $15.00 |
| 28532 | CIMA Medical Center Corp. | 0582846630101028 | 5/23/2023 | Bill | 5/11/2023 | 98960 | 1 | $85.00 |
| 28533 | CIMA Medical Center Corp. | 0582846630101028 | 5/23/2023 | Bill | 5/11/2023 | 99204 | 1 | $450.00 |
| 28534 | CIMA Medical Center Corp. | 0582846630101028 | 5/23/2023 | Bill | 5/11/2023 | 97535 | 1 | $75.00 |
| 28535 | CIMA Medical Center Corp. | 8715266590000001 | 5/23/2023 | Bill | 5/11/2023 | 98960 | 1 | $85.00 |
| 28536 | CIMA Medical Center Corp. | 8715266590000001 | 5/23/2023 | Bill | 5/11/2023 | 99204 | 1 | $450.00 |
| 28537 | CIMA Medical Center Corp. | 8715266590000001 | 5/23/2023 | Bill | 5/11/2023 | 97535 | 1 | $75.00 |
| 28538 | CIMA Medical Center Corp. | 8777334320000001 | 5/30/2023 | Bill | 5/19/2023 | 97530 | 1 | $90.00 |
| 28539 | CIMA Medical Center Corp. | 8777334320000001 | 5/30/2023 | Bill | 5/19/2023 | 97112 | 1 | $80.00 |
| 28540 | CIMA Medical Center Corp. | 8777334320000001 | 5/30/2023 | Bill | 5/19/2023 | 97110 | 2 | $150.00 |
| 28541 | CIMA Medical Center Corp. | 8777334320000001 | 5/30/2023 | Bill | 5/19/2023 | 97140 | 1 | $75.00 |
| 28542 | CIMA Medical Center Corp. | 8777334320000001 | 5/30/2023 | Bill | 5/19/2023 | G0283 | 1 | $45.00 |
| 28543 | CIMA Medical Center Corp. | 8777334320000001 | 5/30/2023 | Bill | 5/19/2023 | 97010 | 1 | $15.00 |
| 28544 | CIMA Medical Center Corp. | 8777334320000001 | 5/30/2023 | Bill | 5/19/2023 | 99213 | 1 | $250.00 |
| 28545 | CIMA Medical Center Corp. | 8754358670000001 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28546 | CIMA Medical Center Corp. | 8754358670000001 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28547 | CIMA Medical Center Corp. | 8754358670000001 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28548 | CIMA Medical Center Corp. | 0546514380000001 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28549 | CIMA Medical Center Corp. | 0546514380000001 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |
| 28550 | CIMA Medical Center Corp. | 0546514380000001 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28551 | CIMA Medical Center Corp. | 0658419390000002 | 5/30/2023 | Bill | 5/15/2023 | 98960 | 1 | $85.00 |
| 28552 | CIMA Medical Center Corp. | 0658419390000002 | 5/30/2023 | Bill | 5/15/2023 | 99204 | 1 | $450.00 |
| 28553 | CIMA Medical Center Corp. | 0658419390000002 | 5/30/2023 | Bill | 5/15/2023 | 97535 | 1 | $75.00 |
| 28554 | CIMA Medical Center Corp. | 0089121010101180 | 5/30/2023 | Bill | 5/19/2023 | 97530 | 1 | $90.00 |
| 28555 | CIMA Medical Center Corp. | 0089121010101180 | 5/30/2023 | Bill | 5/19/2023 | 97112 | 1 | $80.00 |
| 28556 | CIMA Medical Center Corp. | 0089121010101180 | 5/30/2023 | Bill | 5/19/2023 | 97110 | 2 | $150.00 |
| 28557 | CIMA Medical Center Corp. | 0089121010101180 | 5/30/2023 | Bill | 5/19/2023 | 97140 | 1 | $75.00 |
| 28558 | CIMA Medical Center Corp. | 0089121010101180 | 5/30/2023 | Bill | 5/19/2023 | 97010 | 1 | $15.00 |
| 28559 | CIMA Medical Center Corp. | 0567464920101049 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28560 | CIMA Medical Center Corp. | 0567464920101049 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |
| 28561 | CIMA Medical Center Corp. | 0567464920101049 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28562 | CIMA Medical Center Corp. | 0546503880000003 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28563 | CIMA Medical Center Corp. | 0546503880000003 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |
| 28564 | CIMA Medical Center Corp. | 0546503880000003 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28565 | CIMA Medical Center Corp. | 8749938160000006 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28566 | CIMA Medical Center Corp. | 8749938160000006 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |
| 28567 | CIMA Medical Center Corp. | 8749938160000006 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28568 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/17/2023 | 97530 | 1 | $90.00 |
| 28569 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/17/2023 | 97112 | 1 | $80.00 |
| 28570 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/17/2023 | 97110 | 2 | $150.00 |
| 28571 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/17/2023 | 97140 | 1 | $75.00 |
| 28572 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/17/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28573 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/17/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 28574 | CIMA Medical Center Corp. | 0605934740101045 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28575 | CIMA Medical Center Corp. | 0605934740101045 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |
| 28576 | CIMA Medical Center Corp. | 0605934740101045 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28577 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/22/2023 | 97530 | 1 | $90.00 |
| 28578 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/22/2023 | 97112 | 1 | $80.00 |
| 28579 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/22/2023 | 97110 | 2 | $150.00 |
| 28580 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/22/2023 | 97140 | 1 | $75.00 |
| 28581 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/22/2023 | G0283 | 1 | $45.00 |
| 28582 | CIMA Medical Center Corp. | 8763298150000003 | 5/30/2023 | Bill | 5/22/2023 | 97010 | 1 | $15.00 |
| 28583 | CIMA Medical Center Corp. | 0575871390101049 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28584 | CIMA Medical Center Corp. | 0575871390101049 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |
| 28585 | CIMA Medical Center Corp. | 0575871390101049 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28586 | CIMA Medical Center Corp. | 8769923910000001 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28587 | CIMA Medical Center Corp. | 8769923910000001 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |
| 28588 | CIMA Medical Center Corp. | 8769923910000001 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28589 | CIMA Medical Center Corp. | 0113766080101118 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28590 | CIMA Medical Center Corp. | 0113766080101118 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |
| 28591 | CIMA Medical Center Corp. | 0113766080101118 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28592 | CIMA Medical Center Corp. | 8754358670000002 | 5/30/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28593 | CIMA Medical Center Corp. | 8754358670000002 | 5/30/2023 | Bill | 5/12/2023 | 99204 | 1 | $450.00 |
| 28594 | CIMA Medical Center Corp. | 8754358670000002 | 5/30/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28595 | CIMA Medical Center Corp. | 0143809480101088 | 6/5/2023 | Bill | 5/17/2023 | 98960 | 1 | $85.00 |
| 28596 | CIMA Medical Center Corp. | 0143809480101088 | 6/5/2023 | Bill | 5/17/2023 | 99204 | 1 | $450.00 |
| 28597 | CIMA Medical Center Corp. | 0143809480101088 | 6/5/2023 | Bill | 5/17/2023 | 97535 | 1 | $75.00 |
| 28598 | CIMA Medical Center Corp. | 0143809480101088 | 6/5/2023 | Bill | 5/17/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28599 | CIMA Medical Center Corp. | 0143809480101088 | 6/5/2023 | Bill | 5/17/2023 | 99204 | 1 | $450.00 |
| 28600 | CIMA Medical Center Corp. | 0143809480101088 | 6/5/2023 | Bill | 5/17/2023 | 97535 | 1 | $75.00 |
| 28601 | CIMA Medical Center Corp. | 8776737830000001 | 6/5/2023 | Bill | 5/16/2023 | 98960 | 1 | $85.00 |
| 28602 | CIMA Medical Center Corp. | 8776737830000001 | 6/5/2023 | Bill | 5/16/2023 | 99204 | 1 | $450.00 |
| 28603 | CIMA Medical Center Corp. | 8776737830000001 | 6/5/2023 | Bill | 5/16/2023 | 97535 | 1 | $75.00 |
| 28604 | CIMA Medical Center Corp. | 0576926100101016 | 6/5/2023 | Bill | 5/18/2023 | 98960 | 1 | $85.00 |
| 28605 | CIMA Medical Center Corp. | 0576926100101016 | 6/5/2023 | Bill | 5/18/2023 | 99204 | 1 | $450.00 |
| 28606 | CIMA Medical Center Corp. | 0576926100101016 | 6/5/2023 | Bill | 5/18/2023 | 97535 | 1 | $75.00 |
| 28607 | CIMA Medical Center Corp. | 8736730420000006 | 6/5/2023 | Bill | 5/18/2023 | 98960 | 1 | $85.00 |
| 28608 | CIMA Medical Center Corp. | 8736730420000006 | 6/5/2023 | Bill | 5/18/2023 | 99204 | 1 | $450.00 |
| 28609 | CIMA Medical Center Corp. | 8736730420000006 | 6/5/2023 | Bill | 5/18/2023 | 97535 | 1 | $75.00 |
| 28610 | CIMA Medical Center Corp. | 0627692380101034 | 6/5/2023 | Bill | 5/16/2023 | 98960 | 1 | $85.00 |
| 28611 | CIMA Medical Center Corp. | 0627692380101034 | 6/5/2023 | Bill | 5/16/2023 | 99204 | 1 | $450.00 |
| 28612 | CIMA Medical Center Corp. | 0627692380101034 | 6/5/2023 | Bill | 5/16/2023 | 97535 | 1 | $75.00 |
| 28613 | CIMA Medical Center Corp. | 0089121010101180 | 6/5/2023 | Bill | 5/23/2023 | 97530 | 1 | $90.00 |
| 28614 | CIMA Medical Center Corp. | 0089121010101180 | 6/5/2023 | Bill | 5/23/2023 | 97112 | 1 | $80.00 |
| 28615 | CIMA Medical Center Corp. | 0089121010101180 | 6/5/2023 | Bill | 5/23/2023 | 97110 | 2 | $150.00 |
| 28616 | CIMA Medical Center Corp. | 0089121010101180 | 6/5/2023 | Bill | 5/23/2023 | 97140 | 2 | $150.00 |
| 28617 | CIMA Medical Center Corp. | 0089121010101180 | 6/5/2023 | Bill | 5/23/2023 | 97010 | 1 | $15.00 |
| 28618 | CIMA Medical Center Corp. | 8736730420000006 | 6/5/2023 | Bill | 5/18/2023 | 98960 | 1 | $85.00 |
| 28619 | CIMA Medical Center Corp. | 8736730420000006 | 6/5/2023 | Bill | 5/18/2023 | 99204 | 1 | $450.00 |
| 28620 | CIMA Medical Center Corp. | 8736730420000006 | 6/5/2023 | Bill | 5/18/2023 | 97535 | 1 | $75.00 |
| 28621 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/17/2023 | 97530 | 1 | $90.00 |
| 28622 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/17/2023 | 97112 | 1 | $80.00 |
| 28623 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/17/2023 | 97110 | 2 | $150.00 |
| 28624 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/17/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28625 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/17/2023 | G0283 | 1 | $45.00 |
| 28626 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/17/2023 | 97010 | 1 | $15.00 |
| 28627 | CIMA Medical Center Corp. | 0632006720000011 | 6/5/2023 | Bill | 5/24/2023 | 98960 | 1 | $85.00 |
| 28628 | CIMA Medical Center Corp. | 0632006720000011 | 6/5/2023 | Bill | 5/24/2023 | 99204 | 1 | $450.00 |
| 28629 | CIMA Medical Center Corp. | 0632006720000011 | 6/5/2023 | Bill | 5/24/2023 | 97535 | 1 | $75.00 |
| 28630 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/18/2023 | 97530 | 1 | $90.00 |
| 28631 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/18/2023 | 97112 | 1 | $80.00 |
| 28632 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/18/2023 | 97110 | 2 | $150.00 |
| 28633 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/18/2023 | 97140 | 1 | $75.00 |
| 28634 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/18/2023 | G0283 | 1 | $45.00 |
| 28635 | CIMA Medical Center Corp. | 8733026440000003 | 6/5/2023 | Bill | 5/18/2023 | 97010 | 1 | $15.00 |
| 28636 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/12/2023 | 98960 | 1 | $85.00 |
| 28637 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/12/2023 | 99214 | 1 | $275.00 |
| 28638 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/12/2023 | 97535 | 1 | $75.00 |
| 28639 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/24/2023 | 97530 | 2 | $180.00 |
| 28640 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/24/2023 | 97110 | 2 | $150.00 |
| 28641 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/24/2023 | 97140 | 1 | $75.00 |
| 28642 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/24/2023 | 97010 | 1 | $15.00 |
| 28643 | CIMA Medical Center Corp. | 8731159020000004 | 6/5/2023 | Bill | 5/18/2023 | 98960 | 1 | $85.00 |
| 28644 | CIMA Medical Center Corp. | 8731159020000004 | 6/5/2023 | Bill | 5/18/2023 | 99204 | 1 | $450.00 |
| 28645 | CIMA Medical Center Corp. | 8731159020000004 | 6/5/2023 | Bill | 5/18/2023 | 97535 | 1 | $75.00 |
| 28646 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/22/2023 | 97530 | 1 | $90.00 |
| 28647 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/22/2023 | 97112 | 1 | $80.00 |
| 28648 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/22/2023 | 97110 | 2 | $150.00 |
| 28649 | CIMA Medical Center Corp. | 8777430050000001 | 6/5/2023 | Bill | 5/19/2023 | L0631 | 1 | $2,100.00 |
| 28650 | CIMA Medical Center Corp. | 8777430050000001 | 6/5/2023 | Bill | 5/19/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28651 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/26/2023 | 97530 | 2 | $180.00 |
|---|---|---|---|---|---|---|---|---|
| 28652 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/26/2023 | 97110 | 2 | $150.00 |
| 28653 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/26/2023 | 97140 | 1 | $75.00 |
| 28654 | CIMA Medical Center Corp. | 8673785710000001 | 6/5/2023 | Bill | 5/26/2023 | 97010 | 1 | $15.00 |
| 28655 | CIMA Medical Center Corp. | 0641428760101015 | 6/5/2023 | Bill | 5/17/2023 | 98960 | 1 | $85.00 |
| 28656 | CIMA Medical Center Corp. | 0641428760101015 | 6/5/2023 | Bill | 5/17/2023 | 99204 | 1 | $450.00 |
| 28657 | CIMA Medical Center Corp. | 0641428760101015 | 6/5/2023 | Bill | 5/17/2023 | 97535 | 1 | $75.00 |
| 28658 | CIMA Medical Center Corp. | 0143809480101089 | 6/5/2023 | Bill | 5/17/2023 | 98960 | 1 | $85.00 |
| 28659 | CIMA Medical Center Corp. | 0143809480101089 | 6/5/2023 | Bill | 5/17/2023 | 99204 | 1 | $450.00 |
| 28660 | CIMA Medical Center Corp. | 0143809480101089 | 6/5/2023 | Bill | 5/17/2023 | 97535 | 1 | $75.00 |
| 28661 | CIMA Medical Center Corp. | 0143809480101089 | 6/5/2023 | Bill | 5/17/2023 | 98960 | 1 | $85.00 |
| 28662 | CIMA Medical Center Corp. | 0143809480101089 | 6/5/2023 | Bill | 5/17/2023 | 99204 | 1 | $450.00 |
| 28663 | CIMA Medical Center Corp. | 0143809480101089 | 6/5/2023 | Bill | 5/17/2023 | 97535 | 1 | $75.00 |
| 28664 | CIMA Medical Center Corp. | 0562672140000008 | 6/5/2023 | Bill | 5/18/2023 | 98960 | 1 | $85.00 |
| 28665 | CIMA Medical Center Corp. | 0562672140000008 | 6/5/2023 | Bill | 5/18/2023 | 99204 | 1 | $450.00 |
| 28666 | CIMA Medical Center Corp. | 0562672140000008 | 6/5/2023 | Bill | 5/18/2023 | 97535 | 1 | $75.00 |
| 28667 | CIMA Medical Center Corp. | 8727075600000001 | 6/5/2023 | Bill | 5/24/2023 | 98960 | 1 | $85.00 |
| 28668 | CIMA Medical Center Corp. | 8727075600000001 | 6/5/2023 | Bill | 5/24/2023 | 99204 | 1 | $450.00 |
| 28669 | CIMA Medical Center Corp. | 8727075600000001 | 6/5/2023 | Bill | 5/24/2023 | 97535 | 1 | $75.00 |
| 28670 | CIMA Medical Center Corp. | 0577482490101049 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28671 | CIMA Medical Center Corp. | 0577482490101049 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28672 | CIMA Medical Center Corp. | 0577482490101049 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28673 | CIMA Medical Center Corp. | 8676375270000001 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28674 | CIMA Medical Center Corp. | 8676375270000001 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28675 | CIMA Medical Center Corp. | 8676375270000001 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28676 | CIMA Medical Center Corp. | 0573807690101032 | 6/6/2023 | Bill | 5/23/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28677 | CIMA Medical Center Corp. | 0573807690101032 | 6/6/2023 | Bill | 5/23/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 28678 | CIMA Medical Center Corp. | 0573807690101032 | 6/6/2023 | Bill | 5/23/2023 | 97535 | 1 | $75.00 |
| 28679 | CIMA Medical Center Corp. | 8679788770000002 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28680 | CIMA Medical Center Corp. | 8679788770000002 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28681 | CIMA Medical Center Corp. | 8679788770000002 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28682 | CIMA Medical Center Corp. | 0392665740101028 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28683 | CIMA Medical Center Corp. | 0392665740101028 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28684 | CIMA Medical Center Corp. | 0392665740101028 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28685 | CIMA Medical Center Corp. | 0241956360101046 | 6/6/2023 | Bill | 5/23/2023 | 98960 | 1 | $85.00 |
| 28686 | CIMA Medical Center Corp. | 0241956360101046 | 6/6/2023 | Bill | 5/23/2023 | 99204 | 1 | $450.00 |
| 28687 | CIMA Medical Center Corp. | 0241956360101046 | 6/6/2023 | Bill | 5/23/2023 | 97535 | 1 | $75.00 |
| 28688 | CIMA Medical Center Corp. | 8750334130000002 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28689 | CIMA Medical Center Corp. | 8750334130000002 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28690 | CIMA Medical Center Corp. | 8750334130000002 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28691 | CIMA Medical Center Corp. | 8682719890000003 | 6/6/2023 | Bill | 5/23/2023 | 98960 | 1 | $85.00 |
| 28692 | CIMA Medical Center Corp. | 8682719890000003 | 6/6/2023 | Bill | 5/23/2023 | 99204 | 1 | $450.00 |
| 28693 | CIMA Medical Center Corp. | 8682719890000003 | 6/6/2023 | Bill | 5/23/2023 | 97535 | 1 | $75.00 |
| 28694 | CIMA Medical Center Corp. | 8694767530000002 | 6/6/2023 | Bill | 5/23/2023 | 98960 | 1 | $85.00 |
| 28695 | CIMA Medical Center Corp. | 8694767530000002 | 6/6/2023 | Bill | 5/23/2023 | 99204 | 1 | $450.00 |
| 28696 | CIMA Medical Center Corp. | 8694767530000002 | 6/6/2023 | Bill | 5/23/2023 | 97535 | 1 | $75.00 |
| 28697 | CIMA Medical Center Corp. | 8774526220000003 | 6/6/2023 | Bill | 5/23/2023 | 98960 | 1 | $85.00 |
| 28698 | CIMA Medical Center Corp. | 8774526220000003 | 6/6/2023 | Bill | 5/23/2023 | 99204 | 1 | $450.00 |
| 28699 | CIMA Medical Center Corp. | 8774526220000003 | 6/6/2023 | Bill | 5/23/2023 | 97535 | 1 | $75.00 |
| 28700 | CIMA Medical Center Corp. | 0669875250000006 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28701 | CIMA Medical Center Corp. | 0669875250000006 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28702 | CIMA Medical Center Corp. | 0669875250000006 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28703 | CIMA Medical Center Corp. | 0466220220101087 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 28704 | CIMA Medical Center Corp. | 0466220220101087 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28705 | CIMA Medical Center Corp. | 0466220220101087 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28706 | CIMA Medical Center Corp. | 0466575660101199 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28707 | CIMA Medical Center Corp. | 0466575660101199 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28708 | CIMA Medical Center Corp. | 0466575660101199 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28709 | CIMA Medical Center Corp. | 8697832420000002 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28710 | CIMA Medical Center Corp. | 8697832420000002 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28711 | CIMA Medical Center Corp. | 8697832420000002 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28712 | CIMA Medical Center Corp. | 8697832420000002 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28713 | CIMA Medical Center Corp. | 8697832420000002 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28714 | CIMA Medical Center Corp. | 8697832420000002 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28715 | CIMA Medical Center Corp. | 0466220220101087 | 6/6/2023 | Bill | 5/23/2023 | 98960 | 1 | $85.00 |
| 28716 | CIMA Medical Center Corp. | 0466220220101087 | 6/6/2023 | Bill | 5/23/2023 | 99204 | 1 | $450.00 |
| 28717 | CIMA Medical Center Corp. | 0466220220101087 | 6/6/2023 | Bill | 5/23/2023 | 97535 | 1 | $75.00 |
| 28718 | CIMA Medical Center Corp. | 0293759020101019 | 6/6/2023 | Bill | 5/22/2023 | 98960 | 1 | $85.00 |
| 28719 | CIMA Medical Center Corp. | 0293759020101019 | 6/6/2023 | Bill | 5/22/2023 | 99204 | 1 | $450.00 |
| 28720 | CIMA Medical Center Corp. | 0293759020101019 | 6/6/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28721 | CIMA Medical Center Corp. | 8755993190000002 | 6/12/2023 | Bill | 5/26/2023 | 98960 | 1 | $85.00 |
| 28722 | CIMA Medical Center Corp. | 8755993190000002 | 6/12/2023 | Bill | 5/26/2023 | 99204 | 1 | $450.00 |
| 28723 | CIMA Medical Center Corp. | 8755993190000002 | 6/12/2023 | Bill | 5/26/2023 | 97535 | 1 | $75.00 |
| 28724 | CIMA Medical Center Corp. | 0530931540101025 | 6/12/2023 | Bill | 5/30/2023 | 98960 | 1 | $85.00 |
| 28725 | CIMA Medical Center Corp. | 0530931540101025 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $450.00 |
| 28726 | CIMA Medical Center Corp. | 0530931540101025 | 6/12/2023 | Bill | 5/30/2023 | 97535 | 1 | $75.00 |
| 28727 | CIMA Medical Center Corp. | 0394356970101378 | 6/12/2023 | Bill | 5/30/2023 | 98960 | 1 | $85.00 |
| 28728 | CIMA Medical Center Corp. | 0394356970101378 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28729 | CIMA Medical Center Corp. | 0394356970101378 | 6/12/2023 | Bill | 5/30/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 28730 | CIMA Medical Center Corp. | 8774871750000002 | 6/12/2023 | Bill | 5/26/2023 | 98960 | 1 | $85.00 |
| 28731 | CIMA Medical Center Corp. | 8774871750000002 | 6/12/2023 | Bill | 5/26/2023 | 99204 | 1 | $450.00 |
| 28732 | CIMA Medical Center Corp. | 8774871750000002 | 6/12/2023 | Bill | 5/26/2023 | 97535 | 1 | $75.00 |
| 28733 | CIMA Medical Center Corp. | 8773960050000001 | 6/12/2023 | Bill | 5/25/2023 | 98960 | 1 | $85.00 |
| 28734 | CIMA Medical Center Corp. | 8773960050000001 | 6/12/2023 | Bill | 5/25/2023 | 99204 | 1 | $450.00 |
| 28735 | CIMA Medical Center Corp. | 8773960050000001 | 6/12/2023 | Bill | 5/25/2023 | 97535 | 1 | $75.00 |
| 28736 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | 72050 | 1 | $575.00 |
| 28737 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | 72110 | 1 | $600.00 |
| 28738 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | 72070 | 1 | $575.00 |
| 28739 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | 97530 | 1 | $90.00 |
| 28740 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | 97535 | 1 | $75.00 |
| 28741 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | 97110 | 2 | $150.00 |
| 28742 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | 97140 | 1 | $75.00 |
| 28743 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | G0283 | 1 | $45.00 |
| 28744 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | 97010 | 1 | $15.00 |
| 28745 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/24/2023 | 97530 | 1 | $90.00 |
| 28746 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/24/2023 | 97112 | 1 | $80.00 |
| 28747 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/24/2023 | 97110 | 2 | $150.00 |
| 28748 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/24/2023 | 97140 | 1 | $75.00 |
| 28749 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/24/2023 | G0283 | 1 | $45.00 |
| 28750 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/24/2023 | 97010 | 1 | $15.00 |
| 28751 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/30/2023 | 99213 | 1 | $250.00 |
| 28752 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/1/2023 | 97530 | 1 | $90.00 |
| 28753 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/1/2023 | 97112 | 1 | $80.00 |
| 28754 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/1/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28755 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/1/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 28756 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/1/2023 | 97010 | 1 | $15.00 |
| 28757 | CIMA Medical Center Corp. | 8762808280000003 | 6/12/2023 | Bill | 5/24/2023 | 72050 | 1 | $575.00 |
| 28758 | CIMA Medical Center Corp. | 8762808280000003 | 6/12/2023 | Bill | 5/24/2023 | 72100 | 1 | $575.00 |
| 28759 | CIMA Medical Center Corp. | 8762808280000003 | 6/12/2023 | Bill | 5/24/2023 | 72070 | 1 | $575.00 |
| 28760 | CIMA Medical Center Corp. | 8777334320000001 | 6/12/2023 | Bill | 6/1/2023 | 97530 | 1 | $90.00 |
| 28761 | CIMA Medical Center Corp. | 8777334320000001 | 6/12/2023 | Bill | 6/1/2023 | 97112 | 1 | $80.00 |
| 28762 | CIMA Medical Center Corp. | 8777334320000001 | 6/12/2023 | Bill | 6/1/2023 | 97110 | 2 | $150.00 |
| 28763 | CIMA Medical Center Corp. | 8777334320000001 | 6/12/2023 | Bill | 6/1/2023 | 97140 | 1 | $75.00 |
| 28764 | CIMA Medical Center Corp. | 8777334320000001 | 6/12/2023 | Bill | 6/1/2023 | G0283 | 1 | $45.00 |
| 28765 | CIMA Medical Center Corp. | 8777334320000001 | 6/12/2023 | Bill | 6/1/2023 | 97010 | 1 | $15.00 |
| 28766 | CIMA Medical Center Corp. | 0584423050000002 | 6/12/2023 | Bill | 5/30/2023 | 98960 | 1 | $85.00 |
| 28767 | CIMA Medical Center Corp. | 0584423050000002 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $450.00 |
| 28768 | CIMA Medical Center Corp. | 0584423050000002 | 6/12/2023 | Bill | 5/30/2023 | 97535 | 1 | $75.00 |
| 28769 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/1/2023 | 97530 | 1 | $90.00 |
| 28770 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/1/2023 | 97112 | 1 | $80.00 |
| 28771 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/1/2023 | 97110 | 2 | $150.00 |
| 28772 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/1/2023 | 97140 | 1 | $75.00 |
| 28773 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/1/2023 | G0283 | 1 | $45.00 |
| 28774 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/1/2023 | 97010 | 1 | $15.00 |
| 28775 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/3/2023 | 97530 | 1 | $90.00 |
| 28776 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/3/2023 | 97112 | 1 | $80.00 |
| 28777 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/3/2023 | 97110 | 2 | $150.00 |
| 28778 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/3/2023 | 97140 | 1 | $75.00 |
| 28779 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/3/2023 | G0283 | 1 | $45.00 |
| 28780 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 6/3/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28781 | CIMA Medical Center Corp. | 8768746350000001 | 6/12/2023 | Bill | 5/30/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 28782 | CIMA Medical Center Corp. | 8768746350000001 | 6/12/2023 | Bill | 5/30/2023 | 99204 | 1 | $450.00 |
| 28783 | CIMA Medical Center Corp. | 8768746350000001 | 6/12/2023 | Bill | 5/30/2023 | 97535 | 1 | $75.00 |
| 28784 | CIMA Medical Center Corp. | 8738094940000001 | 6/12/2023 | Bill | 5/26/2023 | 98960 | 1 | $85.00 |
| 28785 | CIMA Medical Center Corp. | 8738094940000001 | 6/12/2023 | Bill | 5/26/2023 | 99204 | 1 | $450.00 |
| 28786 | CIMA Medical Center Corp. | 8738094940000001 | 6/12/2023 | Bill | 5/26/2023 | 97535 | 1 | $75.00 |
| 28787 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/2/2023 | 97530 | 1 | $90.00 |
| 28788 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/2/2023 | 97112 | 1 | $80.00 |
| 28789 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/2/2023 | 97110 | 2 | $150.00 |
| 28790 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/2/2023 | 97140 | 1 | $75.00 |
| 28791 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/2/2023 | 97010 | 1 | $15.00 |
| 28792 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 6/1/2023 | 97530 | 1 | $90.00 |
| 28793 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 6/1/2023 | 97112 | 1 | $80.00 |
| 28794 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 6/1/2023 | 97110 | 2 | $150.00 |
| 28795 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 6/1/2023 | 97140 | 1 | $75.00 |
| 28796 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 6/1/2023 | G0283 | 1 | $45.00 |
| 28797 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 6/1/2023 | 97010 | 1 | $15.00 |
| 28798 | CIMA Medical Center Corp. | 8733026440000003 | 6/12/2023 | Bill | 5/17/2023 | T2002 | 1 | $33.00 |
| 28799 | CIMA Medical Center Corp. | 8733026440000003 | 6/12/2023 | Bill | 5/30/2023 | 97530 | 1 | $90.00 |
| 28800 | CIMA Medical Center Corp. | 8733026440000003 | 6/12/2023 | Bill | 5/30/2023 | 97112 | 1 | $80.00 |
| 28801 | CIMA Medical Center Corp. | 8733026440000003 | 6/12/2023 | Bill | 5/30/2023 | 97110 | 2 | $150.00 |
| 28802 | CIMA Medical Center Corp. | 8733026440000003 | 6/12/2023 | Bill | 5/30/2023 | 97140 | 1 | $75.00 |
| 28803 | CIMA Medical Center Corp. | 8733026440000003 | 6/12/2023 | Bill | 5/30/2023 | G0283 | 1 | $45.00 |
| 28804 | CIMA Medical Center Corp. | 8733026440000003 | 6/12/2023 | Bill | 5/30/2023 | 97010 | 1 | $15.00 |
| 28805 | CIMA Medical Center Corp. | 8737059050000001 | 6/12/2023 | Bill | 5/25/2023 | 98960 | 1 | $85.00 |
| 28806 | CIMA Medical Center Corp. | 8737059050000001 | 6/12/2023 | Bill | 5/25/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28807 | CIMA Medical Center Corp. | 8737059050000001 | 6/12/2023 | Bill | 5/25/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 28808 | CIMA Medical Center Corp. | 8673785710000001 | 6/12/2023 | Bill | 5/10/2023 | T2002 | 1 | $21.00 |
| 28809 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/5/2023 | 97530 | 1 | $90.00 |
| 28810 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/5/2023 | 97112 | 1 | $80.00 |
| 28811 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/5/2023 | 97110 | 2 | $150.00 |
| 28812 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/5/2023 | 97140 | 1 | $75.00 |
| 28813 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 6/5/2023 | 97010 | 1 | $15.00 |
| 28814 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/30/2023 | 97530 | 1 | $90.00 |
| 28815 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/30/2023 | 97112 | 1 | $80.00 |
| 28816 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/30/2023 | 97110 | 2 | $150.00 |
| 28817 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/30/2023 | 97140 | 1 | $75.00 |
| 28818 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/30/2023 | G0283 | 1 | $45.00 |
| 28819 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/30/2023 | 97010 | 1 | $15.00 |
| 28820 | CIMA Medical Center Corp. | 8673785710000001 | 6/12/2023 | Bill | 5/31/2023 | 97530 | 2 | $180.00 |
| 28821 | CIMA Medical Center Corp. | 8673785710000001 | 6/12/2023 | Bill | 5/31/2023 | 97110 | 2 | $150.00 |
| 28822 | CIMA Medical Center Corp. | 8673785710000001 | 6/12/2023 | Bill | 5/31/2023 | 97140 | 1 | $75.00 |
| 28823 | CIMA Medical Center Corp. | 8673785710000001 | 6/12/2023 | Bill | 5/31/2023 | 97010 | 1 | $15.00 |
| 28824 | CIMA Medical Center Corp. | 8733026440000003 | 6/12/2023 | Bill | 5/18/2023 | T2002 | 1 | $31.00 |
| 28825 | CIMA Medical Center Corp. | 8763098720000004 | 6/12/2023 | Bill | 5/25/2023 | 98960 | 1 | $85.00 |
| 28826 | CIMA Medical Center Corp. | 8763098720000004 | 6/12/2023 | Bill | 5/25/2023 | 99204 | 1 | $450.00 |
| 28827 | CIMA Medical Center Corp. | 8763098720000004 | 6/12/2023 | Bill | 5/25/2023 | 97535 | 1 | $75.00 |
| 28828 | CIMA Medical Center Corp. | 8673785710000001 | 6/12/2023 | Bill | 5/22/2023 | T2002 | 1 | $22.00 |
| 28829 | CIMA Medical Center Corp. | 8733026440000003 | 6/12/2023 | Bill | 5/16/2023 | T2002 | 1 | $31.00 |
| 28830 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/26/2023 | 97530 | 1 | $90.00 |
| 28831 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/26/2023 | 97112 | 1 | $80.00 |
| 28832 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/26/2023 | 97110 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28833 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/26/2023 | 97140 | 1 | $75.00 |
| 28834 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/26/2023 | G0283 | 1 | $45.00 |
| 28835 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/26/2023 | 97010 | 1 | $15.00 |
| 28836 | CIMA Medical Center Corp. | 8777430050000001 | 6/12/2023 | Bill | 5/22/2023 | 97163 | 1 | $250.00 |
| 28837 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/3/2023 | 97530 | 2 | $180.00 |
| 28838 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/3/2023 | 97110 | 2 | $150.00 |
| 28839 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/3/2023 | 97140 | 1 | $75.00 |
| 28840 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/3/2023 | G0283 | 1 | $45.00 |
| 28841 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/3/2023 | 97010 | 1 | $15.00 |
| 28842 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/26/2023 | 97530 | 1 | $90.00 |
| 28843 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/26/2023 | 97112 | 1 | $80.00 |
| 28844 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/26/2023 | 97110 | 2 | $150.00 |
| 28845 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/26/2023 | 97140 | 1 | $75.00 |
| 28846 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/26/2023 | G0283 | 1 | $45.00 |
| 28847 | CIMA Medical Center Corp. | 8676595100000001 | 6/12/2023 | Bill | 5/26/2023 | 97010 | 1 | $15.00 |
| 28848 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 5/25/2023 | 97530 | 1 | $90.00 |
| 28849 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 5/25/2023 | 97112 | 1 | $80.00 |
| 28850 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 5/25/2023 | 97110 | 2 | $150.00 |
| 28851 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 5/25/2023 | 97140 | 1 | $75.00 |
| 28852 | CIMA Medical Center Corp. | 0089121010101180 | 6/12/2023 | Bill | 5/25/2023 | 97010 | 1 | $15.00 |
| 28853 | CIMA Medical Center Corp. | 8778868400000001 | 6/15/2023 | Bill | 6/2/2023 | 98960 | 1 | $85.00 |
| 28854 | CIMA Medical Center Corp. | 8778868400000001 | 6/15/2023 | Bill | 6/2/2023 | 99204 | 1 | $450.00 |
| 28855 | CIMA Medical Center Corp. | 8778868400000001 | 6/15/2023 | Bill | 6/2/2023 | 97535 | 1 | $75.00 |
| 28856 | CIMA Medical Center Corp. | 8673785710000001 | 6/15/2023 | Bill | 6/7/2023 | 97530 | 1 | $90.00 |
| 28857 | CIMA Medical Center Corp. | 8673785710000001 | 6/15/2023 | Bill | 6/7/2023 | 97112 | 1 | $80.00 |
| 28858 | CIMA Medical Center Corp. | 8673785710000001 | 6/15/2023 | Bill | 6/7/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28859 | CIMA Medical Center Corp. | 8673785710000001 | 6/15/2023 | Bill | 6/7/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 28860 | CIMA Medical Center Corp. | 8673785710000001 | 6/15/2023 | Bill | 6/7/2023 | 97010 | 1 | $15.00 |
| 28861 | CIMA Medical Center Corp. | 0188014170101106 | 6/15/2023 | Bill | 6/2/2023 | 98960 | 1 | $85.00 |
| 28862 | CIMA Medical Center Corp. | 0188014170101106 | 6/15/2023 | Bill | 6/2/2023 | 99204 | 1 | $450.00 |
| 28863 | CIMA Medical Center Corp. | 0188014170101106 | 6/15/2023 | Bill | 6/2/2023 | 97535 | 1 | $75.00 |
| 28864 | CIMA Medical Center Corp. | 0183691440101079 | 6/15/2023 | Bill | 6/2/2023 | 98960 | 1 | $85.00 |
| 28865 | CIMA Medical Center Corp. | 0183691440101079 | 6/15/2023 | Bill | 6/2/2023 | 99204 | 1 | $450.00 |
| 28866 | CIMA Medical Center Corp. | 0183691440101079 | 6/15/2023 | Bill | 6/2/2023 | 97535 | 1 | $75.00 |
| 28867 | CIMA Medical Center Corp. | 8753901180000005 | 6/15/2023 | Bill | 6/2/2023 | 98960 | 1 | $85.00 |
| 28868 | CIMA Medical Center Corp. | 8753901180000005 | 6/15/2023 | Bill | 6/2/2023 | 99204 | 1 | $450.00 |
| 28869 | CIMA Medical Center Corp. | 8753901180000005 | 6/15/2023 | Bill | 6/2/2023 | 97535 | 1 | $75.00 |
| 28870 | CIMA Medical Center Corp. | 8729081560000004 | 6/15/2023 | Bill | 6/2/2023 | 98960 | 1 | $85.00 |
| 28871 | CIMA Medical Center Corp. | 8729081560000004 | 6/15/2023 | Bill | 6/2/2023 | 99204 | 1 | $450.00 |
| 28872 | CIMA Medical Center Corp. | 8729081560000004 | 6/15/2023 | Bill | 6/2/2023 | 97535 | 1 | $75.00 |
| 28873 | CIMA Medical Center Corp. | 8739449950000001 | 6/15/2023 | Bill | 6/2/2023 | 98960 | 1 | $85.00 |
| 28874 | CIMA Medical Center Corp. | 8739449950000001 | 6/15/2023 | Bill | 6/2/2023 | 99204 | 1 | $450.00 |
| 28875 | CIMA Medical Center Corp. | 8739449950000001 | 6/15/2023 | Bill | 6/2/2023 | 97535 | 1 | $75.00 |
| 28876 | CIMA Medical Center Corp. | 8673785710000001 | 6/15/2023 | Bill | 6/7/2023 | 99213 | 1 | $2.50 |
| 28877 | CIMA Medical Center Corp. | 8755984950000003 | 6/15/2023 | Bill | 6/2/2023 | 98960 | 1 | $85.00 |
| 28878 | CIMA Medical Center Corp. | 8755984950000003 | 6/15/2023 | Bill | 6/2/2023 | 99204 | 1 | $450.00 |
| 28879 | CIMA Medical Center Corp. | 8755984950000003 | 6/15/2023 | Bill | 6/2/2023 | 97535 | 1 | $75.00 |
| 28880 | CIMA Medical Center Corp. | 8749004340000008 | 6/15/2023 | Bill | 6/2/2023 | 98960 | 1 | $85.00 |
| 28881 | CIMA Medical Center Corp. | 8749004340000008 | 6/15/2023 | Bill | 6/2/2023 | 99204 | 1 | $450.00 |
| 28882 | CIMA Medical Center Corp. | 8749004340000008 | 6/15/2023 | Bill | 6/2/2023 | 97535 | 1 | $75.00 |
| 28883 | CIMA Medical Center Corp. | 8764235830000001 | 6/16/2023 | Bill | 6/5/2023 | 98960 | 1 | $85.00 |
| 28884 | CIMA Medical Center Corp. | 8764235830000001 | 6/16/2023 | Bill | 6/5/2023 | 99214 | 1 | $275.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28885 | CIMA Medical Center Corp. | 8764235830000001 | 6/16/2023 | Bill | 6/5/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 28886 | CIMA Medical Center Corp. | 8777633110000001 | 6/16/2023 | Bill | 6/5/2023 | 98960 | 1 | $85.00 |
| 28887 | CIMA Medical Center Corp. | 8777633110000001 | 6/16/2023 | Bill | 6/5/2023 | 99204 | 1 | $450.00 |
| 28888 | CIMA Medical Center Corp. | 8777633110000001 | 6/16/2023 | Bill | 6/5/2023 | 97535 | 1 | $75.00 |
| 28889 | CIMA Medical Center Corp. | 8712208070000002 | 6/16/2023 | Bill | 6/5/2023 | 98960 | 1 | $85.00 |
| 28890 | CIMA Medical Center Corp. | 8712208070000002 | 6/16/2023 | Bill | 6/5/2023 | 99204 | 1 | $450.00 |
| 28891 | CIMA Medical Center Corp. | 8712208070000002 | 6/16/2023 | Bill | 6/5/2023 | 97535 | 1 | $75.00 |
| 28892 | CIMA Medical Center Corp. | 8742746030000002 | 6/16/2023 | Bill | 6/5/2023 | 98960 | 1 | $85.00 |
| 28893 | CIMA Medical Center Corp. | 8742746030000002 | 6/16/2023 | Bill | 6/5/2023 | 99204 | 1 | $450.00 |
| 28894 | CIMA Medical Center Corp. | 8742746030000002 | 6/16/2023 | Bill | 6/5/2023 | 97535 | 1 | $75.00 |
| 28895 | CIMA Medical Center Corp. | 8777334320000001 | 6/16/2023 | Bill | 6/7/2023 | 97530 | 1 | $90.00 |
| 28896 | CIMA Medical Center Corp. | 8777334320000001 | 6/16/2023 | Bill | 6/7/2023 | 97112 | 1 | $80.00 |
| 28897 | CIMA Medical Center Corp. | 8777334320000001 | 6/16/2023 | Bill | 6/7/2023 | 97110 | 2 | $150.00 |
| 28898 | CIMA Medical Center Corp. | 8777334320000001 | 6/16/2023 | Bill | 6/7/2023 | 97140 | 1 | $75.00 |
| 28899 | CIMA Medical Center Corp. | 8777334320000001 | 6/16/2023 | Bill | 6/7/2023 | G0283 | 1 | $45.00 |
| 28900 | CIMA Medical Center Corp. | 8777334320000001 | 6/16/2023 | Bill | 6/7/2023 | 97010 | 1 | $15.00 |
| 28901 | CIMA Medical Center Corp. | 8774655250000001 | 6/16/2023 | Bill | 6/5/2023 | 98960 | 1 | $85.00 |
| 28902 | CIMA Medical Center Corp. | 8774655250000001 | 6/16/2023 | Bill | 6/5/2023 | 99204 | 1 | $450.00 |
| 28903 | CIMA Medical Center Corp. | 8774655250000001 | 6/16/2023 | Bill | 6/5/2023 | 97535 | 1 | $75.00 |
| 28904 | CIMA Medical Center Corp. | 8777334320000001 | 6/19/2023 | Bill | 6/9/2023 | 97530 | 1 | $90.00 |
| 28905 | CIMA Medical Center Corp. | 8777334320000001 | 6/19/2023 | Bill | 6/9/2023 | 97112 | 1 | $80.00 |
| 28906 | CIMA Medical Center Corp. | 8777334320000001 | 6/19/2023 | Bill | 6/9/2023 | 97110 | 2 | $150.00 |
| 28907 | CIMA Medical Center Corp. | 8777334320000001 | 6/19/2023 | Bill | 6/9/2023 | 97140 | 1 | $75.00 |
| 28908 | CIMA Medical Center Corp. | 8777334320000001 | 6/19/2023 | Bill | 6/9/2023 | G0283 | 1 | $45.00 |
| 28909 | CIMA Medical Center Corp. | 8777334320000001 | 6/19/2023 | Bill | 6/9/2023 | 97010 | 1 | $15.00 |
| 28910 | CIMA Medical Center Corp. | 0643427310000001 | 6/19/2023 | Bill | 6/6/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 28911 | CIMA Medical Center Corp. | 0643427310000001 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 28912 | CIMA Medical Center Corp. | 0643427310000001 | 6/19/2023 | Bill | 6/6/2023 | 97535 | 1 | $75.00 |
| 28913 | CIMA Medical Center Corp. | 0643427310000001 | 6/19/2023 | Bill | 6/6/2023 | 98960 | 1 | $85.00 |
| 28914 | CIMA Medical Center Corp. | 0643427310000001 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $450.00 |
| 28915 | CIMA Medical Center Corp. | 0643427310000001 | 6/19/2023 | Bill | 6/6/2023 | 97535 | 1 | $75.00 |
| 28916 | CIMA Medical Center Corp. | 8714683250000001 | 6/19/2023 | Bill | 6/6/2023 | 98960 | 1 | $85.00 |
| 28917 | CIMA Medical Center Corp. | 8714683250000001 | 6/19/2023 | Bill | 6/6/2023 | 99204 | 1 | $450.00 |
| 28918 | CIMA Medical Center Corp. | 8714683250000001 | 6/19/2023 | Bill | 6/6/2023 | 97535 | 1 | $75.00 |
| 28919 | CIMA Medical Center Corp. | 8746310200000002 | 6/20/2023 | Bill | 5/30/2023 | 98960 | 1 | $85.00 |
| 28920 | CIMA Medical Center Corp. | 8746310200000002 | 6/20/2023 | Bill | 5/30/2023 | 99204 | 1 | $450.00 |
| 28921 | CIMA Medical Center Corp. | 8746310200000002 | 6/20/2023 | Bill | 5/30/2023 | 97535 | 1 | $75.00 |
| 28922 | CIMA Medical Center Corp. | 0129784240101462 | 6/20/2023 | Bill | 6/1/2023 | 98960 | 1 | $85.00 |
| 28923 | CIMA Medical Center Corp. | 0129784240101462 | 6/20/2023 | Bill | 6/1/2023 | 99204 | 1 | $450.00 |
| 28924 | CIMA Medical Center Corp. | 0129784240101462 | 6/20/2023 | Bill | 6/1/2023 | 97535 | 1 | $75.00 |
| 28925 | CIMA Medical Center Corp. | 8776513030000002 | 6/20/2023 | Bill | 5/31/2023 | 98960 | 1 | $85.00 |
| 28926 | CIMA Medical Center Corp. | 8776513030000002 | 6/20/2023 | Bill | 5/31/2023 | 99204 | 1 | $450.00 |
| 28927 | CIMA Medical Center Corp. | 8776513030000002 | 6/20/2023 | Bill | 5/31/2023 | 97535 | 1 | $75.00 |
| 28928 | CIMA Medical Center Corp. | 0578236860000002 | 6/20/2023 | Bill | 5/31/2023 | 98960 | 1 | $85.00 |
| 28929 | CIMA Medical Center Corp. | 0578236860000002 | 6/20/2023 | Bill | 5/31/2023 | 99204 | 1 | $450.00 |
| 28930 | CIMA Medical Center Corp. | 0578236860000002 | 6/20/2023 | Bill | 5/31/2023 | 97535 | 1 | $75.00 |
| 28931 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/2/2023 | 97530 | 1 | $90.00 |
| 28932 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/2/2023 | 97112 | 1 | $80.00 |
| 28933 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/2/2023 | 97110 | 2 | $150.00 |
| 28934 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/2/2023 | 97140 | 1 | $75.00 |
| 28935 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/2/2023 | 97010 | 1 | $15.00 |
| 28936 | CIMA Medical Center Corp. | 0129784240101461 | 6/20/2023 | Bill | 6/1/2023 | 98960 | 1 | $85.00 |

**Page 1113 of 1322**

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28937 | CIMA Medical Center Corp. | 0129784240101461 | 6/20/2023 | Bill | 6/1/2023 | 99204 | 1 | $450.00 |
| 28938 | CIMA Medical Center Corp. | 0129784240101461 | 6/20/2023 | Bill | 6/1/2023 | 97535 | 1 | $75.00 |
| 28939 | CIMA Medical Center Corp. | 8776737830000001 | 6/20/2023 | Bill | 5/31/2023 | 98960 | 1 | $85.00 |
| 28940 | CIMA Medical Center Corp. | 8776737830000001 | 6/20/2023 | Bill | 5/31/2023 | 99204 | 1 | $450.00 |
| 28941 | CIMA Medical Center Corp. | 8776737830000001 | 6/20/2023 | Bill | 5/31/2023 | 97535 | 1 | $75.00 |
| 28942 | CIMA Medical Center Corp. | 0530931540101025 | 6/20/2023 | Bill | 5/30/2023 | 99203 | 1 | $400.00 |
| 28943 | CIMA Medical Center Corp. | 0285452060101045 | 6/20/2023 | Bill | 5/31/2023 | 98960 | 1 | $85.00 |
| 28944 | CIMA Medical Center Corp. | 0285452060101045 | 6/20/2023 | Bill | 5/31/2023 | 99204 | 1 | $450.00 |
| 28945 | CIMA Medical Center Corp. | 0285452060101045 | 6/20/2023 | Bill | 5/31/2023 | 97535 | 1 | $75.00 |
| 28946 | CIMA Medical Center Corp. | 8777538230000002 | 6/20/2023 | Bill | 6/1/2023 | 98960 | 1 | $85.00 |
| 28947 | CIMA Medical Center Corp. | 8777538230000002 | 6/20/2023 | Bill | 6/1/2023 | 99204 | 1 | $450.00 |
| 28948 | CIMA Medical Center Corp. | 8777538230000002 | 6/20/2023 | Bill | 6/1/2023 | 97535 | 1 | $75.00 |
| 28949 | CIMA Medical Center Corp. | 0274263730101016 | 6/20/2023 | Bill | 5/31/2023 | 98960 | 1 | $85.00 |
| 28950 | CIMA Medical Center Corp. | 0274263730101016 | 6/20/2023 | Bill | 5/31/2023 | 99204 | 1 | $450.00 |
| 28951 | CIMA Medical Center Corp. | 0274263730101016 | 6/20/2023 | Bill | 5/31/2023 | 97535 | 1 | $75.00 |
| 28952 | CIMA Medical Center Corp. | 0327729550101020 | 6/20/2023 | Bill | 5/31/2023 | 98960 | 1 | $85.00 |
| 28953 | CIMA Medical Center Corp. | 0327729550101020 | 6/20/2023 | Bill | 5/31/2023 | 99204 | 1 | $450.00 |
| 28954 | CIMA Medical Center Corp. | 0327729550101020 | 6/20/2023 | Bill | 5/31/2023 | 97535 | 1 | $75.00 |
| 28955 | CIMA Medical Center Corp. | 8738470780000001 | 6/20/2023 | Bill | 4/20/2023 | 97535 | 1 | $75.00 |
| 28956 | CIMA Medical Center Corp. | 8738470780000001 | 6/20/2023 | Bill | 4/20/2023 | 98960 | 1 | $85.00 |
| 28957 | CIMA Medical Center Corp. | 8738470780000001 | 6/20/2023 | Bill | 4/20/2023 | 99204 | 1 | $450.00 |
| 28958 | CIMA Medical Center Corp. | 0536912740101027 | 6/20/2023 | Bill | 6/1/2023 | 98960 | 1 | $85.00 |
| 28959 | CIMA Medical Center Corp. | 0536912740101027 | 6/20/2023 | Bill | 6/1/2023 | 99204 | 1 | $450.00 |
| 28960 | CIMA Medical Center Corp. | 0536912740101027 | 6/20/2023 | Bill | 6/1/2023 | 97535 | 1 | $75.00 |
| 28961 | CIMA Medical Center Corp. | 0428245390000001 | 6/20/2023 | Bill | 5/30/2023 | 98960 | 1 | $85.00 |
| 28962 | CIMA Medical Center Corp. | 0428245390000001 | 6/20/2023 | Bill | 5/30/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28963 | CIMA Medical Center Corp. | 0428245390000001 | 6/20/2023 | Bill | 5/30/2023 | 97535 | 1 | $75.00 |
| 28964 | CIMA Medical Center Corp. | 8676595100000001 | 6/20/2023 | Bill | 6/2/2023 | 97530 | 1 | $90.00 |
| 28965 | CIMA Medical Center Corp. | 8676595100000001 | 6/20/2023 | Bill | 6/2/2023 | 97112 | 1 | $80.00 |
| 28966 | CIMA Medical Center Corp. | 8676595100000001 | 6/20/2023 | Bill | 6/2/2023 | 97110 | 2 | $150.00 |
| 28967 | CIMA Medical Center Corp. | 8676595100000001 | 6/20/2023 | Bill | 6/2/2023 | 97140 | 1 | $75.00 |
| 28968 | CIMA Medical Center Corp. | 8676595100000001 | 6/20/2023 | Bill | 6/2/2023 | G0283 | 1 | $45.00 |
| 28969 | CIMA Medical Center Corp. | 8676595100000001 | 6/20/2023 | Bill | 6/2/2023 | 97010 | 1 | $15.00 |
| 28970 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/5/2023 | 97530 | 1 | $90.00 |
| 28971 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/5/2023 | 97112 | 1 | $80.00 |
| 28972 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/5/2023 | 97110 | 2 | $150.00 |
| 28973 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/5/2023 | 97140 | 1 | $75.00 |
| 28974 | CIMA Medical Center Corp. | 8673785710000001 | 6/20/2023 | Bill | 6/5/2023 | 97010 | 1 | $15.00 |
| 28975 | CIMA Medical Center Corp. | 8687365010000001 | 6/20/2023 | Bill | 5/30/2023 | 98960 | 1 | $85.00 |
| 28976 | CIMA Medical Center Corp. | 8687365010000001 | 6/20/2023 | Bill | 5/30/2023 | 99204 | 1 | $450.00 |
| 28977 | CIMA Medical Center Corp. | 8687365010000001 | 6/20/2023 | Bill | 5/30/2023 | 97535 | 1 | $75.00 |
| 28978 | CIMA Medical Center Corp. | 8777056320000001 | 6/20/2023 | Bill | 6/1/2023 | 98960 | 1 | $85.00 |
| 28979 | CIMA Medical Center Corp. | 8777056320000001 | 6/20/2023 | Bill | 6/1/2023 | 99204 | 1 | $450.00 |
| 28980 | CIMA Medical Center Corp. | 8777056320000001 | 6/20/2023 | Bill | 6/1/2023 | 97535 | 1 | $75.00 |
| 28981 | CIMA Medical Center Corp. | 0479605160000004 | 6/20/2023 | Bill | 6/6/2023 | 98960 | 1 | $85.00 |
| 28982 | CIMA Medical Center Corp. | 0479605160000004 | 6/20/2023 | Bill | 6/6/2023 | 99204 | 1 | $450.00 |
| 28983 | CIMA Medical Center Corp. | 0479605160000004 | 6/20/2023 | Bill | 6/6/2023 | 97535 | 1 | $75.00 |
| 28984 | CIMA Medical Center Corp. | 8743107410000001 | 6/20/2023 | Bill | 6/7/2023 | 98960 | 1 | $85.00 |
| 28985 | CIMA Medical Center Corp. | 8743107410000001 | 6/20/2023 | Bill | 6/7/2023 | 99204 | 1 | $450.00 |
| 28986 | CIMA Medical Center Corp. | 8743107410000001 | 6/20/2023 | Bill | 6/7/2023 | 97535 | 1 | $75.00 |
| 28987 | CIMA Medical Center Corp. | 0550154940000007 | 6/20/2023 | Bill | 6/7/2023 | 98960 | 1 | $85.00 |
| 28988 | CIMA Medical Center Corp. | 0550154940000007 | 6/20/2023 | Bill | 6/7/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28989 | CIMA Medical Center Corp. | 0550154940000007 | 6/20/2023 | Bill | 6/7/2023 | 97535 | 1 | $75.00 |
| 28990 | CIMA Medical Center Corp. | 8774655250000001 | 6/20/2023 | Bill | 6/7/2023 | 98960 | 1 | $85.00 |
| 28991 | CIMA Medical Center Corp. | 8774655250000001 | 6/20/2023 | Bill | 6/7/2023 | 99204 | 1 | $450.00 |
| 28992 | CIMA Medical Center Corp. | 8774655250000001 | 6/20/2023 | Bill | 6/7/2023 | 97535 | 1 | $75.00 |
| 28993 | CIMA Medical Center Corp. | 8733026440000003 | 6/20/2023 | Bill | 5/18/2023 | 97164 | 1 | $200.00 |
| 28994 | CIMA Medical Center Corp. | 0335453160101214 | 6/20/2023 | Bill | 6/7/2023 | 98960 | 1 | $85.00 |
| 28995 | CIMA Medical Center Corp. | 0335453160101214 | 6/20/2023 | Bill | 6/7/2023 | 99204 | 1 | $450.00 |
| 28996 | CIMA Medical Center Corp. | 0335453160101214 | 6/20/2023 | Bill | 6/7/2023 | 97535 | 1 | $75.00 |
| 28997 | CIMA Medical Center Corp. | 8772142470000001 | 6/20/2023 | Bill | 6/6/2023 | 98960 | 1 | $85.00 |
| 28998 | CIMA Medical Center Corp. | 8772142470000001 | 6/20/2023 | Bill | 6/6/2023 | 99204 | 1 | $450.00 |
| 28999 | CIMA Medical Center Corp. | 8772142470000001 | 6/20/2023 | Bill | 6/6/2023 | 97535 | 1 | $75.00 |
| 29000 | CIMA Medical Center Corp. | 0407911600101063 | 6/20/2023 | Bill | 6/7/2023 | 98960 | 1 | $85.00 |
| 29001 | CIMA Medical Center Corp. | 0407911600101063 | 6/20/2023 | Bill | 6/7/2023 | 99204 | 1 | $450.00 |
| 29002 | CIMA Medical Center Corp. | 0407911600101063 | 6/20/2023 | Bill | 6/7/2023 | 97535 | 1 | $75.00 |
| 29003 | CIMA Medical Center Corp. | 8676595100000001 | 6/20/2023 | Bill | 5/1/2023 | 97164 | 1 | $200.00 |
| 29004 | CIMA Medical Center Corp. | 8717690570000001 | 6/20/2023 | Bill | 6/7/2023 | 98960 | 1 | $85.00 |
| 29005 | CIMA Medical Center Corp. | 8717690570000001 | 6/20/2023 | Bill | 6/7/2023 | 99204 | 1 | $450.00 |
| 29006 | CIMA Medical Center Corp. | 8717690570000001 | 6/20/2023 | Bill | 6/7/2023 | 97535 | 1 | $75.00 |
| 29007 | CIMA Medical Center Corp. | 0089121010101180 | 6/20/2023 | Bill | 5/12/2023 | 97164 | 1 | $200.00 |
| 29008 | CIMA Medical Center Corp. | 0550204870101014 | 6/20/2023 | Bill | 6/6/2023 | 98960 | 1 | $85.00 |
| 29009 | CIMA Medical Center Corp. | 0550204870101014 | 6/20/2023 | Bill | 6/6/2023 | 99204 | 1 | $450.00 |
| 29010 | CIMA Medical Center Corp. | 0550204870101014 | 6/20/2023 | Bill | 6/6/2023 | 97535 | 1 | $75.00 |
| 29011 | CIMA Medical Center Corp. | 0533957750000003 | 6/20/2023 | Bill | 6/6/2023 | 98960 | 1 | $85.00 |
| 29012 | CIMA Medical Center Corp. | 0533957750000003 | 6/20/2023 | Bill | 6/6/2023 | 99204 | 1 | $450.00 |
| 29013 | CIMA Medical Center Corp. | 0533957750000003 | 6/20/2023 | Bill | 6/6/2023 | 97535 | 1 | $75.00 |
| 29014 | CIMA Medical Center Corp. | 8681499610000004 | 6/20/2023 | Bill | 6/7/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29015 | CIMA Medical Center Corp. | 8681499610000004 | 6/20/2023 | Bill | 6/7/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 29016 | CIMA Medical Center Corp. | 8681499610000004 | 6/20/2023 | Bill | 6/7/2023 | 97535 | 1 | $75.00 |
| 29017 | CIMA Medical Center Corp. | 8715760150000006 | 6/20/2023 | Bill | 6/5/2023 | 98960 | 1 | $85.00 |
| 29018 | CIMA Medical Center Corp. | 8715760150000006 | 6/20/2023 | Bill | 6/5/2023 | 99204 | 1 | $450.00 |
| 29019 | CIMA Medical Center Corp. | 8715760150000006 | 6/20/2023 | Bill | 6/5/2023 | 97535 | 1 | $75.00 |
| 29020 | CIMA Medical Center Corp. | 0366300990101089 | 6/20/2023 | Bill | 5/30/2023 | 98960 | 1 | $85.00 |
| 29021 | CIMA Medical Center Corp. | 0366300990101089 | 6/20/2023 | Bill | 5/30/2023 | 99214 | 1 | $275.00 |
| 29022 | CIMA Medical Center Corp. | 0366300990101089 | 6/20/2023 | Bill | 5/30/2023 | 97535 | 1 | $75.00 |
| 29023 | CIMA Medical Center Corp. | 0366300990101088 | 6/20/2023 | Bill | 5/30/2023 | 98960 | 1 | $85.00 |
| 29024 | CIMA Medical Center Corp. | 0366300990101088 | 6/20/2023 | Bill | 5/30/2023 | 99214 | 1 | $275.00 |
| 29025 | CIMA Medical Center Corp. | 0366300990101088 | 6/20/2023 | Bill | 5/30/2023 | 97535 | 1 | $75.00 |
| 29026 | CIMA Medical Center Corp. | 0495312830101014 | 6/20/2023 | Bill | 6/7/2023 | 98960 | 1 | $85.00 |
| 29027 | CIMA Medical Center Corp. | 0495312830101014 | 6/20/2023 | Bill | 6/7/2023 | 99204 | 1 | $450.00 |
| 29028 | CIMA Medical Center Corp. | 0495312830101014 | 6/20/2023 | Bill | 6/7/2023 | 97535 | 1 | $75.00 |
| 29029 | CIMA Medical Center Corp. | 8772972340000001 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
| 29030 | CIMA Medical Center Corp. | 8772972340000001 | 6/23/2023 | Bill | 6/8/2023 | 99204 | 1 | $450.00 |
| 29031 | CIMA Medical Center Corp. | 8772972340000001 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |
| 29032 | CIMA Medical Center Corp. | 0414059730101021 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
| 29033 | CIMA Medical Center Corp. | 0414059730101021 | 6/23/2023 | Bill | 6/8/2023 | 99214 | 1 | $275.00 |
| 29034 | CIMA Medical Center Corp. | 0414059730101021 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |
| 29035 | CIMA Medical Center Corp. | 8743602810000001 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
| 29036 | CIMA Medical Center Corp. | 8743602810000001 | 6/23/2023 | Bill | 6/8/2023 | 99204 | 1 | $450.00 |
| 29037 | CIMA Medical Center Corp. | 8743602810000001 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |
| 29038 | CIMA Medical Center Corp. | 0630599760000003 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
| 29039 | CIMA Medical Center Corp. | 0630599760000003 | 6/23/2023 | Bill | 6/8/2023 | 99204 | 1 | $450.00 |
| 29040 | CIMA Medical Center Corp. | 0630599760000003 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29041 | CIMA Medical Center Corp. | 0460606160101059 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 29042 | CIMA Medical Center Corp. | 0460606160101059 | 6/23/2023 | Bill | 6/8/2023 | 99204 | 1 | $450.00 |
| 29043 | CIMA Medical Center Corp. | 0460606160101059 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |
| 29044 | CIMA Medical Center Corp. | 0183691440101079 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
| 29045 | CIMA Medical Center Corp. | 0183691440101079 | 6/23/2023 | Bill | 6/8/2023 | 99204 | 1 | $450.00 |
| 29046 | CIMA Medical Center Corp. | 0183691440101079 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |
| 29047 | CIMA Medical Center Corp. | 8771001680000001 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
| 29048 | CIMA Medical Center Corp. | 8771001680000001 | 6/23/2023 | Bill | 6/8/2023 | 99204 | 1 | $450.00 |
| 29049 | CIMA Medical Center Corp. | 8771001680000001 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |
| 29050 | CIMA Medical Center Corp. | 0458375010101035 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
| 29051 | CIMA Medical Center Corp. | 0458375010101035 | 6/23/2023 | Bill | 6/8/2023 | 99204 | 1 | $450.00 |
| 29052 | CIMA Medical Center Corp. | 0458375010101035 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |
| 29053 | CIMA Medical Center Corp. | 8780562690000001 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
| 29054 | CIMA Medical Center Corp. | 8780562690000001 | 6/23/2023 | Bill | 6/8/2023 | 99204 | 1 | $450.00 |
| 29055 | CIMA Medical Center Corp. | 8780562690000001 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |
| 29056 | CIMA Medical Center Corp. | 8730624880000001 | 6/23/2023 | Bill | 6/8/2023 | 98960 | 1 | $85.00 |
| 29057 | CIMA Medical Center Corp. | 8730624880000001 | 6/23/2023 | Bill | 6/8/2023 | 99204 | 1 | $450.00 |
| 29058 | CIMA Medical Center Corp. | 8730624880000001 | 6/23/2023 | Bill | 6/8/2023 | 97535 | 1 | $75.00 |
| 29059 | CIMA Medical Center Corp. | 8725914280000001 | 6/26/2023 | Bill | 6/12/2023 | 98960 | 1 | $85.00 |
| 29060 | CIMA Medical Center Corp. | 8725914280000001 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $450.00 |
| 29061 | CIMA Medical Center Corp. | 8725914280000001 | 6/26/2023 | Bill | 6/12/2023 | 97535 | 1 | $75.00 |
| 29062 | CIMA Medical Center Corp. | 8673785710000001 | 6/26/2023 | Bill | 5/31/2023 | T2002 | 1 | $21.00 |
| 29063 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/14/2023 | 97530 | 1 | $90.00 |
| 29064 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/14/2023 | 97112 | 1 | $80.00 |
| 29065 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/14/2023 | 97110 | 2 | $150.00 |
| 29066 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/14/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29067 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/14/2023 | G0283 | 1 | $45.00 |
| 29068 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/14/2023 | 97010 | 1 | $15.00 |
| 29069 | CIMA Medical Center Corp. | 0480870780101024 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29070 | CIMA Medical Center Corp. | 0480870780101024 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29071 | CIMA Medical Center Corp. | 0480870780101024 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29072 | CIMA Medical Center Corp. | 8687538990000012 | 6/26/2023 | Bill | 6/14/2023 | 98960 | 1 | $85.00 |
| 29073 | CIMA Medical Center Corp. | 8687538990000012 | 6/26/2023 | Bill | 6/14/2023 | 99204 | 1 | $450.00 |
| 29074 | CIMA Medical Center Corp. | 8687538990000012 | 6/26/2023 | Bill | 6/14/2023 | 97535 | 1 | $75.00 |
| 29075 | CIMA Medical Center Corp. | 0552042280101036 | 6/26/2023 | Bill | 6/9/2023 | 98960 | 1 | $85.00 |
| 29076 | CIMA Medical Center Corp. | 0552042280101036 | 6/26/2023 | Bill | 6/9/2023 | 99204 | 1 | $450.00 |
| 29077 | CIMA Medical Center Corp. | 0552042280101036 | 6/26/2023 | Bill | 6/9/2023 | 97535 | 1 | $75.00 |
| 29078 | CIMA Medical Center Corp. | 8769148830000001 | 6/26/2023 | Bill | 6/12/2023 | 98960 | 1 | $85.00 |
| 29079 | CIMA Medical Center Corp. | 8769148830000001 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $450.00 |
| 29080 | CIMA Medical Center Corp. | 8769148830000001 | 6/26/2023 | Bill | 6/12/2023 | 97535 | 1 | $75.00 |
| 29081 | CIMA Medical Center Corp. | 8673785710000001 | 6/26/2023 | Bill | 6/14/2023 | 97530 | 1 | $90.00 |
| 29082 | CIMA Medical Center Corp. | 8673785710000001 | 6/26/2023 | Bill | 6/14/2023 | 97112 | 1 | $80.00 |
| 29083 | CIMA Medical Center Corp. | 8673785710000001 | 6/26/2023 | Bill | 6/14/2023 | 97110 | 2 | $150.00 |
| 29084 | CIMA Medical Center Corp. | 8673785710000001 | 6/26/2023 | Bill | 6/14/2023 | 97140 | 1 | $75.00 |
| 29085 | CIMA Medical Center Corp. | 8673785710000001 | 6/26/2023 | Bill | 6/14/2023 | 97010 | 1 | $15.00 |
| 29086 | CIMA Medical Center Corp. | 0335453160101214 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29087 | CIMA Medical Center Corp. | 0335453160101214 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29088 | CIMA Medical Center Corp. | 0335453160101214 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29089 | CIMA Medical Center Corp. | 0480870780101024 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29090 | CIMA Medical Center Corp. | 0480870780101024 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29091 | CIMA Medical Center Corp. | 0480870780101024 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29092 | CIMA Medical Center Corp. | 0421723310101030 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29093 | CIMA Medical Center Corp. | 0421723310101030 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29094 | CIMA Medical Center Corp. | 0421723310101030 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29095 | CIMA Medical Center Corp. | 0552042280101036 | 6/26/2023 | Bill | 6/9/2023 | 98960 | 1 | $85.00 |
| 29096 | CIMA Medical Center Corp. | 0552042280101036 | 6/26/2023 | Bill | 6/9/2023 | 99204 | 1 | $450.00 |
| 29097 | CIMA Medical Center Corp. | 0552042280101036 | 6/26/2023 | Bill | 6/9/2023 | 97535 | 1 | $75.00 |
| 29098 | CIMA Medical Center Corp. | 0602534460000001 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29099 | CIMA Medical Center Corp. | 0602534460000001 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29100 | CIMA Medical Center Corp. | 0602534460000001 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29101 | CIMA Medical Center Corp. | 8712067750000002 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29102 | CIMA Medical Center Corp. | 8712067750000002 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29103 | CIMA Medical Center Corp. | 8712067750000002 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29104 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 5/30/2023 | T2002 | 1 | $36.00 |
| 29105 | CIMA Medical Center Corp. | 8756689470000004 | 6/26/2023 | Bill | 6/12/2023 | L0631 | 1 | $2,100.00 |
| 29106 | CIMA Medical Center Corp. | 8756689470000004 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $450.00 |
| 29107 | CIMA Medical Center Corp. | 0640370930101015 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29108 | CIMA Medical Center Corp. | 0640370930101015 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29109 | CIMA Medical Center Corp. | 0640370930101015 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29110 | CIMA Medical Center Corp. | 8729937940000003 | 6/26/2023 | Bill | 6/12/2023 | 98960 | 1 | $85.00 |
| 29111 | CIMA Medical Center Corp. | 8729937940000003 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $450.00 |
| 29112 | CIMA Medical Center Corp. | 8729937940000003 | 6/26/2023 | Bill | 6/12/2023 | 97535 | 1 | $75.00 |
| 29113 | CIMA Medical Center Corp. | 8772105220000002 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29114 | CIMA Medical Center Corp. | 8772105220000002 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29115 | CIMA Medical Center Corp. | 8772105220000002 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29116 | CIMA Medical Center Corp. | 8749028450000001 | 6/26/2023 | Bill | 6/12/2023 | 98960 | 1 | $85.00 |
| 29117 | CIMA Medical Center Corp. | 8749028450000001 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $450.00 |
| 29118 | CIMA Medical Center Corp. | 8749028450000001 | 6/26/2023 | Bill | 6/12/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29119 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/15/2023 | 97530 | 1 | $90.00 |
| 29120 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/15/2023 | 97112 | 1 | $80.00 |
| 29121 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/15/2023 | 97110 | 2 | $150.00 |
| 29122 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/15/2023 | 97140 | 1 | $75.00 |
| 29123 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/15/2023 | G0283 | 1 | $45.00 |
| 29124 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/15/2023 | 97010 | 1 | $15.00 |
| 29125 | CIMA Medical Center Corp. | 8667955060000002 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29126 | CIMA Medical Center Corp. | 8667955060000002 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29127 | CIMA Medical Center Corp. | 8667955060000002 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29128 | CIMA Medical Center Corp. | 0604086990101026 | 6/26/2023 | Bill | 6/15/2023 | 98960 | 1 | $85.00 |
| 29129 | CIMA Medical Center Corp. | 0604086990101026 | 6/26/2023 | Bill | 6/15/2023 | 99204 | 1 | $450.00 |
| 29130 | CIMA Medical Center Corp. | 0604086990101026 | 6/26/2023 | Bill | 6/15/2023 | 97535 | 1 | $75.00 |
| 29131 | CIMA Medical Center Corp. | 0602534460000001 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29132 | CIMA Medical Center Corp. | 0602534460000001 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29133 | CIMA Medical Center Corp. | 0602534460000001 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29134 | CIMA Medical Center Corp. | 0481786970101084 | 6/26/2023 | Bill | 6/14/2023 | 98960 | 1 | $85.00 |
| 29135 | CIMA Medical Center Corp. | 0481786970101084 | 6/26/2023 | Bill | 6/14/2023 | 99204 | 1 | $450.00 |
| 29136 | CIMA Medical Center Corp. | 0481786970101084 | 6/26/2023 | Bill | 6/14/2023 | 97535 | 1 | $75.00 |
| 29137 | CIMA Medical Center Corp. | 8691820820000001 | 6/26/2023 | Bill | 6/12/2023 | 98960 | 1 | $85.00 |
| 29138 | CIMA Medical Center Corp. | 8691820820000001 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $450.00 |
| 29139 | CIMA Medical Center Corp. | 8691820820000001 | 6/26/2023 | Bill | 6/12/2023 | 97535 | 1 | $75.00 |
| 29140 | CIMA Medical Center Corp. | 0226611110101221 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29141 | CIMA Medical Center Corp. | 0226611110101221 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29142 | CIMA Medical Center Corp. | 0226611110101221 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29143 | CIMA Medical Center Corp. | 8780753940000001 | 6/26/2023 | Bill | 6/12/2023 | 98960 | 1 | $85.00 |
| 29144 | CIMA Medical Center Corp. | 8780753940000001 | 6/26/2023 | Bill | 6/12/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29145 | CIMA Medical Center Corp. | 8780753940000001 | 6/26/2023 | Bill | 6/12/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 29146 | CIMA Medical Center Corp. | 8779810980000001 | 6/26/2023 | Bill | 6/15/2023 | 98960 | 1 | $85.00 |
| 29147 | CIMA Medical Center Corp. | 8779810980000001 | 6/26/2023 | Bill | 6/15/2023 | 99204 | 1 | $450.00 |
| 29148 | CIMA Medical Center Corp. | 8779810980000001 | 6/26/2023 | Bill | 6/15/2023 | 97535 | 1 | $75.00 |
| 29149 | CIMA Medical Center Corp. | 8698989290000004 | 6/26/2023 | Bill | 6/14/2023 | 98960 | 1 | $85.00 |
| 29150 | CIMA Medical Center Corp. | 8698989290000004 | 6/26/2023 | Bill | 6/14/2023 | 99204 | 1 | $450.00 |
| 29151 | CIMA Medical Center Corp. | 8698989290000004 | 6/26/2023 | Bill | 6/14/2023 | 97535 | 1 | $75.00 |
| 29152 | CIMA Medical Center Corp. | 0226611110101221 | 6/26/2023 | Bill | 6/15/2023 | 98960 | 1 | $85.00 |
| 29153 | CIMA Medical Center Corp. | 0226611110101221 | 6/26/2023 | Bill | 6/15/2023 | 99204 | 1 | $450.00 |
| 29154 | CIMA Medical Center Corp. | 0226611110101221 | 6/26/2023 | Bill | 6/15/2023 | 97535 | 1 | $75.00 |
| 29155 | CIMA Medical Center Corp. | 0560783610101023 | 6/26/2023 | Bill | 6/14/2023 | 98960 | 1 | $85.00 |
| 29156 | CIMA Medical Center Corp. | 0560783610101023 | 6/26/2023 | Bill | 6/14/2023 | 99204 | 1 | $450.00 |
| 29157 | CIMA Medical Center Corp. | 0560783610101023 | 6/26/2023 | Bill | 6/14/2023 | 97535 | 1 | $75.00 |
| 29158 | CIMA Medical Center Corp. | 8753836850000002 | 6/26/2023 | Bill | 6/14/2023 | 98960 | 1 | $85.00 |
| 29159 | CIMA Medical Center Corp. | 8753836850000002 | 6/26/2023 | Bill | 6/14/2023 | 99204 | 1 | $450.00 |
| 29160 | CIMA Medical Center Corp. | 8753836850000002 | 6/26/2023 | Bill | 6/14/2023 | 97535 | 1 | $75.00 |
| 29161 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/16/2023 | 97530 | 1 | $90.00 |
| 29162 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/16/2023 | 97112 | 1 | $80.00 |
| 29163 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/16/2023 | 97110 | 2 | $150.00 |
| 29164 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/16/2023 | 97140 | 1 | $75.00 |
| 29165 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/16/2023 | G0283 | 1 | $45.00 |
| 29166 | CIMA Medical Center Corp. | 8733026440000003 | 6/26/2023 | Bill | 6/16/2023 | 97010 | 1 | $15.00 |
| 29167 | CIMA Medical Center Corp. | 8749028450000001 | 6/26/2023 | Bill | 6/15/2023 | 98960 | 1 | $85.00 |
| 29168 | CIMA Medical Center Corp. | 8749028450000001 | 6/26/2023 | Bill | 6/15/2023 | 99204 | 1 | $450.00 |
| 29169 | CIMA Medical Center Corp. | 8749028450000001 | 6/26/2023 | Bill | 6/15/2023 | 97535 | 1 | $75.00 |
| 29170 | CIMA Medical Center Corp. | 0560783610101023 | 6/26/2023 | Bill | 6/14/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29171 | CIMA Medical Center Corp. | 0560783610101023 | 6/26/2023 | Bill | 6/14/2023 | 99204 | 1 | $450.00 |
| 29172 | CIMA Medical Center Corp. | 0560783610101023 | 6/26/2023 | Bill | 6/14/2023 | 97535 | 1 | $75.00 |
| 29173 | CIMA Medical Center Corp. | 8778346520000004 | 6/26/2023 | Bill | 6/13/2023 | 98960 | 1 | $85.00 |
| 29174 | CIMA Medical Center Corp. | 8778346520000004 | 6/26/2023 | Bill | 6/13/2023 | 99204 | 1 | $450.00 |
| 29175 | CIMA Medical Center Corp. | 8778346520000004 | 6/26/2023 | Bill | 6/13/2023 | 97535 | 1 | $75.00 |
| 29176 | CIMA Medical Center Corp. | 0643933220000003 | 6/27/2023 | Bill | 6/15/2023 | 98960 | 1 | $85.00 |
| 29177 | CIMA Medical Center Corp. | 0643933220000003 | 6/27/2023 | Bill | 6/15/2023 | 99204 | 1 | $450.00 |
| 29178 | CIMA Medical Center Corp. | 0643933220000003 | 6/27/2023 | Bill | 6/15/2023 | 97535 | 1 | $75.00 |
| 29179 | CIMA Medical Center Corp. | 8738217320000002 | 6/27/2023 | Bill | 6/15/2023 | 98960 | 1 | $85.00 |
| 29180 | CIMA Medical Center Corp. | 8738217320000002 | 6/27/2023 | Bill | 6/15/2023 | 99204 | 1 | $450.00 |
| 29181 | CIMA Medical Center Corp. | 8738217320000002 | 6/27/2023 | Bill | 6/15/2023 | 97535 | 1 | $75.00 |
| 29182 | CIMA Medical Center Corp. | 8715854990000010 | 6/27/2023 | Bill | 6/15/2023 | 98960 | 1 | $85.00 |
| 29183 | CIMA Medical Center Corp. | 8715854990000010 | 6/27/2023 | Bill | 6/15/2023 | 99204 | 1 | $450.00 |
| 29184 | CIMA Medical Center Corp. | 8715854990000010 | 6/27/2023 | Bill | 6/15/2023 | 97535 | 1 | $75.00 |
| 29185 | CIMA Medical Center Corp. | 8715854990000010 | 6/27/2023 | Bill | 6/15/2023 | 98960 | 1 | $85.00 |
| 29186 | CIMA Medical Center Corp. | 8715854990000010 | 6/27/2023 | Bill | 6/15/2023 | 99204 | 1 | $450.00 |
| 29187 | CIMA Medical Center Corp. | 8715854990000010 | 6/27/2023 | Bill | 6/15/2023 | 97535 | 1 | $75.00 |
| 29188 | CIMA Medical Center Corp. | 8742790840000001 | 6/29/2023 | Bill | 5/3/2023 | 97535 | 1 | $75.00 |
| 29189 | CIMA Medical Center Corp. | 8742790840000001 | 6/29/2023 | Bill | 5/3/2023 | 97110 | 2 | $150.00 |
| 29190 | CIMA Medical Center Corp. | 8742790840000001 | 6/29/2023 | Bill | 5/3/2023 | 97140 | 2 | $150.00 |
| 29191 | CIMA Medical Center Corp. | 8742790840000001 | 6/29/2023 | Bill | 5/3/2023 | 97035 | 1 | $45.00 |
| 29192 | CIMA Medical Center Corp. | 8742790840000001 | 6/29/2023 | Bill | 5/3/2023 | G0283 | 1 | $45.00 |
| 29193 | CIMA Medical Center Corp. | 8742790840000001 | 6/29/2023 | Bill | 5/3/2023 | 97010 | 1 | $15.00 |
| 29194 | CIMA Medical Center Corp. | 0085784240101184 | 6/29/2023 | Bill | 6/14/2023 | 99204 | 1 | $450.00 |
| 29195 | CIMA Medical Center Corp. | 8742790840000001 | 6/29/2023 | Bill | 5/3/2023 | 97164 | 1 | $200.00 |
| 29196 | CIMA Medical Center Corp. | 0590816760101037 | 6/30/2023 | Bill | 6/16/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29197 | CIMA Medical Center Corp. | 0590816760101037 | 6/30/2023 | Bill | 6/16/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 29198 | CIMA Medical Center Corp. | 0590816760101037 | 6/30/2023 | Bill | 6/16/2023 | 97535 | 1 | $75.00 |
| 29199 | CIMA Medical Center Corp. | 8716318590000002 | 6/30/2023 | Bill | 6/16/2023 | 98960 | 1 | $85.00 |
| 29200 | CIMA Medical Center Corp. | 8716318590000002 | 6/30/2023 | Bill | 6/16/2023 | 99204 | 1 | $450.00 |
| 29201 | CIMA Medical Center Corp. | 8716318590000002 | 6/30/2023 | Bill | 6/16/2023 | 97535 | 1 | $75.00 |
| 29202 | CIMA Medical Center Corp. | 0428954590101120 | 6/30/2023 | Bill | 6/16/2023 | 98960 | 1 | $85.00 |
| 29203 | CIMA Medical Center Corp. | 0428954590101120 | 6/30/2023 | Bill | 6/16/2023 | 99214 | 1 | $275.00 |
| 29204 | CIMA Medical Center Corp. | 0428954590101120 | 6/30/2023 | Bill | 6/16/2023 | 97535 | 1 | $75.00 |
| 29205 | CIMA Medical Center Corp. | 8779810980000001 | 6/30/2023 | Bill | 6/16/2023 | 98960 | 1 | $85.00 |
| 29206 | CIMA Medical Center Corp. | 8779810980000001 | 6/30/2023 | Bill | 6/16/2023 | 99204 | 1 | $450.00 |
| 29207 | CIMA Medical Center Corp. | 8779810980000001 | 6/30/2023 | Bill | 6/16/2023 | 97535 | 1 | $75.00 |
| 29208 | CIMA Medical Center Corp. | 8779810980000001 | 6/30/2023 | Bill | 6/16/2023 | 98960 | 1 | $85.00 |
| 29209 | CIMA Medical Center Corp. | 8779810980000001 | 6/30/2023 | Bill | 6/16/2023 | 99204 | 1 | $450.00 |
| 29210 | CIMA Medical Center Corp. | 8779810980000001 | 6/30/2023 | Bill | 6/16/2023 | 97535 | 1 | $75.00 |
| 29211 | CIMA Medical Center Corp. | 8779810980000001 | 6/30/2023 | Bill | 6/16/2023 | 98960 | 1 | $85.00 |
| 29212 | CIMA Medical Center Corp. | 8779810980000001 | 6/30/2023 | Bill | 6/16/2023 | 99204 | 1 | $450.00 |
| 29213 | CIMA Medical Center Corp. | 8779810980000001 | 6/30/2023 | Bill | 6/16/2023 | 97535 | 1 | $75.00 |
| 29214 | CIMA Medical Center Corp. | 0608699520101098 | 6/30/2023 | Bill | 6/16/2023 | 98960 | 1 | $85.00 |
| 29215 | CIMA Medical Center Corp. | 0608699520101098 | 6/30/2023 | Bill | 6/16/2023 | 99204 | 1 | $450.00 |
| 29216 | CIMA Medical Center Corp. | 0608699520101098 | 6/30/2023 | Bill | 6/16/2023 | 97535 | 1 | $75.00 |
| 29217 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/20/2023 | 98960 | 1 | $85.00 |
| 29218 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/20/2023 | 99214 | 1 | $275.00 |
| 29219 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/20/2023 | 97535 | 1 | $75.00 |
| 29220 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/14/2023 | 97530 | 2 | $180.00 |
| 29221 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/14/2023 | 97110 | 2 | $150.00 |
| 29222 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/14/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29223 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/14/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 29224 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/14/2023 | 97010 | 1 | $15.00 |
| 29225 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/20/2023 | 97530 | 1 | $90.00 |
| 29226 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/20/2023 | 97112 | 1 | $80.00 |
| 29227 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/20/2023 | 97110 | 2 | $150.00 |
| 29228 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/20/2023 | 97140 | 1 | $75.00 |
| 29229 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/20/2023 | G0283 | 1 | $45.00 |
| 29230 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/20/2023 | 97010 | 1 | $15.00 |
| 29231 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/19/2023 | 97530 | 2 | $180.00 |
| 29232 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/19/2023 | 97110 | 2 | $150.00 |
| 29233 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/19/2023 | 97140 | 1 | $75.00 |
| 29234 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/19/2023 | G0283 | 1 | $45.00 |
| 29235 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/19/2023 | 97010 | 1 | $15.00 |
| 29236 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/12/2023 | 97163 | 1 | $250.00 |
| 29237 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/21/2023 | 97530 | 1 | $90.00 |
| 29238 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/21/2023 | 97112 | 1 | $80.00 |
| 29239 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/21/2023 | 97110 | 2 | $150.00 |
| 29240 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 1 | $75.00 |
| 29241 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/21/2023 | G0283 | 1 | $45.00 |
| 29242 | CIMA Medical Center Corp. | 8733026440000003 | 7/3/2023 | Bill | 6/21/2023 | 97010 | 1 | $15.00 |
| 29243 | CIMA Medical Center Corp. | 8673785710000001 | 7/3/2023 | Bill | 6/21/2023 | 97530 | 2 | $180.00 |
| 29244 | CIMA Medical Center Corp. | 8673785710000001 | 7/3/2023 | Bill | 6/21/2023 | 97110 | 2 | $150.00 |
| 29245 | CIMA Medical Center Corp. | 8673785710000001 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 1 | $75.00 |
| 29246 | CIMA Medical Center Corp. | 8673785710000001 | 7/3/2023 | Bill | 6/21/2023 | 97010 | 1 | $15.00 |
| 29247 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/12/2023 | 97530 | 1 | $90.00 |
| 29248 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/12/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29249 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/12/2023 | 97110 | 2 | $150.00 |
| 29250 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/12/2023 | 97140 | 1 | $75.00 |
| 29251 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/12/2023 | G0283 | 1 | $45.00 |
| 29252 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/12/2023 | 97010 | 1 | $15.00 |
| 29253 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/23/2023 | 97530 | 2 | $180.00 |
| 29254 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/23/2023 | 97110 | 2 | $150.00 |
| 29255 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/23/2023 | 97140 | 1 | $75.00 |
| 29256 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/23/2023 | G0283 | 1 | $45.00 |
| 29257 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/23/2023 | 97010 | 1 | $15.00 |
| 29258 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/22/2023 | 97530 | 2 | $180.00 |
| 29259 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/22/2023 | 97110 | 2 | $150.00 |
| 29260 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/22/2023 | 97140 | 1 | $75.00 |
| 29261 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/22/2023 | G0283 | 1 | $45.00 |
| 29262 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/22/2023 | 97010 | 1 | $15.00 |
| 29263 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/26/2023 | 97530 | 2 | $180.00 |
| 29264 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/26/2023 | 97110 | 2 | $150.00 |
| 29265 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/26/2023 | 97140 | 1 | $75.00 |
| 29266 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/26/2023 | G0283 | 1 | $45.00 |
| 29267 | CIMA Medical Center Corp. | 8756689470000004 | 7/3/2023 | Bill | 6/26/2023 | 97010 | 1 | $15.00 |
| 29268 | CIMA Medical Center Corp. | 8756689470000004 | 7/5/2023 | Bill | 6/16/2023 | 97530 | 2 | $180.00 |
| 29269 | CIMA Medical Center Corp. | 8756689470000004 | 7/5/2023 | Bill | 6/16/2023 | 97110 | 2 | $150.00 |
| 29270 | CIMA Medical Center Corp. | 8756689470000004 | 7/5/2023 | Bill | 6/16/2023 | 97140 | 1 | $75.00 |
| 29271 | CIMA Medical Center Corp. | 8756689470000004 | 7/5/2023 | Bill | 6/16/2023 | G0283 | 1 | $45.00 |
| 29272 | CIMA Medical Center Corp. | 8756689470000004 | 7/5/2023 | Bill | 6/16/2023 | 97010 | 1 | $15.00 |
| 29273 | CIMA Medical Center Corp. | 8756689470000004 | 7/5/2023 | Bill | 6/20/2023 | 99213 | 1 | $250.00 |
| 29274 | CIMA Medical Center Corp. | 0654025340101053 | 7/5/2023 | Bill | 6/19/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29275 | CIMA Medical Center Corp. | 0654025340101053 | 7/5/2023 | Bill | 6/19/2023 | 99204 | 1 | $450.00 |
|-------|---------------------------|------------------|----------|------|-----------|-------|---|---------|
| 29276 | CIMA Medical Center Corp. | 0654025340101053 | 7/5/2023 | Bill | 6/19/2023 | 97535 | 1 | $75.00 |
| 29277 | CIMA Medical Center Corp. | 8676213450000001 | 7/5/2023 | Bill | 6/19/2023 | 98960 | 1 | $85.00 |
| 29278 | CIMA Medical Center Corp. | 8676213450000001 | 7/5/2023 | Bill | 6/19/2023 | 99204 | 1 | $450.00 |
| 29279 | CIMA Medical Center Corp. | 8676213450000001 | 7/5/2023 | Bill | 6/19/2023 | 97535 | 1 | $75.00 |
| 29280 | CIMA Medical Center Corp. | 0543563840101030 | 7/5/2023 | Bill | 6/19/2023 | 98960 | 1 | $85.00 |
| 29281 | CIMA Medical Center Corp. | 0543563840101030 | 7/5/2023 | Bill | 6/19/2023 | 99204 | 1 | $450.00 |
| 29282 | CIMA Medical Center Corp. | 0543563840101030 | 7/5/2023 | Bill | 6/19/2023 | 97535 | 1 | $75.00 |
| 29283 | CIMA Medical Center Corp. | 8676213450000001 | 7/5/2023 | Bill | 6/19/2023 | 98960 | 1 | $85.00 |
| 29284 | CIMA Medical Center Corp. | 8676213450000001 | 7/5/2023 | Bill | 6/19/2023 | 99204 | 1 | $450.00 |
| 29285 | CIMA Medical Center Corp. | 8676213450000001 | 7/5/2023 | Bill | 6/19/2023 | 97535 | 1 | $75.00 |
| 29286 | CIMA Medical Center Corp. | 0392687760101059 | 7/6/2023 | Bill | 6/20/2023 | 98960 | 1 | $85.00 |
| 29287 | CIMA Medical Center Corp. | 0392687760101059 | 7/6/2023 | Bill | 6/20/2023 | 99204 | 1 | $450.00 |
| 29288 | CIMA Medical Center Corp. | 0392687760101059 | 7/6/2023 | Bill | 6/20/2023 | 97535 | 1 | $75.00 |
| 29289 | CIMA Medical Center Corp. | 8772508290000001 | 7/6/2023 | Bill | 6/20/2023 | 98960 | 1 | $85.00 |
| 29290 | CIMA Medical Center Corp. | 8772508290000001 | 7/6/2023 | Bill | 6/20/2023 | 99204 | 1 | $450.00 |
| 29291 | CIMA Medical Center Corp. | 8772508290000001 | 7/6/2023 | Bill | 6/20/2023 | 97535 | 1 | $75.00 |
| 29292 | CIMA Medical Center Corp. | 0362008370101053 | 7/6/2023 | Bill | 6/21/2023 | 98960 | 1 | $85.00 |
| 29293 | CIMA Medical Center Corp. | 0362008370101053 | 7/6/2023 | Bill | 6/21/2023 | 99204 | 1 | $450.00 |
| 29294 | CIMA Medical Center Corp. | 0362008370101053 | 7/6/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 29295 | CIMA Medical Center Corp. | 8667302780000010 | 7/6/2023 | Bill | 6/21/2023 | 98960 | 1 | $85.00 |
| 29296 | CIMA Medical Center Corp. | 8667302780000010 | 7/6/2023 | Bill | 6/21/2023 | 99204 | 1 | $450.00 |
| 29297 | CIMA Medical Center Corp. | 8667302780000010 | 7/6/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 29298 | CIMA Medical Center Corp. | 0558665180101143 | 7/6/2023 | Bill | 6/20/2023 | 98960 | 1 | $85.00 |
| 29299 | CIMA Medical Center Corp. | 0558665180101143 | 7/6/2023 | Bill | 6/20/2023 | 99204 | 1 | $450.00 |
| 29300 | CIMA Medical Center Corp. | 0558665180101143 | 7/6/2023 | Bill | 6/20/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29301 | CIMA Medical Center Corp. | 8777866740000001 | 7/6/2023 | Bill | 6/21/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 29302 | CIMA Medical Center Corp. | 8777866740000001 | 7/6/2023 | Bill | 6/21/2023 | 99204 | 1 | $450.00 |
| 29303 | CIMA Medical Center Corp. | 8777866740000001 | 7/6/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 29304 | CIMA Medical Center Corp. | 0302509800101030 | 7/6/2023 | Bill | 6/20/2023 | 98960 | 1 | $85.00 |
| 29305 | CIMA Medical Center Corp. | 0302509800101030 | 7/6/2023 | Bill | 6/20/2023 | 99204 | 1 | $450.00 |
| 29306 | CIMA Medical Center Corp. | 0302509800101030 | 7/6/2023 | Bill | 6/20/2023 | 97535 | 1 | $75.00 |
| 29307 | CIMA Medical Center Corp. | 0589712930101040 | 7/6/2023 | Bill | 6/20/2023 | 98960 | 1 | $85.00 |
| 29308 | CIMA Medical Center Corp. | 0589712930101040 | 7/6/2023 | Bill | 6/20/2023 | 99204 | 1 | $450.00 |
| 29309 | CIMA Medical Center Corp. | 0589712930101040 | 7/6/2023 | Bill | 6/20/2023 | 97535 | 1 | $75.00 |
| 29310 | CIMA Medical Center Corp. | 8729661290000001 | 7/6/2023 | Bill | 6/20/2023 | 98960 | 1 | $85.00 |
| 29311 | CIMA Medical Center Corp. | 8729661290000001 | 7/6/2023 | Bill | 6/20/2023 | 99204 | 1 | $450.00 |
| 29312 | CIMA Medical Center Corp. | 8729661290000001 | 7/6/2023 | Bill | 6/20/2023 | 97535 | 1 | $75.00 |
| 29313 | CIMA Medical Center Corp. | 8733437360000002 | 7/6/2023 | Bill | 6/21/2023 | 98960 | 1 | $85.00 |
| 29314 | CIMA Medical Center Corp. | 8733437360000002 | 7/6/2023 | Bill | 6/21/2023 | 99204 | 1 | $450.00 |
| 29315 | CIMA Medical Center Corp. | 8733437360000002 | 7/6/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 29316 | CIMA Medical Center Corp. | 8729661290000001 | 7/10/2023 | Bill | 6/21/2023 | 98960 | 1 | $85.00 |
| 29317 | CIMA Medical Center Corp. | 8729661290000001 | 7/10/2023 | Bill | 6/21/2023 | 99204 | 1 | $450.00 |
| 29318 | CIMA Medical Center Corp. | 8729661290000001 | 7/10/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 29319 | CIMA Medical Center Corp. | 0401452730101081 | 7/10/2023 | Bill | 6/23/2023 | 98960 | 1 | $85.00 |
| 29320 | CIMA Medical Center Corp. | 0401452730101081 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $450.00 |
| 29321 | CIMA Medical Center Corp. | 0401452730101081 | 7/10/2023 | Bill | 6/23/2023 | 97535 | 1 | $75.00 |
| 29322 | CIMA Medical Center Corp. | 8774681430000001 | 7/10/2023 | Bill | 6/23/2023 | 98960 | 1 | $85.00 |
| 29323 | CIMA Medical Center Corp. | 8774681430000001 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $450.00 |
| 29324 | CIMA Medical Center Corp. | 8774681430000001 | 7/10/2023 | Bill | 6/23/2023 | 97535 | 1 | $75.00 |
| 29325 | CIMA Medical Center Corp. | 8733841360000002 | 7/10/2023 | Bill | 1/19/2023 | 98960 | 1 | $85.00 |
| 29326 | CIMA Medical Center Corp. | 8733841360000002 | 7/10/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29327 | CIMA Medical Center Corp. | 0278330560101139 | 7/10/2023 | Bill | 6/21/2023 | 98960 | 1 | $85.00 |
| 29328 | CIMA Medical Center Corp. | 0278330560101139 | 7/10/2023 | Bill | 6/21/2023 | 99204 | 1 | $450.00 |
| 29329 | CIMA Medical Center Corp. | 0278330560101139 | 7/10/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 29330 | CIMA Medical Center Corp. | 8681210650000003 | 7/10/2023 | Bill | 6/23/2023 | 98960 | 1 | $85.00 |
| 29331 | CIMA Medical Center Corp. | 8681210650000003 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $450.00 |
| 29332 | CIMA Medical Center Corp. | 8681210650000003 | 7/10/2023 | Bill | 6/23/2023 | 97535 | 1 | $75.00 |
| 29333 | CIMA Medical Center Corp. | 0500165080101153 | 7/10/2023 | Bill | 6/23/2023 | 98960 | 1 | $85.00 |
| 29334 | CIMA Medical Center Corp. | 0500165080101153 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $450.00 |
| 29335 | CIMA Medical Center Corp. | 0500165080101153 | 7/10/2023 | Bill | 6/23/2023 | 97535 | 1 | $75.00 |
| 29336 | CIMA Medical Center Corp. | 0543563840101030 | 7/10/2023 | Bill | 6/22/2023 | 98960 | 1 | $85.00 |
| 29337 | CIMA Medical Center Corp. | 0543563840101030 | 7/10/2023 | Bill | 6/22/2023 | 99204 | 1 | $450.00 |
| 29338 | CIMA Medical Center Corp. | 0543563840101030 | 7/10/2023 | Bill | 6/22/2023 | 97535 | 1 | $75.00 |
| 29339 | CIMA Medical Center Corp. | 8753309280000003 | 7/10/2023 | Bill | 6/23/2023 | 98960 | 1 | $85.00 |
| 29340 | CIMA Medical Center Corp. | 8753309280000003 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $450.00 |
| 29341 | CIMA Medical Center Corp. | 8753309280000003 | 7/10/2023 | Bill | 6/23/2023 | 97535 | 1 | $75.00 |
| 29342 | CIMA Medical Center Corp. | 0526305970101022 | 7/10/2023 | Bill | 6/21/2023 | 98960 | 1 | $85.00 |
| 29343 | CIMA Medical Center Corp. | 0526305970101022 | 7/10/2023 | Bill | 6/21/2023 | 99204 | 1 | $450.00 |
| 29344 | CIMA Medical Center Corp. | 0526305970101022 | 7/10/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 29345 | CIMA Medical Center Corp. | 8698102210000002 | 7/10/2023 | Bill | 6/23/2023 | 98960 | 1 | $85.00 |
| 29346 | CIMA Medical Center Corp. | 8698102210000002 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $450.00 |
| 29347 | CIMA Medical Center Corp. | 8698102210000002 | 7/10/2023 | Bill | 6/23/2023 | 97535 | 1 | $75.00 |
| 29348 | CIMA Medical Center Corp. | 8694512710000006 | 7/10/2023 | Bill | 6/21/2023 | 98960 | 1 | $85.00 |
| 29349 | CIMA Medical Center Corp. | 8694512710000006 | 7/10/2023 | Bill | 6/21/2023 | 99204 | 1 | $450.00 |
| 29350 | CIMA Medical Center Corp. | 8694512710000006 | 7/10/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 29351 | CIMA Medical Center Corp. | 0085784240101184 | 7/10/2023 | Bill | 6/27/2023 | 99213 | 1 | $250.00 |
| 29352 | CIMA Medical Center Corp. | 8767308760000001 | 7/10/2023 | Bill | 6/22/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29353 | CIMA Medical Center Corp. | 8767308760000001 | 7/10/2023 | Bill | 6/22/2023 | 99204 | 1 | $450.00 |
| 29354 | CIMA Medical Center Corp. | 8767308760000001 | 7/10/2023 | Bill | 6/22/2023 | 97535 | 1 | $75.00 |
| 29355 | CIMA Medical Center Corp. | 0177640270101179 | 7/10/2023 | Bill | 6/22/2023 | 98960 | 1 | $85.00 |
| 29356 | CIMA Medical Center Corp. | 0177640270101179 | 7/10/2023 | Bill | 6/22/2023 | 99204 | 1 | $450.00 |
| 29357 | CIMA Medical Center Corp. | 0177640270101179 | 7/10/2023 | Bill | 6/22/2023 | 97535 | 1 | $75.00 |
| 29358 | CIMA Medical Center Corp. | 8770783010000001 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $450.00 |
| 29359 | CIMA Medical Center Corp. | 0366735860101114 | 7/10/2023 | Bill | 6/23/2023 | 98960 | 1 | $85.00 |
| 29360 | CIMA Medical Center Corp. | 0366735860101114 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $450.00 |
| 29361 | CIMA Medical Center Corp. | 0366735860101114 | 7/10/2023 | Bill | 6/23/2023 | 97535 | 1 | $75.00 |
| 29362 | CIMA Medical Center Corp. | 8770783010000001 | 7/10/2023 | Bill | 6/23/2023 | 72050 | 1 | $575.00 |
| 29363 | CIMA Medical Center Corp. | 8770783010000001 | 7/10/2023 | Bill | 6/23/2023 | 72070 | 1 | $575.00 |
| 29364 | CIMA Medical Center Corp. | 8770783010000001 | 7/10/2023 | Bill | 6/23/2023 | 73090 | 1 | $425.00 |
| 29365 | CIMA Medical Center Corp. | 0186840830101071 | 7/10/2023 | Bill | 6/23/2023 | 98960 | 1 | $85.00 |
| 29366 | CIMA Medical Center Corp. | 0186840830101071 | 7/10/2023 | Bill | 6/23/2023 | 99204 | 1 | $450.00 |
| 29367 | CIMA Medical Center Corp. | 0186840830101071 | 7/10/2023 | Bill | 6/23/2023 | 97535 | 1 | $75.00 |
| 29368 | CIMA Medical Center Corp. | 8697528890000004 | 7/13/2023 | Bill | 1/11/2022 | 97530 | 1 | $90.00 |
| 29369 | CIMA Medical Center Corp. | 8697528890000004 | 7/13/2023 | Bill | 1/11/2022 | 97535 | 1 | $75.00 |
| 29370 | CIMA Medical Center Corp. | 8697528890000004 | 7/13/2023 | Bill | 1/11/2022 | 98960 | 1 | $85.00 |
| 29371 | CIMA Medical Center Corp. | 8697528890000004 | 7/13/2023 | Bill | 1/11/2022 | 99204 | 1 | $450.00 |
| 29372 | CIMA Medical Center Corp. | 0625994430101042 | 7/14/2023 | Bill | 6/27/2023 | 98960 | 1 | $85.00 |
| 29373 | CIMA Medical Center Corp. | 0625994430101042 | 7/14/2023 | Bill | 6/27/2023 | 99204 | 1 | $450.00 |
| 29374 | CIMA Medical Center Corp. | 0625994430101042 | 7/14/2023 | Bill | 6/27/2023 | 97535 | 1 | $75.00 |
| 29375 | CIMA Medical Center Corp. | 0600011610101117 | 7/14/2023 | Bill | 6/27/2023 | 98960 | 1 | $85.00 |
| 29376 | CIMA Medical Center Corp. | 0600011610101117 | 7/14/2023 | Bill | 6/27/2023 | 99204 | 1 | $450.00 |
| 29377 | CIMA Medical Center Corp. | 0600011610101117 | 7/14/2023 | Bill | 6/27/2023 | 97535 | 1 | $75.00 |
| 29378 | CIMA Medical Center Corp. | 8747954810000002 | 7/14/2023 | Bill | 6/28/2023 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29379 | CIMA Medical Center Corp. | 8747954810000002 | 7/14/2023 | Bill | 6/28/2023 | 99204 | 1 | $450.00 |
| 29380 | CIMA Medical Center Corp. | 8747954810000002 | 7/14/2023 | Bill | 6/28/2023 | 97535 | 1 | $75.00 |
| 29381 | CIMA Medical Center Corp. | 8747954810000002 | 7/14/2023 | Bill | 6/28/2023 | 98960 | 1 | $85.00 |
| 29382 | CIMA Medical Center Corp. | 8747954810000002 | 7/14/2023 | Bill | 6/28/2023 | 99204 | 1 | $450.00 |
| 29383 | CIMA Medical Center Corp. | 8747954810000002 | 7/14/2023 | Bill | 6/28/2023 | 97535 | 1 | $75.00 |
| 29384 | CIMA Medical Center Corp. | 8774692530000001 | 7/14/2023 | Bill | 6/28/2023 | 98960 | 1 | $85.00 |
| 29385 | CIMA Medical Center Corp. | 8774692530000001 | 7/14/2023 | Bill | 6/28/2023 | 99204 | 1 | $450.00 |
| 29386 | CIMA Medical Center Corp. | 8774692530000001 | 7/14/2023 | Bill | 6/28/2023 | 97535 | 1 | $75.00 |
| 29387 | CIMA Medical Center Corp. | 8678257700000006 | 7/14/2023 | Bill | 6/26/2023 | 98960 | 1 | $85.00 |
| 29388 | CIMA Medical Center Corp. | 8678257700000006 | 7/14/2023 | Bill | 6/26/2023 | 99214 | 1 | $275.00 |
| 29389 | CIMA Medical Center Corp. | 8678257700000006 | 7/14/2023 | Bill | 6/26/2023 | 97535 | 1 | $75.00 |
| 29390 | CIMA Medical Center Corp. | 8765235750000004 | 7/14/2023 | Bill | 6/26/2023 | 98960 | 1 | $85.00 |
| 29391 | CIMA Medical Center Corp. | 8765235750000004 | 7/14/2023 | Bill | 6/26/2023 | 99204 | 1 | $450.00 |
| 29392 | CIMA Medical Center Corp. | 8765235750000004 | 7/14/2023 | Bill | 6/26/2023 | 97535 | 1 | $75.00 |
| 29393 | CIMA Medical Center Corp. | 0296856680101108 | 7/14/2023 | Bill | 6/27/2023 | 98960 | 1 | $85.00 |
| 29394 | CIMA Medical Center Corp. | 0296856680101108 | 7/14/2023 | Bill | 6/27/2023 | 99204 | 1 | $450.00 |
| 29395 | CIMA Medical Center Corp. | 0296856680101108 | 7/14/2023 | Bill | 6/27/2023 | 97535 | 1 | $75.00 |
| 29396 | CIMA Medical Center Corp. | 8741041910000005 | 7/14/2023 | Bill | 6/27/2023 | 98960 | 1 | $85.00 |
| 29397 | CIMA Medical Center Corp. | 8741041910000005 | 7/14/2023 | Bill | 6/27/2023 | 99204 | 1 | $450.00 |
| 29398 | CIMA Medical Center Corp. | 8741041910000005 | 7/14/2023 | Bill | 6/27/2023 | 97535 | 1 | $75.00 |
| 29399 | CIMA Medical Center Corp. | 8736830750000005 | 7/14/2023 | Bill | 6/26/2023 | 98960 | 1 | $85.00 |
| 29400 | CIMA Medical Center Corp. | 8736830750000005 | 7/14/2023 | Bill | 6/26/2023 | 99204 | 1 | $450.00 |
| 29401 | CIMA Medical Center Corp. | 8736830750000005 | 7/14/2023 | Bill | 6/26/2023 | 97535 | 1 | $75.00 |
| 29402 | CIMA Medical Center Corp. | 8725914280000001 | 7/14/2023 | Bill | 6/28/2023 | 98960 | 1 | $85.00 |
| 29403 | CIMA Medical Center Corp. | 8725914280000001 | 7/14/2023 | Bill | 6/28/2023 | 99204 | 1 | $450.00 |
| 29404 | CIMA Medical Center Corp. | 8725914280000001 | 7/14/2023 | Bill | 6/28/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29405 | CIMA Medical Center Corp. | 0394205050101024 | 7/14/2023 | Bill | 6/26/2023 | 98960 | 1 | $85.00 |
| 29406 | CIMA Medical Center Corp. | 0394205050101024 | 7/14/2023 | Bill | 6/26/2023 | 99204 | 1 | $450.00 |
| 29407 | CIMA Medical Center Corp. | 0394205050101024 | 7/14/2023 | Bill | 6/26/2023 | 97535 | 1 | $75.00 |
| 29408 | CIMA Medical Center Corp. | 0308029550101100 | 7/14/2023 | Bill | 6/26/2023 | 98960 | 1 | $85.00 |
| 29409 | CIMA Medical Center Corp. | 0308029550101100 | 7/14/2023 | Bill | 6/26/2023 | 99204 | 1 | $450.00 |
| 29410 | CIMA Medical Center Corp. | 0308029550101100 | 7/14/2023 | Bill | 6/26/2023 | 97535 | 1 | $75.00 |
| 29411 | CIMA Medical Center Corp. | 8673785710000001 | 7/14/2023 | Bill | 6/28/2023 | 97530 | 2 | $180.00 |
| 29412 | CIMA Medical Center Corp. | 8673785710000001 | 7/14/2023 | Bill | 6/28/2023 | 97110 | 2 | $150.00 |
| 29413 | CIMA Medical Center Corp. | 8673785710000001 | 7/14/2023 | Bill | 6/28/2023 | 97140 | 1 | $75.00 |
| 29414 | CIMA Medical Center Corp. | 8673785710000001 | 7/14/2023 | Bill | 6/28/2023 | 97010 | 1 | $15.00 |
| 29415 | CIMA Medical Center Corp. | 0589720270101024 | 7/14/2023 | Bill | 6/26/2023 | 98960 | 1 | $85.00 |
| 29416 | CIMA Medical Center Corp. | 0589720270101024 | 7/14/2023 | Bill | 6/26/2023 | 99204 | 1 | $450.00 |
| 29417 | CIMA Medical Center Corp. | 0589720270101024 | 7/14/2023 | Bill | 6/26/2023 | 97535 | 1 | $75.00 |
| 29418 | CIMA Medical Center Corp. | 0359218640101075 | 7/14/2023 | Bill | 6/27/2023 | 98960 | 1 | $85.00 |
| 29419 | CIMA Medical Center Corp. | 0359218640101075 | 7/14/2023 | Bill | 6/27/2023 | 99204 | 1 | $450.00 |
| 29420 | CIMA Medical Center Corp. | 0359218640101075 | 7/14/2023 | Bill | 6/27/2023 | 97535 | 1 | $75.00 |
| 29421 | CIMA Medical Center Corp. | 8779834630000002 | 7/14/2023 | Bill | 6/26/2023 | 98960 | 1 | $85.00 |
| 29422 | CIMA Medical Center Corp. | 8779834630000002 | 7/14/2023 | Bill | 6/26/2023 | 99204 | 1 | $450.00 |
| 29423 | CIMA Medical Center Corp. | 8779834630000002 | 7/14/2023 | Bill | 6/26/2023 | 97535 | 1 | $75.00 |
| 29424 | CIMA Medical Center Corp. | 8772037870000003 | 7/14/2023 | Bill | 6/29/2023 | 98960 | 1 | $85.00 |
| 29425 | CIMA Medical Center Corp. | 8772037870000003 | 7/14/2023 | Bill | 6/29/2023 | 99204 | 1 | $450.00 |
| 29426 | CIMA Medical Center Corp. | 8772037870000003 | 7/14/2023 | Bill | 6/29/2023 | 97535 | 1 | $75.00 |
| 29427 | CIMA Medical Center Corp. | 0481529890101040 | 7/17/2023 | Bill | 6/29/2023 | 98960 | 1 | $85.00 |
| 29428 | CIMA Medical Center Corp. | 0481529890101040 | 7/17/2023 | Bill | 6/29/2023 | 99204 | 1 | $450.00 |
| 29429 | CIMA Medical Center Corp. | 0481529890101040 | 7/17/2023 | Bill | 6/29/2023 | 97535 | 1 | $75.00 |
| 29430 | CIMA Medical Center Corp. | 8783790240000001 | 7/17/2023 | Bill | 6/30/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29431 | CIMA Medical Center Corp. | 8783790240000001 | 7/17/2023 | Bill | 6/30/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 29432 | CIMA Medical Center Corp. | 8783790240000001 | 7/17/2023 | Bill | 6/30/2023 | 97535 | 1 | $75.00 |
| 29433 | CIMA Medical Center Corp. | 0306115620101046 | 7/17/2023 | Bill | 6/29/2023 | 98960 | 1 | $85.00 |
| 29434 | CIMA Medical Center Corp. | 0306115620101046 | 7/17/2023 | Bill | 6/29/2023 | 99204 | 1 | $450.00 |
| 29435 | CIMA Medical Center Corp. | 0306115620101046 | 7/17/2023 | Bill | 6/29/2023 | 97535 | 1 | $75.00 |
| 29436 | CIMA Medical Center Corp. | 0531209830101085 | 7/17/2023 | Bill | 6/30/2023 | 98960 | 1 | $85.00 |
| 29437 | CIMA Medical Center Corp. | 0531209830101085 | 7/17/2023 | Bill | 6/30/2023 | 99204 | 1 | $450.00 |
| 29438 | CIMA Medical Center Corp. | 0531209830101085 | 7/17/2023 | Bill | 6/30/2023 | 97535 | 1 | $75.00 |
| 29439 | CIMA Medical Center Corp. | 8756719360000001 | 7/17/2023 | Bill | 6/29/2023 | 98960 | 1 | $85.00 |
| 29440 | CIMA Medical Center Corp. | 8756719360000001 | 7/17/2023 | Bill | 6/29/2023 | 99204 | 1 | $450.00 |
| 29441 | CIMA Medical Center Corp. | 8756719360000001 | 7/17/2023 | Bill | 6/29/2023 | 97535 | 1 | $75.00 |
| 29442 | CIMA Medical Center Corp. | 8756719360000001 | 7/17/2023 | Bill | 7/1/2023 | 98960 | 1 | $85.00 |
| 29443 | CIMA Medical Center Corp. | 8756719360000001 | 7/17/2023 | Bill | 7/1/2023 | 99204 | 1 | $450.00 |
| 29444 | CIMA Medical Center Corp. | 8756719360000001 | 7/17/2023 | Bill | 7/1/2023 | 97535 | 1 | $75.00 |
| 29445 | CIMA Medical Center Corp. | 8720180650000002 | 7/17/2023 | Bill | 6/30/2023 | 98960 | 1 | $85.00 |
| 29446 | CIMA Medical Center Corp. | 8720180650000002 | 7/17/2023 | Bill | 6/30/2023 | 99204 | 1 | $450.00 |
| 29447 | CIMA Medical Center Corp. | 8720180650000002 | 7/17/2023 | Bill | 6/30/2023 | 97535 | 1 | $75.00 |
| 29448 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 7/1/2023 | 97530 | 1 | $90.00 |
| 29449 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 7/1/2023 | 97535 | 1 | $75.00 |
| 29450 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 7/1/2023 | 97110 | 2 | $150.00 |
| 29451 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 7/1/2023 | 97140 | 2 | $150.00 |
| 29452 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 7/1/2023 | 97010 | 1 | $15.00 |
| 29453 | CIMA Medical Center Corp. | 0427024950101041 | 7/17/2023 | Bill | 6/30/2023 | 98960 | 1 | $85.00 |
| 29454 | CIMA Medical Center Corp. | 0427024950101041 | 7/17/2023 | Bill | 6/30/2023 | 99204 | 1 | $450.00 |
| 29455 | CIMA Medical Center Corp. | 0427024950101041 | 7/17/2023 | Bill | 6/30/2023 | 97535 | 1 | $75.00 |
| 29456 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/29/2023 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29457 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/29/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 29458 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/29/2023 | 97140 | 1 | $75.00 |
| 29459 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/29/2023 | G0283 | 1 | $45.00 |
| 29460 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/29/2023 | 97010 | 1 | $15.00 |
| 29461 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/27/2023 | 97530 | 1 | $90.00 |
| 29462 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/27/2023 | 97535 | 1 | $75.00 |
| 29463 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/27/2023 | 97110 | 2 | $150.00 |
| 29464 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/27/2023 | 97140 | 1 | $75.00 |
| 29465 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/27/2023 | G0283 | 1 | $45.00 |
| 29466 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/27/2023 | 97010 | 1 | $15.00 |
| 29467 | CIMA Medical Center Corp. | 0288345990101028 | 7/17/2023 | Bill | 6/29/2023 | 98960 | 1 | $85.00 |
| 29468 | CIMA Medical Center Corp. | 0288345990101028 | 7/17/2023 | Bill | 6/29/2023 | 99204 | 1 | $450.00 |
| 29469 | CIMA Medical Center Corp. | 0288345990101028 | 7/17/2023 | Bill | 6/29/2023 | 97535 | 1 | $75.00 |
| 29470 | CIMA Medical Center Corp. | 0308029550101100 | 7/17/2023 | Bill | 6/30/2023 | 98960 | 1 | $85.00 |
| 29471 | CIMA Medical Center Corp. | 0308029550101100 | 7/17/2023 | Bill | 6/30/2023 | 99204 | 1 | $450.00 |
| 29472 | CIMA Medical Center Corp. | 0308029550101100 | 7/17/2023 | Bill | 6/30/2023 | 97535 | 1 | $75.00 |
| 29473 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/29/2023 | 98960 | 1 | $85.00 |
| 29474 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/29/2023 | 99214 | 1 | $275.00 |
| 29475 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/29/2023 | 97535 | 1 | $75.00 |
| 29476 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/23/2023 | 97163 | 1 | $250.00 |
| 29477 | CIMA Medical Center Corp. | 0507461720101018 | 7/17/2023 | Bill | 6/30/2023 | 98960 | 1 | $85.00 |
| 29478 | CIMA Medical Center Corp. | 0507461720101018 | 7/17/2023 | Bill | 6/30/2023 | 99204 | 1 | $450.00 |
| 29479 | CIMA Medical Center Corp. | 0507461720101018 | 7/17/2023 | Bill | 6/30/2023 | 97535 | 1 | $75.00 |
| 29480 | CIMA Medical Center Corp. | 0624336370000002 | 7/17/2023 | Bill | 6/29/2023 | 98960 | 1 | $85.00 |
| 29481 | CIMA Medical Center Corp. | 0624336370000002 | 7/17/2023 | Bill | 6/29/2023 | 99204 | 1 | $450.00 |
| 29482 | CIMA Medical Center Corp. | 0624336370000002 | 7/17/2023 | Bill | 6/29/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29483 | CIMA Medical Center Corp. | 8668416780000002 | 7/17/2023 | Bill | 6/29/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 29484 | CIMA Medical Center Corp. | 8668416780000002 | 7/17/2023 | Bill | 6/29/2023 | 99204 | 1 | $450.00 |
| 29485 | CIMA Medical Center Corp. | 8668416780000002 | 7/17/2023 | Bill | 6/29/2023 | 97535 | 1 | $75.00 |
| 29486 | CIMA Medical Center Corp. | 8770783010000001 | 7/17/2023 | Bill | 6/26/2023 | 99213 | 1 | $250.00 |
| 29487 | CIMA Medical Center Corp. | 8724677940000001 | 7/21/2023 | Bill | 2/7/2022 | 99204 | 1 | $450.00 |
| 29488 | CIMA Medical Center Corp. | 8724677940000001 | 7/21/2023 | Bill | 2/7/2022 | 97530 | 1 | $90.00 |
| 29489 | CIMA Medical Center Corp. | 8724677940000001 | 7/21/2023 | Bill | 2/7/2022 | 97535 | 1 | $75.00 |
| 29490 | CIMA Medical Center Corp. | 8724677940000001 | 7/21/2023 | Bill | 2/7/2022 | 98960 | 1 | $85.00 |
| 29491 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/17/2023 | 97530 | 1 | $90.00 |
| 29492 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/17/2023 | 97110 | 2 | $150.00 |
| 29493 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/17/2023 | 97140 | 1 | $75.00 |
| 29494 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/17/2023 | 97035 | 1 | $45.00 |
| 29495 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/17/2023 | G0283 | 1 | $45.00 |
| 29496 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/17/2023 | 97010 | 1 | $15.00 |
| 29497 | CIMA Medical Center Corp. | 8770783010000001 | 7/24/2023 | Bill | 7/12/2023 | 97530 | 2 | $180.00 |
| 29498 | CIMA Medical Center Corp. | 8770783010000001 | 7/24/2023 | Bill | 7/12/2023 | 97110 | 2 | $150.00 |
| 29499 | CIMA Medical Center Corp. | 8770783010000001 | 7/24/2023 | Bill | 7/12/2023 | 97140 | 1 | $75.00 |
| 29500 | CIMA Medical Center Corp. | 8770783010000001 | 7/24/2023 | Bill | 7/12/2023 | G0283 | 1 | $45.00 |
| 29501 | CIMA Medical Center Corp. | 8770783010000001 | 7/24/2023 | Bill | 7/12/2023 | 97010 | 1 | $15.00 |
| 29502 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/14/2023 | 97530 | 1 | $90.00 |
| 29503 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/14/2023 | 97110 | 2 | $150.00 |
| 29504 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/14/2023 | 97140 | 1 | $75.00 |
| 29505 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/14/2023 | 97035 | 1 | $45.00 |
| 29506 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/14/2023 | G0283 | 1 | $45.00 |
| 29507 | CIMA Medical Center Corp. | 0089121010101180 | 7/24/2023 | Bill | 7/14/2023 | 97010 | 1 | $15.00 |
| 29508 | CIMA Medical Center Corp. | 0147021130101067 | 7/25/2023 | Bill | 3/27/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29509 | CIMA Medical Center Corp. | 0147021130101067 | 7/25/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 29510 | CIMA Medical Center Corp. | 0147021130101067 | 7/25/2023 | Bill | 3/27/2023 | 98960 | 1 | $85.00 |
| 29511 | CIMA Medical Center Corp. | 0414921500101079 | 7/25/2023 | Bill | 7/5/2023 | 98960 | 1 | $85.00 |
| 29512 | CIMA Medical Center Corp. | 0414921500101079 | 7/25/2023 | Bill | 7/5/2023 | 99204 | 1 | $450.00 |
| 29513 | CIMA Medical Center Corp. | 0414921500101079 | 7/25/2023 | Bill | 7/5/2023 | 97535 | 1 | $75.00 |
| 29514 | CIMA Medical Center Corp. | 8683357440000006 | 7/25/2023 | Bill | 7/7/2023 | 98960 | 1 | $85.00 |
| 29515 | CIMA Medical Center Corp. | 8683357440000006 | 7/25/2023 | Bill | 7/7/2023 | 99204 | 1 | $450.00 |
| 29516 | CIMA Medical Center Corp. | 8683357440000006 | 7/25/2023 | Bill | 7/7/2023 | 97535 | 1 | $75.00 |
| 29517 | CIMA Medical Center Corp. | 8780441380000001 | 7/25/2023 | Bill | 7/7/2023 | 98960 | 1 | $85.00 |
| 29518 | CIMA Medical Center Corp. | 8780441380000001 | 7/25/2023 | Bill | 7/7/2023 | 99204 | 1 | $450.00 |
| 29519 | CIMA Medical Center Corp. | 8780441380000001 | 7/25/2023 | Bill | 7/7/2023 | 97535 | 1 | $75.00 |
| 29520 | CIMA Medical Center Corp. | 0415365180101016 | 7/25/2023 | Bill | 7/5/2023 | 98960 | 1 | $85.00 |
| 29521 | CIMA Medical Center Corp. | 0415365180101016 | 7/25/2023 | Bill | 7/5/2023 | 99204 | 1 | $450.00 |
| 29522 | CIMA Medical Center Corp. | 0415365180101016 | 7/25/2023 | Bill | 7/5/2023 | 97535 | 1 | $75.00 |
| 29523 | CIMA Medical Center Corp. | 0603189990000002 | 7/25/2023 | Bill | 7/6/2023 | 98960 | 1 | $85.00 |
| 29524 | CIMA Medical Center Corp. | 0603189990000002 | 7/25/2023 | Bill | 7/6/2023 | 99204 | 1 | $450.00 |
| 29525 | CIMA Medical Center Corp. | 0603189990000002 | 7/25/2023 | Bill | 7/6/2023 | 97535 | 1 | $75.00 |
| 29526 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/10/2023 | 97530 | 1 | $90.00 |
| 29527 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/10/2023 | 97110 | 2 | $150.00 |
| 29528 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/10/2023 | 97140 | 1 | $75.00 |
| 29529 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/10/2023 | 97035 | 1 | $45.00 |
| 29530 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/10/2023 | G0283 | 1 | $45.00 |
| 29531 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/10/2023 | 97010 | 1 | $15.00 |
| 29532 | CIMA Medical Center Corp. | 8673785710000001 | 7/25/2023 | Bill | 7/6/2023 | 97530 | 1 | $90.00 |
| 29533 | CIMA Medical Center Corp. | 8673785710000001 | 7/25/2023 | Bill | 7/6/2023 | 97112 | 1 | $80.00 |
| 29534 | CIMA Medical Center Corp. | 8673785710000001 | 7/25/2023 | Bill | 7/6/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29535 | CIMA Medical Center Corp. | 8673785710000001 | 7/25/2023 | Bill | 7/6/2023 | 97140 | 1 | $75.00 |
| 29536 | CIMA Medical Center Corp. | 8673785710000001 | 7/25/2023 | Bill | 7/6/2023 | 97010 | 1 | $15.00 |
| 29537 | CIMA Medical Center Corp. | 8729991390000002 | 7/25/2023 | Bill | 7/6/2023 | 98960 | 1 | $85.00 |
| 29538 | CIMA Medical Center Corp. | 8729991390000002 | 7/25/2023 | Bill | 7/6/2023 | 99204 | 1 | $450.00 |
| 29539 | CIMA Medical Center Corp. | 8729991390000002 | 7/25/2023 | Bill | 7/6/2023 | 97535 | 1 | $75.00 |
| 29540 | CIMA Medical Center Corp. | 8739997960000001 | 7/25/2023 | Bill | 7/5/2023 | 98960 | 1 | $85.00 |
| 29541 | CIMA Medical Center Corp. | 8739997960000001 | 7/25/2023 | Bill | 7/5/2023 | 99204 | 1 | $450.00 |
| 29542 | CIMA Medical Center Corp. | 8739997960000001 | 7/25/2023 | Bill | 7/5/2023 | 97535 | 1 | $75.00 |
| 29543 | CIMA Medical Center Corp. | 8667598570000005 | 7/25/2023 | Bill | 7/7/2023 | 98960 | 1 | $85.00 |
| 29544 | CIMA Medical Center Corp. | 8667598570000005 | 7/25/2023 | Bill | 7/7/2023 | 99204 | 1 | $450.00 |
| 29545 | CIMA Medical Center Corp. | 8667598570000005 | 7/25/2023 | Bill | 7/7/2023 | 97535 | 1 | $75.00 |
| 29546 | CIMA Medical Center Corp. | 8745473390000003 | 7/25/2023 | Bill | 7/5/2023 | 98960 | 1 | $85.00 |
| 29547 | CIMA Medical Center Corp. | 8745473390000003 | 7/25/2023 | Bill | 7/5/2023 | 99204 | 1 | $450.00 |
| 29548 | CIMA Medical Center Corp. | 8745473390000003 | 7/25/2023 | Bill | 7/5/2023 | 97535 | 1 | $75.00 |
| 29549 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/12/2023 | 97530 | 2 | $180.00 |
| 29550 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/12/2023 | 97110 | 2 | $150.00 |
| 29551 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/12/2023 | 97140 | 1 | $75.00 |
| 29552 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/12/2023 | G0283 | 1 | $45.00 |
| 29553 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/12/2023 | 97010 | 1 | $15.00 |
| 29554 | CIMA Medical Center Corp. | 8783790670000001 | 7/25/2023 | Bill | 7/3/2023 | 98960 | 1 | $85.00 |
| 29555 | CIMA Medical Center Corp. | 8783790670000001 | 7/25/2023 | Bill | 7/3/2023 | 99204 | 1 | $450.00 |
| 29556 | CIMA Medical Center Corp. | 8783790670000001 | 7/25/2023 | Bill | 7/3/2023 | 97535 | 1 | $75.00 |
| 29557 | CIMA Medical Center Corp. | 0565844670101052 | 7/25/2023 | Bill | 7/3/2023 | 98960 | 1 | $85.00 |
| 29558 | CIMA Medical Center Corp. | 0565844670101052 | 7/25/2023 | Bill | 7/3/2023 | 99204 | 1 | $450.00 |
| 29559 | CIMA Medical Center Corp. | 0565844670101052 | 7/25/2023 | Bill | 7/3/2023 | 97535 | 1 | $75.00 |
| 29560 | CIMA Medical Center Corp. | 8784272030000001 | 7/25/2023 | Bill | 7/6/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29561 | CIMA Medical Center Corp. | 8784272030000001 | 7/25/2023 | Bill | 7/6/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 29562 | CIMA Medical Center Corp. | 8784272030000001 | 7/25/2023 | Bill | 7/6/2023 | 97535 | 1 | $75.00 |
| 29563 | CIMA Medical Center Corp. | 8729991390000002 | 7/25/2023 | Bill | 7/7/2023 | 98960 | 1 | $85.00 |
| 29564 | CIMA Medical Center Corp. | 8729991390000002 | 7/25/2023 | Bill | 7/7/2023 | 99204 | 1 | $450.00 |
| 29565 | CIMA Medical Center Corp. | 8729991390000002 | 7/25/2023 | Bill | 7/7/2023 | 97535 | 1 | $75.00 |
| 29566 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/7/2023 | 97530 | 2 | $180.00 |
| 29567 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/7/2023 | 97110 | 2 | $150.00 |
| 29568 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/7/2023 | 97140 | 1 | $75.00 |
| 29569 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/7/2023 | G0283 | 1 | $45.00 |
| 29570 | CIMA Medical Center Corp. | 0089121010101180 | 7/25/2023 | Bill | 7/7/2023 | 97010 | 1 | $15.00 |
| 29571 | CIMA Medical Center Corp. | 0562563910101019 | 7/25/2023 | Bill | 7/9/2023 | 99204 | 1 | $450.00 |
| 29572 | CIMA Medical Center Corp. | 0562563910101019 | 7/25/2023 | Bill | 7/9/2023 | 97535 | 1 | $75.00 |
| 29573 | CIMA Medical Center Corp. | 0562563910101019 | 7/25/2023 | Bill | 7/9/2023 | 98960 | 1 | $85.00 |
| 29574 | CIMA Medical Center Corp. | 8730277080000004 | 7/25/2023 | Bill | 7/8/2023 | 99204 | 1 | $450.00 |
| 29575 | CIMA Medical Center Corp. | 8730277080000004 | 7/25/2023 | Bill | 7/8/2023 | 97535 | 1 | $75.00 |
| 29576 | CIMA Medical Center Corp. | 8730277080000004 | 7/25/2023 | Bill | 7/8/2023 | 98960 | 1 | $85.00 |
| 29577 | CIMA Medical Center Corp. | 8726494480000002 | 7/25/2023 | Bill | 7/6/2023 | 72110 | 1 | $600.00 |
| 29578 | CIMA Medical Center Corp. | 8726494480000002 | 7/25/2023 | Bill | 7/6/2023 | 73030 | 1 | $425.00 |
| 29579 | CIMA Medical Center Corp. | 8726494480000002 | 7/25/2023 | Bill | 7/6/2023 | 73560 | 1 | $425.00 |
| 29580 | CIMA Medical Center Corp. | 8726494480000002 | 7/25/2023 | Bill | 7/6/2023 | 72070 | 1 | $575.00 |
| 29581 | CIMA Medical Center Corp. | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 72050 | 1 | $575.00 |
| 29582 | CIMA Medical Center Corp. | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 72110 | 1 | $600.00 |
| 29583 | CIMA Medical Center Corp. | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 73030 | 1 | $425.00 |
| 29584 | CIMA Medical Center Corp. | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 72070 | 1 | $575.00 |
| 29585 | CIMA Medical Center Corp. | 8767441010000001 | 7/25/2023 | Bill | 7/7/2023 | 98960 | 1 | $85.00 |
| 29586 | CIMA Medical Center Corp. | 8767441010000001 | 7/25/2023 | Bill | 7/7/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29587 | CIMA Medical Center Corp. | 8767441010000001 | 7/25/2023 | Bill | 7/7/2023 | 97535 | 1 | $75.00 |
| 29588 | CIMA Medical Center Corp. | 0506786440101061 | 7/25/2023 | Bill | 7/8/2023 | 99214 | 1 | $275.00 |
| 29589 | CIMA Medical Center Corp. | 0506786440101061 | 7/25/2023 | Bill | 7/8/2023 | 97535 | 1 | $75.00 |
| 29590 | CIMA Medical Center Corp. | 0506786440101061 | 7/25/2023 | Bill | 7/8/2023 | 98960 | 1 | $85.00 |
| 29591 | CIMA Medical Center Corp. | 0438139800101150 | 7/25/2023 | Bill | 7/8/2023 | 99204 | 1 | $450.00 |
| 29592 | CIMA Medical Center Corp. | 0438139800101150 | 7/25/2023 | Bill | 7/8/2023 | 97535 | 1 | $75.00 |
| 29593 | CIMA Medical Center Corp. | 0438139800101150 | 7/25/2023 | Bill | 7/8/2023 | 98960 | 1 | $85.00 |
| 29594 | CIMA Medical Center Corp. | 8729991390000002 | 7/25/2023 | Bill | 7/7/2023 | 98960 | 1 | $85.00 |
| 29595 | CIMA Medical Center Corp. | 8729991390000002 | 7/25/2023 | Bill | 7/7/2023 | 99204 | 1 | $450.00 |
| 29596 | CIMA Medical Center Corp. | 8729991390000002 | 7/25/2023 | Bill | 7/7/2023 | 97535 | 1 | $75.00 |
| 29597 | CIMA Medical Center Corp. | 0508999160101011 | 7/27/2023 | Bill | 7/10/2023 | 99204 | 1 | $450.00 |
| 29598 | CIMA Medical Center Corp. | 0508999160101011 | 7/27/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |
| 29599 | CIMA Medical Center Corp. | 0508999160101011 | 7/27/2023 | Bill | 7/10/2023 | 98960 | 1 | $85.00 |
| 29600 | CIMA Medical Center Corp. | 8782371650000002 | 7/27/2023 | Bill | 7/10/2023 | 99204 | 1 | $450.00 |
| 29601 | CIMA Medical Center Corp. | 8782371650000002 | 7/27/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |
| 29602 | CIMA Medical Center Corp. | 8782371650000002 | 7/27/2023 | Bill | 7/10/2023 | 98960 | 1 | $85.00 |
| 29603 | CIMA Medical Center Corp. | 8764308830000003 | 7/27/2023 | Bill | 7/10/2023 | 99204 | 1 | $450.00 |
| 29604 | CIMA Medical Center Corp. | 8764308830000003 | 7/27/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |
| 29605 | CIMA Medical Center Corp. | 8764308830000003 | 7/27/2023 | Bill | 7/10/2023 | 98960 | 1 | $85.00 |
| 29606 | CIMA Medical Center Corp. | 8733026440000003 | 7/27/2023 | Bill | 6/20/2023 | T2002 | 1 | $31.00 |
| 29607 | CIMA Medical Center Corp. | 8733026440000003 | 7/27/2023 | Bill | 6/21/2023 | T2002 | 1 | $31.00 |
| 29608 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 6/21/2023 | T2002 | 1 | $22.00 |
| 29609 | CIMA Medical Center Corp. | 8733026440000003 | 7/27/2023 | Bill | 6/15/2023 | T2002 | 1 | $31.00 |
| 29610 | CIMA Medical Center Corp. | 8770783010000001 | 7/27/2023 | Bill | 6/23/2023 | T2002 | 1 | $45.00 |
| 29611 | CIMA Medical Center Corp. | 8747518590000001 | 7/27/2023 | Bill | 7/10/2023 | 99204 | 1 | $450.00 |
| 29612 | CIMA Medical Center Corp. | 8747518590000001 | 7/27/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29613 | CIMA Medical Center Corp. | 8747518590000001 | 7/27/2023 | Bill | 7/10/2023 | 98960 | 1 | $85.00 |
| 29614 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/18/2023 | 97530 | 1 | $90.00 |
| 29615 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/18/2023 | 97112 | 1 | $80.00 |
| 29616 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/18/2023 | 97110 | 2 | $150.00 |
| 29617 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/18/2023 | 97140 | 1 | $75.00 |
| 29618 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/18/2023 | 97010 | 1 | $15.00 |
| 29619 | CIMA Medical Center Corp. | 0531348920000006 | 7/27/2023 | Bill | 7/10/2023 | 99204 | 1 | $450.00 |
| 29620 | CIMA Medical Center Corp. | 0531348920000006 | 7/27/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |
| 29621 | CIMA Medical Center Corp. | 0531348920000006 | 7/27/2023 | Bill | 7/10/2023 | 98960 | 1 | $85.00 |
| 29622 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/13/2023 | 97530 | 1 | $90.00 |
| 29623 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/13/2023 | 97112 | 1 | $80.00 |
| 29624 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/13/2023 | 97110 | 2 | $150.00 |
| 29625 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/13/2023 | 97140 | 1 | $75.00 |
| 29626 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 7/13/2023 | 97010 | 1 | $15.00 |
| 29627 | CIMA Medical Center Corp. | 8770783010000001 | 7/27/2023 | Bill | 7/12/2023 | T2002 | 1 | $21.00 |
| 29628 | CIMA Medical Center Corp. | 8770783010000001 | 7/27/2023 | Bill | 7/1/2023 | T2002 | 1 | $20.00 |
| 29629 | CIMA Medical Center Corp. | 8747518590000001 | 7/27/2023 | Bill | 7/10/2023 | 99204 | 1 | $450.00 |
| 29630 | CIMA Medical Center Corp. | 8747518590000001 | 7/27/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |
| 29631 | CIMA Medical Center Corp. | 8747518590000001 | 7/27/2023 | Bill | 7/10/2023 | 98960 | 1 | $85.00 |
| 29632 | CIMA Medical Center Corp. | 8733026440000003 | 7/27/2023 | Bill | 6/14/2023 | T2002 | 1 | $31.00 |
| 29633 | CIMA Medical Center Corp. | 8770783010000001 | 7/27/2023 | Bill | 6/29/2023 | T2002 | 1 | $49.00 |
| 29634 | CIMA Medical Center Corp. | 8733026440000003 | 7/27/2023 | Bill | 6/16/2023 | T2002 | 1 | $31.00 |
| 29635 | CIMA Medical Center Corp. | 8673785710000001 | 7/27/2023 | Bill | 6/14/2023 | T2002 | 1 | $22.00 |
| 29636 | CIMA Medical Center Corp. | 8770783010000001 | 7/27/2023 | Bill | 6/27/2023 | T2002 | 1 | $19.00 |
| 29637 | CIMA Medical Center Corp. | 8675295630000002 | 7/27/2023 | Bill | 7/10/2023 | 99204 | 1 | $450.00 |
| 29638 | CIMA Medical Center Corp. | 8675295630000002 | 7/27/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29639 | CIMA Medical Center Corp. | 8675295630000002 | 7/27/2023 | Bill | 7/10/2023 | 98960 | 1 | $85.00 |
| 29640 | CIMA Medical Center Corp. | 8671647280000012 | 7/27/2023 | Bill | 7/10/2023 | 99204 | 1 | $450.00 |
| 29641 | CIMA Medical Center Corp. | 8671647280000012 | 7/27/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |
| 29642 | CIMA Medical Center Corp. | 8671647280000012 | 7/27/2023 | Bill | 7/10/2023 | 98960 | 1 | $85.00 |
| 29643 | CIMA Medical Center Corp. | 8726494480000002 | 7/27/2023 | Bill | 7/10/2023 | 99214 | 1 | $275.00 |
| 29644 | CIMA Medical Center Corp. | 8726494480000002 | 7/27/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |
| 29645 | CIMA Medical Center Corp. | 8726494480000002 | 7/27/2023 | Bill | 7/10/2023 | 98960 | 1 | $85.00 |
| 29646 | CIMA Medical Center Corp. | 8689979060000005 | 7/31/2023 | Bill | 7/12/2023 | 99204 | 1 | $450.00 |
| 29647 | CIMA Medical Center Corp. | 8689979060000005 | 7/31/2023 | Bill | 7/12/2023 | 97535 | 1 | $75.00 |
| 29648 | CIMA Medical Center Corp. | 8689979060000005 | 7/31/2023 | Bill | 7/12/2023 | 98960 | 1 | $85.00 |
| 29649 | CIMA Medical Center Corp. | 8723586440000006 | 7/31/2023 | Bill | 7/11/2023 | 99204 | 1 | $450.00 |
| 29650 | CIMA Medical Center Corp. | 8723586440000006 | 7/31/2023 | Bill | 7/11/2023 | 97535 | 1 | $75.00 |
| 29651 | CIMA Medical Center Corp. | 8723586440000006 | 7/31/2023 | Bill | 7/11/2023 | 98960 | 1 | $85.00 |
| 29652 | CIMA Medical Center Corp. | 0628334010000001 | 7/31/2023 | Bill | 7/13/2023 | 99204 | 1 | $450.00 |
| 29653 | CIMA Medical Center Corp. | 0628334010000001 | 7/31/2023 | Bill | 7/13/2023 | 97535 | 1 | $75.00 |
| 29654 | CIMA Medical Center Corp. | 0628334010000001 | 7/31/2023 | Bill | 7/13/2023 | 98960 | 1 | $85.00 |
| 29655 | CIMA Medical Center Corp. | 0547843500101043 | 7/31/2023 | Bill | 7/12/2023 | 99204 | 1 | $450.00 |
| 29656 | CIMA Medical Center Corp. | 0547843500101043 | 7/31/2023 | Bill | 7/12/2023 | 97535 | 1 | $75.00 |
| 29657 | CIMA Medical Center Corp. | 0547843500101043 | 7/31/2023 | Bill | 7/12/2023 | 98960 | 1 | $85.00 |
| 29658 | CIMA Medical Center Corp. | 0640370930101015 | 7/31/2023 | Bill | 7/15/2023 | 99204 | 1 | $450.00 |
| 29659 | CIMA Medical Center Corp. | 0640370930101015 | 7/31/2023 | Bill | 7/15/2023 | 97535 | 1 | $75.00 |
| 29660 | CIMA Medical Center Corp. | 0640370930101015 | 7/31/2023 | Bill | 7/15/2023 | 98960 | 1 | $85.00 |
| 29661 | CIMA Medical Center Corp. | 0088186840101099 | 7/31/2023 | Bill | 7/13/2023 | 99204 | 1 | $450.00 |
| 29662 | CIMA Medical Center Corp. | 0088186840101099 | 7/31/2023 | Bill | 7/13/2023 | 97535 | 1 | $75.00 |
| 29663 | CIMA Medical Center Corp. | 0088186840101099 | 7/31/2023 | Bill | 7/13/2023 | 98960 | 1 | $85.00 |
| 29664 | CIMA Medical Center Corp. | 0630031000101020 | 7/31/2023 | Bill | 7/12/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29665 | CIMA Medical Center Corp. | 0630031000101020 | 7/31/2023 | Bill | 7/12/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 29666 | CIMA Medical Center Corp. | 0630031000101020 | 7/31/2023 | Bill | 7/12/2023 | 98960 | 1 | $85.00 |
| 29667 | CIMA Medical Center Corp. | 0562563910101019 | 7/31/2023 | Bill | 7/13/2023 | 99204 | 1 | $450.00 |
| 29668 | CIMA Medical Center Corp. | 0562563910101019 | 7/31/2023 | Bill | 7/13/2023 | 97535 | 1 | $75.00 |
| 29669 | CIMA Medical Center Corp. | 0562563910101019 | 7/31/2023 | Bill | 7/13/2023 | 98960 | 1 | $85.00 |
| 29670 | CIMA Medical Center Corp. | 0377660000101060 | 7/31/2023 | Bill | 7/11/2023 | 99204 | 1 | $450.00 |
| 29671 | CIMA Medical Center Corp. | 0377660000101060 | 7/31/2023 | Bill | 7/11/2023 | 97535 | 1 | $75.00 |
| 29672 | CIMA Medical Center Corp. | 0377660000101060 | 7/31/2023 | Bill | 7/11/2023 | 98960 | 1 | $85.00 |
| 29673 | CIMA Medical Center Corp. | 8704093710000004 | 7/31/2023 | Bill | 7/12/2023 | 99204 | 1 | $450.00 |
| 29674 | CIMA Medical Center Corp. | 8704093710000004 | 7/31/2023 | Bill | 7/12/2023 | 97535 | 1 | $75.00 |
| 29675 | CIMA Medical Center Corp. | 8704093710000004 | 7/31/2023 | Bill | 7/12/2023 | 98960 | 1 | $85.00 |
| 29676 | CIMA Medical Center Corp. | 0476948630101026 | 7/31/2023 | Bill | 7/11/2023 | 99213 | 1 | $250.00 |
| 29677 | CIMA Medical Center Corp. | 8756647550000002 | 7/31/2023 | Bill | 7/14/2023 | 99204 | 1 | $450.00 |
| 29678 | CIMA Medical Center Corp. | 8756647550000002 | 7/31/2023 | Bill | 7/14/2023 | 97535 | 1 | $75.00 |
| 29679 | CIMA Medical Center Corp. | 8756647550000002 | 7/31/2023 | Bill | 7/14/2023 | 98960 | 1 | $85.00 |
| 29680 | CIMA Medical Center Corp. | 8676961660000002 | 7/31/2023 | Bill | 7/14/2023 | 99204 | 1 | $450.00 |
| 29681 | CIMA Medical Center Corp. | 8676961660000002 | 7/31/2023 | Bill | 7/14/2023 | 97535 | 1 | $75.00 |
| 29682 | CIMA Medical Center Corp. | 8676961660000002 | 7/31/2023 | Bill | 7/14/2023 | 98960 | 1 | $85.00 |
| 29683 | CIMA Medical Center Corp. | 0496789850101064 | 7/31/2023 | Bill | 7/14/2023 | 99204 | 1 | $450.00 |
| 29684 | CIMA Medical Center Corp. | 0496789850101064 | 7/31/2023 | Bill | 7/14/2023 | 97535 | 1 | $75.00 |
| 29685 | CIMA Medical Center Corp. | 0496789850101064 | 7/31/2023 | Bill | 7/14/2023 | 98960 | 1 | $85.00 |
| 29686 | CIMA Medical Center Corp. | 0563520530101029 | 7/31/2023 | Bill | 7/16/2023 | 99204 | 1 | $450.00 |
| 29687 | CIMA Medical Center Corp. | 0563520530101029 | 7/31/2023 | Bill | 7/16/2023 | 97535 | 1 | $75.00 |
| 29688 | CIMA Medical Center Corp. | 0563520530101029 | 7/31/2023 | Bill | 7/16/2023 | 98960 | 1 | $85.00 |
| 29689 | CIMA Medical Center Corp. | 8735641250000001 | 7/31/2023 | Bill | 7/13/2023 | 99204 | 1 | $450.00 |
| 29690 | CIMA Medical Center Corp. | 8735641250000001 | 7/31/2023 | Bill | 7/13/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29691 | CIMA Medical Center Corp. | 8735641250000001 | 7/31/2023 | Bill | 7/13/2023 | 98960 | 1 | $85.00 |
| 29692 | CIMA Medical Center Corp. | 0590726680101027 | 7/31/2023 | Bill | 7/12/2023 | 99204 | 1 | $450.00 |
| 29693 | CIMA Medical Center Corp. | 0590726680101027 | 7/31/2023 | Bill | 7/12/2023 | 97535 | 1 | $75.00 |
| 29694 | CIMA Medical Center Corp. | 0590726680101027 | 7/31/2023 | Bill | 7/12/2023 | 98960 | 1 | $85.00 |
| 29695 | CIMA Medical Center Corp. | 0476948630101026 | 7/31/2023 | Bill | 7/7/2023 | 99214 | 1 | $275.00 |
| 29696 | CIMA Medical Center Corp. | 0476948630101026 | 7/31/2023 | Bill | 7/7/2023 | 97535 | 1 | $75.00 |
| 29697 | CIMA Medical Center Corp. | 0476948630101026 | 7/31/2023 | Bill | 7/7/2023 | 98960 | 1 | $85.00 |
| 29698 | CIMA Medical Center Corp. | 0550864980000003 | 7/31/2023 | Bill | 7/14/2023 | 99204 | 1 | $450.00 |
| 29699 | CIMA Medical Center Corp. | 0550864980000003 | 7/31/2023 | Bill | 7/14/2023 | 97535 | 1 | $75.00 |
| 29700 | CIMA Medical Center Corp. | 0550864980000003 | 7/31/2023 | Bill | 7/14/2023 | 98960 | 1 | $85.00 |
| 29701 | CIMA Medical Center Corp. | 0136762280101021 | 7/31/2023 | Bill | 7/13/2023 | 99204 | 1 | $450.00 |
| 29702 | CIMA Medical Center Corp. | 0136762280101021 | 7/31/2023 | Bill | 7/13/2023 | 97535 | 1 | $75.00 |
| 29703 | CIMA Medical Center Corp. | 0136762280101021 | 7/31/2023 | Bill | 7/13/2023 | 98960 | 1 | $85.00 |
| 29704 | CIMA Medical Center Corp. | 0476948630101026 | 7/31/2023 | Bill | 6/21/2023 | 99204 | 1 | $450.00 |
| 29705 | CIMA Medical Center Corp. | 0377660000101060 | 7/31/2023 | Bill | 7/11/2023 | 99204 | 1 | $450.00 |
| 29706 | CIMA Medical Center Corp. | 0377660000101060 | 7/31/2023 | Bill | 7/11/2023 | 97535 | 1 | $75.00 |
| 29707 | CIMA Medical Center Corp. | 0377660000101060 | 7/31/2023 | Bill | 7/11/2023 | 98960 | 1 | $85.00 |
| 29708 | CIMA Medical Center Corp. | 0462056580101117 | 7/31/2023 | Bill | 7/13/2023 | 99204 | 1 | $450.00 |
| 29709 | CIMA Medical Center Corp. | 0462056580101117 | 7/31/2023 | Bill | 7/13/2023 | 97535 | 1 | $75.00 |
| 29710 | CIMA Medical Center Corp. | 0462056580101117 | 7/31/2023 | Bill | 7/13/2023 | 98960 | 1 | $85.00 |
| 29711 | CIMA Medical Center Corp. | 8774239610000001 | 7/31/2023 | Bill | 7/14/2023 | 99204 | 1 | $450.00 |
| 29712 | CIMA Medical Center Corp. | 8774239610000001 | 7/31/2023 | Bill | 7/14/2023 | 97535 | 1 | $75.00 |
| 29713 | CIMA Medical Center Corp. | 8774239610000001 | 7/31/2023 | Bill | 7/14/2023 | 98960 | 1 | $85.00 |
| 29714 | CIMA Medical Center Corp. | 0486286890101123 | 7/31/2023 | Bill | 7/15/2023 | 99204 | 1 | $450.00 |
| 29715 | CIMA Medical Center Corp. | 0486286890101123 | 7/31/2023 | Bill | 7/15/2023 | 97535 | 1 | $75.00 |
| 29716 | CIMA Medical Center Corp. | 0486286890101123 | 7/31/2023 | Bill | 7/15/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29717 | CIMA Medical Center Corp. | 8764308830000003 | 7/31/2023 | Bill | 7/11/2023 | 99204 | 1 | $450.00 |
| 29718 | CIMA Medical Center Corp. | 8764308830000003 | 7/31/2023 | Bill | 7/11/2023 | 97535 | 1 | $75.00 |
| 29719 | CIMA Medical Center Corp. | 8764308830000003 | 7/31/2023 | Bill | 7/11/2023 | 98960 | 1 | $85.00 |
| 29720 | CIMA Medical Center Corp. | 0539971170101014 | 7/31/2023 | Bill | 7/13/2023 | 99204 | 1 | $450.00 |
| 29721 | CIMA Medical Center Corp. | 0539971170101014 | 7/31/2023 | Bill | 7/13/2023 | 97535 | 1 | $75.00 |
| 29722 | CIMA Medical Center Corp. | 0539971170101014 | 7/31/2023 | Bill | 7/13/2023 | 98960 | 1 | $85.00 |
| 29723 | CIMA Medical Center Corp. | 8733393680000004 | 7/31/2023 | Bill | 7/15/2023 | 99204 | 1 | $450.00 |
| 29724 | CIMA Medical Center Corp. | 8733393680000004 | 7/31/2023 | Bill | 7/15/2023 | 97535 | 1 | $75.00 |
| 29725 | CIMA Medical Center Corp. | 8733393680000004 | 7/31/2023 | Bill | 7/15/2023 | 98960 | 1 | $85.00 |
| 29726 | CIMA Medical Center Corp. | 8733393680000004 | 7/31/2023 | Bill | 7/15/2023 | 99204 | 1 | $450.00 |
| 29727 | CIMA Medical Center Corp. | 8733393680000004 | 7/31/2023 | Bill | 7/15/2023 | 97535 | 1 | $75.00 |
| 29728 | CIMA Medical Center Corp. | 8733393680000004 | 7/31/2023 | Bill | 7/15/2023 | 98960 | 1 | $85.00 |
| 29729 | CIMA Medical Center Corp. | 0591876830000001 | 8/1/2023 | Bill | 3/3/2022 | 99204 | 1 | $450.00 |
| 29730 | CIMA Medical Center Corp. | 0591876830000001 | 8/1/2023 | Bill | 3/3/2022 | 97535 | 1 | $75.00 |
| 29731 | CIMA Medical Center Corp. | 0591876830000001 | 8/1/2023 | Bill | 3/3/2022 | 98960 | 1 | $85.00 |
| 29732 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/20/2023 | 97530 | 1 | $90.00 |
| 29733 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/20/2023 | 97112 | 1 | $80.00 |
| 29734 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/20/2023 | 97110 | 2 | $150.00 |
| 29735 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/20/2023 | 97140 | 1 | $75.00 |
| 29736 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/20/2023 | G0283 | 1 | $45.00 |
| 29737 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/20/2023 | 97010 | 1 | $15.00 |
| 29738 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/18/2023 | 97530 | 1 | $90.00 |
| 29739 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/18/2023 | 97112 | 1 | $80.00 |
| 29740 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/18/2023 | 97110 | 2 | $150.00 |
| 29741 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/18/2023 | 97140 | 1 | $75.00 |
| 29742 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/18/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29743 | CIMA Medical Center Corp. | 8770783010000001 | 8/2/2023 | Bill | 7/18/2023 | 97010 | 1 | $15.00 |
| 29744 | CIMA Medical Center Corp. | 8734781350000004 | 8/3/2023 | Bill | 7/6/2023 | 99204 | 1 | $450.00 |
| 29745 | CIMA Medical Center Corp. | 8756745650000001 | 8/3/2023 | Bill | 7/17/2023 | 99204 | 1 | $450.00 |
| 29746 | CIMA Medical Center Corp. | 8756745650000001 | 8/3/2023 | Bill | 7/17/2023 | 97535 | 1 | $75.00 |
| 29747 | CIMA Medical Center Corp. | 8756745650000001 | 8/3/2023 | Bill | 7/17/2023 | 98960 | 1 | $85.00 |
| 29748 | CIMA Medical Center Corp. | 0089121010101180 | 8/3/2023 | Bill | 7/19/2023 | 97530 | 2 | $180.00 |
| 29749 | CIMA Medical Center Corp. | 0089121010101180 | 8/3/2023 | Bill | 7/19/2023 | 97110 | 2 | $150.00 |
| 29750 | CIMA Medical Center Corp. | 0089121010101180 | 8/3/2023 | Bill | 7/19/2023 | 97140 | 1 | $75.00 |
| 29751 | CIMA Medical Center Corp. | 0089121010101180 | 8/3/2023 | Bill | 7/19/2023 | G0283 | 1 | $45.00 |
| 29752 | CIMA Medical Center Corp. | 0089121010101180 | 8/3/2023 | Bill | 7/19/2023 | 97010 | 1 | $15.00 |
| 29753 | CIMA Medical Center Corp. | 8699649530000002 | 8/3/2023 | Bill | 7/17/2023 | 99204 | 1 | $450.00 |
| 29754 | CIMA Medical Center Corp. | 8699649530000002 | 8/3/2023 | Bill | 7/17/2023 | 97535 | 1 | $75.00 |
| 29755 | CIMA Medical Center Corp. | 8699649530000002 | 8/3/2023 | Bill | 7/17/2023 | 98960 | 1 | $85.00 |
| 29756 | CIMA Medical Center Corp. | 8710203110000002 | 8/3/2023 | Bill | 7/17/2023 | 99204 | 1 | $450.00 |
| 29757 | CIMA Medical Center Corp. | 8710203110000002 | 8/3/2023 | Bill | 7/17/2023 | 97535 | 1 | $75.00 |
| 29758 | CIMA Medical Center Corp. | 8710203110000002 | 8/3/2023 | Bill | 7/17/2023 | 98960 | 1 | $85.00 |
| 29759 | CIMA Medical Center Corp. | 0409195420101033 | 8/3/2023 | Bill | 7/17/2023 | 99204 | 1 | $450.00 |
| 29760 | CIMA Medical Center Corp. | 0409195420101033 | 8/3/2023 | Bill | 7/17/2023 | 97535 | 1 | $75.00 |
| 29761 | CIMA Medical Center Corp. | 0409195420101033 | 8/3/2023 | Bill | 7/17/2023 | 98960 | 1 | $85.00 |
| 29762 | CIMA Medical Center Corp. | 8761496080000003 | 8/3/2023 | Bill | 7/17/2023 | 99204 | 1 | $450.00 |
| 29763 | CIMA Medical Center Corp. | 8761496080000003 | 8/3/2023 | Bill | 7/17/2023 | 97535 | 1 | $75.00 |
| 29764 | CIMA Medical Center Corp. | 8761496080000003 | 8/3/2023 | Bill | 7/17/2023 | 98960 | 1 | $85.00 |
| 29765 | CIMA Medical Center Corp. | 8776552690000001 | 8/3/2023 | Bill | 7/18/2023 | L0631 | 1 | $2,100.00 |
| 29766 | CIMA Medical Center Corp. | 8776552690000001 | 8/3/2023 | Bill | 7/18/2023 | 99204 | 1 | $450.00 |
| 29767 | CIMA Medical Center Corp. | 8673785710000001 | 8/3/2023 | Bill | 7/20/2023 | 97530 | 2 | $180.00 |
| 29768 | CIMA Medical Center Corp. | 8673785710000001 | 8/3/2023 | Bill | 7/20/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29769 | CIMA Medical Center Corp. | 8673785710000001 | 8/3/2023 | Bill | 7/20/2023 | 97140 | 1 | $75.00 |
| 29770 | CIMA Medical Center Corp. | 8673785710000001 | 8/3/2023 | Bill | 7/20/2023 | 97010 | 1 | $15.00 |
| 29771 | CIMA Medical Center Corp. | 0627623040101031 | 8/3/2023 | Bill | 7/17/2023 | 99204 | 1 | $450.00 |
| 29772 | CIMA Medical Center Corp. | 0627623040101031 | 8/3/2023 | Bill | 7/17/2023 | 97535 | 1 | $75.00 |
| 29773 | CIMA Medical Center Corp. | 0627623040101031 | 8/3/2023 | Bill | 7/17/2023 | 98960 | 1 | $85.00 |
| 29774 | CIMA Medical Center Corp. | 8678440340000002 | 8/3/2023 | Bill | 7/17/2023 | 99204 | 1 | $450.00 |
| 29775 | CIMA Medical Center Corp. | 8678440340000002 | 8/3/2023 | Bill | 7/17/2023 | 97535 | 1 | $75.00 |
| 29776 | CIMA Medical Center Corp. | 8678440340000002 | 8/3/2023 | Bill | 7/17/2023 | 98960 | 1 | $85.00 |
| 29777 | CIMA Medical Center Corp. | 8761496080000003 | 8/3/2023 | Bill | 7/17/2023 | 99204 | 1 | $450.00 |
| 29778 | CIMA Medical Center Corp. | 8761496080000003 | 8/3/2023 | Bill | 7/17/2023 | 97535 | 1 | $75.00 |
| 29779 | CIMA Medical Center Corp. | 8761496080000003 | 8/3/2023 | Bill | 7/17/2023 | 98960 | 1 | $85.00 |
| 29780 | CIMA Medical Center Corp. | 8748960210000001 | 8/4/2023 | Bill | 7/19/2023 | 99204 | 1 | $450.00 |
| 29781 | CIMA Medical Center Corp. | 8748960210000001 | 8/4/2023 | Bill | 7/19/2023 | 97535 | 1 | $75.00 |
| 29782 | CIMA Medical Center Corp. | 8748960210000001 | 8/4/2023 | Bill | 7/19/2023 | 98960 | 1 | $85.00 |
| 29783 | CIMA Medical Center Corp. | 8772461260000001 | 8/4/2023 | Bill | 7/19/2023 | 99204 | 1 | $450.00 |
| 29784 | CIMA Medical Center Corp. | 8772461260000001 | 8/4/2023 | Bill | 7/19/2023 | 97535 | 1 | $75.00 |
| 29785 | CIMA Medical Center Corp. | 8772461260000001 | 8/4/2023 | Bill | 7/19/2023 | 98960 | 1 | $85.00 |
| 29786 | CIMA Medical Center Corp. | 8704093710000004 | 8/4/2023 | Bill | 7/18/2023 | 99204 | 1 | $450.00 |
| 29787 | CIMA Medical Center Corp. | 8704093710000004 | 8/4/2023 | Bill | 7/18/2023 | 97535 | 1 | $75.00 |
| 29788 | CIMA Medical Center Corp. | 8704093710000004 | 8/4/2023 | Bill | 7/18/2023 | 98960 | 1 | $85.00 |
| 29789 | CIMA Medical Center Corp. | 0293682740000008 | 8/4/2023 | Bill | 7/20/2023 | 99204 | 1 | $450.00 |
| 29790 | CIMA Medical Center Corp. | 0293682740000008 | 8/4/2023 | Bill | 7/20/2023 | 97535 | 1 | $75.00 |
| 29791 | CIMA Medical Center Corp. | 0293682740000008 | 8/4/2023 | Bill | 7/20/2023 | 98960 | 1 | $85.00 |
| 29792 | CIMA Medical Center Corp. | 0553647470101116 | 8/4/2023 | Bill | 7/18/2023 | 99204 | 1 | $450.00 |
| 29793 | CIMA Medical Center Corp. | 0553647470101116 | 8/4/2023 | Bill | 7/18/2023 | 97535 | 1 | $75.00 |
| 29794 | CIMA Medical Center Corp. | 0553647470101116 | 8/4/2023 | Bill | 7/18/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29795 | CIMA Medical Center Corp. | 8714529960000002 | 8/4/2023 | Bill | 7/18/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 29796 | CIMA Medical Center Corp. | 8714529960000002 | 8/4/2023 | Bill | 7/18/2023 | 97535 | 1 | $75.00 |
| 29797 | CIMA Medical Center Corp. | 8714529960000002 | 8/4/2023 | Bill | 7/18/2023 | 98960 | 1 | $85.00 |
| 29798 | CIMA Medical Center Corp. | 0638044930101027 | 8/4/2023 | Bill | 7/19/2023 | 99204 | 1 | $450.00 |
| 29799 | CIMA Medical Center Corp. | 0638044930101027 | 8/4/2023 | Bill | 7/19/2023 | 97535 | 1 | $75.00 |
| 29800 | CIMA Medical Center Corp. | 0638044930101027 | 8/4/2023 | Bill | 7/19/2023 | 98960 | 1 | $85.00 |
| 29801 | CIMA Medical Center Corp. | 0567705110101055 | 8/4/2023 | Bill | 7/21/2023 | 99204 | 1 | $450.00 |
| 29802 | CIMA Medical Center Corp. | 0567705110101055 | 8/4/2023 | Bill | 7/21/2023 | 97535 | 1 | $75.00 |
| 29803 | CIMA Medical Center Corp. | 0567705110101055 | 8/4/2023 | Bill | 7/21/2023 | 98960 | 1 | $85.00 |
| 29804 | CIMA Medical Center Corp. | 0357053830101077 | 8/4/2023 | Bill | 7/20/2023 | 99204 | 1 | $450.00 |
| 29805 | CIMA Medical Center Corp. | 0357053830101077 | 8/4/2023 | Bill | 7/20/2023 | 97535 | 1 | $75.00 |
| 29806 | CIMA Medical Center Corp. | 0357053830101077 | 8/4/2023 | Bill | 7/20/2023 | 98960 | 1 | $85.00 |
| 29807 | CIMA Medical Center Corp. | 8731770920000001 | 8/4/2023 | Bill | 7/18/2023 | 99204 | 1 | $450.00 |
| 29808 | CIMA Medical Center Corp. | 8731770920000001 | 8/4/2023 | Bill | 7/18/2023 | 97535 | 1 | $75.00 |
| 29809 | CIMA Medical Center Corp. | 8731770920000001 | 8/4/2023 | Bill | 7/18/2023 | 98960 | 1 | $85.00 |
| 29810 | CIMA Medical Center Corp. | 8691249330000002 | 8/4/2023 | Bill | 7/21/2023 | 99204 | 1 | $450.00 |
| 29811 | CIMA Medical Center Corp. | 8691249330000002 | 8/4/2023 | Bill | 7/21/2023 | 97535 | 1 | $75.00 |
| 29812 | CIMA Medical Center Corp. | 8691249330000002 | 8/4/2023 | Bill | 7/21/2023 | 98960 | 1 | $85.00 |
| 29813 | CIMA Medical Center Corp. | 0641028040000001 | 8/4/2023 | Bill | 7/18/2023 | 99204 | 1 | $450.00 |
| 29814 | CIMA Medical Center Corp. | 0641028040000001 | 8/4/2023 | Bill | 7/18/2023 | 97535 | 1 | $75.00 |
| 29815 | CIMA Medical Center Corp. | 0641028040000001 | 8/4/2023 | Bill | 7/18/2023 | 98960 | 1 | $85.00 |
| 29816 | CIMA Medical Center Corp. | 8731770920000001 | 8/4/2023 | Bill | 7/19/2023 | 99204 | 1 | $450.00 |
| 29817 | CIMA Medical Center Corp. | 8731770920000001 | 8/4/2023 | Bill | 7/19/2023 | 97535 | 1 | $75.00 |
| 29818 | CIMA Medical Center Corp. | 8731770920000001 | 8/4/2023 | Bill | 7/19/2023 | 98960 | 1 | $85.00 |
| 29819 | CIMA Medical Center Corp. | 8709249280000005 | 8/4/2023 | Bill | 7/20/2023 | 99204 | 1 | $450.00 |
| 29820 | CIMA Medical Center Corp. | 8709249280000005 | 8/4/2023 | Bill | 7/20/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29821 | CIMA Medical Center Corp. | 8709249280000005 | 8/4/2023 | Bill | 7/20/2023 | 98960 | 1 | $85.00 |
|-------|---------------------------|------------------|----------|------|-----------|-------|---|--------|
| 29822 | CIMA Medical Center Corp. | 8735805040000004 | 8/4/2023 | Bill | 7/21/2023 | 99204 | 1 | $450.00 |
| 29823 | CIMA Medical Center Corp. | 8735805040000004 | 8/4/2023 | Bill | 7/21/2023 | 97535 | 1 | $75.00 |
| 29824 | CIMA Medical Center Corp. | 8735805040000004 | 8/4/2023 | Bill | 7/21/2023 | 98960 | 1 | $85.00 |
| 29825 | CIMA Medical Center Corp. | 8781151240000001 | 8/4/2023 | Bill | 7/18/2023 | 99204 | 1 | $450.00 |
| 29826 | CIMA Medical Center Corp. | 8781151240000001 | 8/4/2023 | Bill | 7/18/2023 | 97535 | 1 | $75.00 |
| 29827 | CIMA Medical Center Corp. | 8781151240000001 | 8/4/2023 | Bill | 7/18/2023 | 98960 | 1 | $85.00 |
| 29828 | CIMA Medical Center Corp. | 8722173950000007 | 8/4/2023 | Bill | 7/18/2023 | 99204 | 1 | $450.00 |
| 29829 | CIMA Medical Center Corp. | 8722173950000007 | 8/4/2023 | Bill | 7/18/2023 | 97535 | 1 | $75.00 |
| 29830 | CIMA Medical Center Corp. | 8722173950000007 | 8/4/2023 | Bill | 7/18/2023 | 98960 | 1 | $85.00 |
| 29831 | CIMA Medical Center Corp. | 8673869000000008 | 8/4/2023 | Bill | 7/20/2023 | 99204 | 1 | $450.00 |
| 29832 | CIMA Medical Center Corp. | 8673869000000008 | 8/4/2023 | Bill | 7/20/2023 | 97535 | 1 | $75.00 |
| 29833 | CIMA Medical Center Corp. | 8673869000000008 | 8/4/2023 | Bill | 7/20/2023 | 98960 | 1 | $85.00 |
| 29834 | CIMA Medical Center Corp. | 0340650280000006 | 8/4/2023 | Bill | 7/21/2023 | 99204 | 1 | $450.00 |
| 29835 | CIMA Medical Center Corp. | 0340650280000006 | 8/4/2023 | Bill | 7/21/2023 | 97535 | 1 | $75.00 |
| 29836 | CIMA Medical Center Corp. | 0340650280000006 | 8/4/2023 | Bill | 7/21/2023 | 98960 | 1 | $85.00 |
| 29837 | CIMA Medical Center Corp. | 0569238890101027 | 8/4/2023 | Bill | 7/22/2023 | 99204 | 1 | $450.00 |
| 29838 | CIMA Medical Center Corp. | 0569238890101027 | 8/4/2023 | Bill | 7/22/2023 | 97535 | 1 | $75.00 |
| 29839 | CIMA Medical Center Corp. | 0569238890101027 | 8/4/2023 | Bill | 7/22/2023 | 98960 | 1 | $85.00 |
| 29840 | CIMA Medical Center Corp. | 8750327630000002 | 8/4/2023 | Bill | 7/19/2023 | 99204 | 1 | $450.00 |
| 29841 | CIMA Medical Center Corp. | 8750327630000002 | 8/4/2023 | Bill | 7/19/2023 | 97535 | 1 | $75.00 |
| 29842 | CIMA Medical Center Corp. | 8750327630000002 | 8/4/2023 | Bill | 7/19/2023 | 98960 | 1 | $85.00 |
| 29843 | CIMA Medical Center Corp. | 0227812930101074 | 8/4/2023 | Bill | 7/23/2023 | 99204 | 1 | $450.00 |
| 29844 | CIMA Medical Center Corp. | 0227812930101074 | 8/4/2023 | Bill | 7/23/2023 | 97535 | 1 | $75.00 |
| 29845 | CIMA Medical Center Corp. | 0227812930101074 | 8/4/2023 | Bill | 7/23/2023 | 98960 | 1 | $85.00 |
| 29846 | CIMA Medical Center Corp. | 8767035640000001 | 8/7/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29847 | CIMA Medical Center Corp. | 8767035640000001 | 8/7/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 29848 | CIMA Medical Center Corp. | 8767035640000001 | 8/7/2023 | Bill | 1/6/2023 | 98960 | 1 | $85.00 |
| 29849 | CIMA Medical Center Corp. | 8701263760000005 | 8/7/2023 | Bill | 3/29/2023 | 99204 | 1 | $450.00 |
| 29850 | CIMA Medical Center Corp. | 8701263760000005 | 8/7/2023 | Bill | 3/29/2023 | 97535 | 1 | $75.00 |
| 29851 | CIMA Medical Center Corp. | 8701263760000005 | 8/7/2023 | Bill | 3/29/2023 | 98960 | 1 | $85.00 |
| 29852 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/19/2023 | 99213 | 1 | $250.00 |
| 29853 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/18/2023 | 97163 | 1 | $250.00 |
| 29854 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/18/2023 | 72050 | 1 | $575.00 |
| 29855 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/18/2023 | 72110 | 1 | $600.00 |
| 29856 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/18/2023 | 73030 | 1 | $425.00 |
| 29857 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/18/2023 | 73030 | 1 | $425.00 |
| 29858 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/18/2023 | 72070 | 1 | $575.00 |
| 29859 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/28/2023 | 97530 | 2 | $180.00 |
| 29860 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/28/2023 | 97110 | 2 | $150.00 |
| 29861 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/28/2023 | 97140 | 1 | $75.00 |
| 29862 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/28/2023 | G0283 | 1 | $45.00 |
| 29863 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/28/2023 | 97010 | 1 | $15.00 |
| 29864 | CIMA Medical Center Corp. | 8673785710000001 | 8/7/2023 | Bill | 7/28/2023 | 97530 | 1 | $90.00 |
| 29865 | CIMA Medical Center Corp. | 8673785710000001 | 8/7/2023 | Bill | 7/28/2023 | 97112 | 1 | $80.00 |
| 29866 | CIMA Medical Center Corp. | 8673785710000001 | 8/7/2023 | Bill | 7/28/2023 | 97110 | 2 | $150.00 |
| 29867 | CIMA Medical Center Corp. | 8673785710000001 | 8/7/2023 | Bill | 7/28/2023 | 97140 | 1 | $75.00 |
| 29868 | CIMA Medical Center Corp. | 8673785710000001 | 8/7/2023 | Bill | 7/28/2023 | 97010 | 1 | $15.00 |
| 29869 | CIMA Medical Center Corp. | 8673785710000001 | 8/7/2023 | Bill | 7/25/2023 | 97530 | 2 | $180.00 |
| 29870 | CIMA Medical Center Corp. | 8673785710000001 | 8/7/2023 | Bill | 7/25/2023 | 97110 | 2 | $150.00 |
| 29871 | CIMA Medical Center Corp. | 8673785710000001 | 8/7/2023 | Bill | 7/25/2023 | 97140 | 1 | $75.00 |
| 29872 | CIMA Medical Center Corp. | 8673785710000001 | 8/7/2023 | Bill | 7/25/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29873 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/26/2023 | 97530 | 2 | $180.00 |
| 29874 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/26/2023 | 97110 | 2 | $150.00 |
| 29875 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/26/2023 | 97140 | 1 | $75.00 |
| 29876 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/26/2023 | G0283 | 1 | $45.00 |
| 29877 | CIMA Medical Center Corp. | 0089121010101180 | 8/7/2023 | Bill | 7/26/2023 | 97010 | 1 | $15.00 |
| 29878 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/18/2023 | 97140 | 2 | $150.00 |
| 29879 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/18/2023 | G0283 | 1 | $45.00 |
| 29880 | CIMA Medical Center Corp. | 8776552690000001 | 8/7/2023 | Bill | 7/18/2023 | 97010 | 1 | $15.00 |
| 29881 | CIMA Medical Center Corp. | 8727260220000012 | 8/14/2023 | Bill | 7/30/2023 | 99214 | 1 | $275.00 |
| 29882 | CIMA Medical Center Corp. | 8727260220000012 | 8/14/2023 | Bill | 7/30/2023 | 97535 | 1 | $75.00 |
| 29883 | CIMA Medical Center Corp. | 8727260220000012 | 8/14/2023 | Bill | 7/30/2023 | 98960 | 1 | $85.00 |
| 29884 | CIMA Medical Center Corp. | 8753344690000002 | 8/14/2023 | Bill | 7/27/2023 | 99204 | 1 | $450.00 |
| 29885 | CIMA Medical Center Corp. | 8753344690000002 | 8/14/2023 | Bill | 7/27/2023 | 97535 | 1 | $75.00 |
| 29886 | CIMA Medical Center Corp. | 8753344690000002 | 8/14/2023 | Bill | 7/27/2023 | 98960 | 1 | $85.00 |
| 29887 | CIMA Medical Center Corp. | 8691777240000006 | 8/14/2023 | Bill | 7/24/2023 | 99204 | 1 | $450.00 |
| 29888 | CIMA Medical Center Corp. | 8691777240000006 | 8/14/2023 | Bill | 7/24/2023 | 97535 | 1 | $75.00 |
| 29889 | CIMA Medical Center Corp. | 8691777240000006 | 8/14/2023 | Bill | 7/24/2023 | 98960 | 1 | $85.00 |
| 29890 | CIMA Medical Center Corp. | 8706736730000006 | 8/14/2023 | Bill | 7/27/2023 | 99204 | 1 | $450.00 |
| 29891 | CIMA Medical Center Corp. | 8706736730000006 | 8/14/2023 | Bill | 7/27/2023 | 97535 | 1 | $75.00 |
| 29892 | CIMA Medical Center Corp. | 8706736730000006 | 8/14/2023 | Bill | 7/27/2023 | 98960 | 1 | $85.00 |
| 29893 | CIMA Medical Center Corp. | 8732051240000004 | 8/14/2023 | Bill | 7/28/2023 | 99204 | 1 | $450.00 |
| 29894 | CIMA Medical Center Corp. | 8732051240000004 | 8/14/2023 | Bill | 7/28/2023 | 97535 | 1 | $75.00 |
| 29895 | CIMA Medical Center Corp. | 8732051240000004 | 8/14/2023 | Bill | 7/28/2023 | 98960 | 1 | $85.00 |
| 29896 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/2/2023 | 97530 | 1 | $90.00 |
| 29897 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/2/2023 | 97112 | 1 | $80.00 |
| 29898 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/2/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29899 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/2/2023 | 97140 | 1 | $75.00 |
| 29900 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/2/2023 | G0283 | 1 | $45.00 |
| 29901 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/2/2023 | 97010 | 1 | $15.00 |
| 29902 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/3/2023 | 97530 | 1 | $90.00 |
| 29903 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/3/2023 | 97112 | 1 | $80.00 |
| 29904 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/3/2023 | 97110 | 2 | $150.00 |
| 29905 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/3/2023 | 97140 | 1 | $75.00 |
| 29906 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/3/2023 | G0283 | 1 | $45.00 |
| 29907 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 8/3/2023 | 97010 | 1 | $15.00 |
| 29908 | CIMA Medical Center Corp. | 0109436010101120 | 8/14/2023 | Bill | 7/29/2023 | 99204 | 1 | $450.00 |
| 29909 | CIMA Medical Center Corp. | 0109436010101120 | 8/14/2023 | Bill | 7/29/2023 | 97535 | 1 | $75.00 |
| 29910 | CIMA Medical Center Corp. | 0109436010101120 | 8/14/2023 | Bill | 7/29/2023 | 98960 | 1 | $85.00 |
| 29911 | CIMA Medical Center Corp. | 8734538100000001 | 8/14/2023 | Bill | 7/28/2023 | 99204 | 1 | $450.00 |
| 29912 | CIMA Medical Center Corp. | 8734538100000001 | 8/14/2023 | Bill | 7/28/2023 | 97535 | 1 | $75.00 |
| 29913 | CIMA Medical Center Corp. | 8734538100000001 | 8/14/2023 | Bill | 7/28/2023 | 98960 | 1 | $85.00 |
| 29914 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 7/18/2023 | T2002 | 1 | $42.00 |
| 29915 | CIMA Medical Center Corp. | 8770783010000001 | 8/14/2023 | Bill | 7/20/2023 | T2002 | 1 | $41.00 |
| 29916 | CIMA Medical Center Corp. | 8787368160000001 | 8/14/2023 | Bill | 7/25/2023 | 99204 | 1 | $450.00 |
| 29917 | CIMA Medical Center Corp. | 8787368160000001 | 8/14/2023 | Bill | 7/25/2023 | 97535 | 1 | $75.00 |
| 29918 | CIMA Medical Center Corp. | 8787368160000001 | 8/14/2023 | Bill | 7/25/2023 | 98960 | 1 | $85.00 |
| 29919 | CIMA Medical Center Corp. | 8673785710000001 | 8/14/2023 | Bill | 7/18/2023 | T2002 | 1 | $43.00 |
| 29920 | CIMA Medical Center Corp. | 8673785710000001 | 8/14/2023 | Bill | 7/20/2023 | T2002 | 1 | $43.00 |
| 29921 | CIMA Medical Center Corp. | 8673785710000001 | 8/14/2023 | Bill | 7/25/2023 | T2002 | 1 | $43.00 |
| 29922 | CIMA Medical Center Corp. | 8673785710000001 | 8/14/2023 | Bill | 7/28/2023 | T2002 | 1 | $43.00 |
| 29923 | CIMA Medical Center Corp. | 0418893900000001 | 8/14/2023 | Bill | 7/28/2023 | 99204 | 1 | $450.00 |
| 29924 | CIMA Medical Center Corp. | 0418893900000001 | 8/14/2023 | Bill | 7/28/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29925 | CIMA Medical Center Corp. | 0418893900000001 | 8/14/2023 | Bill | 7/28/2023 | 98960 | 1 | $85.00 |
| 29926 | CIMA Medical Center Corp. | 8740915820000003 | 8/14/2023 | Bill | 7/24/2023 | 99204 | 1 | $450.00 |
| 29927 | CIMA Medical Center Corp. | 8740915820000003 | 8/14/2023 | Bill | 7/24/2023 | 97535 | 1 | $75.00 |
| 29928 | CIMA Medical Center Corp. | 8740915820000003 | 8/14/2023 | Bill | 7/24/2023 | 98960 | 1 | $85.00 |
| 29929 | CIMA Medical Center Corp. | 0324706550101039 | 8/14/2023 | Bill | 7/26/2023 | 99204 | 1 | $450.00 |
| 29930 | CIMA Medical Center Corp. | 0324706550101039 | 8/14/2023 | Bill | 7/26/2023 | 97535 | 1 | $75.00 |
| 29931 | CIMA Medical Center Corp. | 0324706550101039 | 8/14/2023 | Bill | 7/26/2023 | 98960 | 1 | $85.00 |
| 29932 | CIMA Medical Center Corp. | 8765801330000001 | 8/14/2023 | Bill | 7/27/2023 | 99204 | 1 | $450.00 |
| 29933 | CIMA Medical Center Corp. | 8765801330000001 | 8/14/2023 | Bill | 7/27/2023 | 97535 | 1 | $75.00 |
| 29934 | CIMA Medical Center Corp. | 8765801330000001 | 8/14/2023 | Bill | 7/27/2023 | 98960 | 1 | $85.00 |
| 29935 | CIMA Medical Center Corp. | 8784737280000001 | 8/14/2023 | Bill | 7/28/2023 | 99204 | 1 | $450.00 |
| 29936 | CIMA Medical Center Corp. | 8784737280000001 | 8/14/2023 | Bill | 7/28/2023 | 97535 | 1 | $75.00 |
| 29937 | CIMA Medical Center Corp. | 8784737280000001 | 8/14/2023 | Bill | 7/28/2023 | 98960 | 1 | $85.00 |
| 29938 | CIMA Medical Center Corp. | 0435784810101035 | 8/14/2023 | Bill | 7/28/2023 | 99204 | 1 | $450.00 |
| 29939 | CIMA Medical Center Corp. | 0435784810101035 | 8/14/2023 | Bill | 7/28/2023 | 97535 | 1 | $75.00 |
| 29940 | CIMA Medical Center Corp. | 0435784810101035 | 8/14/2023 | Bill | 7/28/2023 | 98960 | 1 | $85.00 |
| 29941 | CIMA Medical Center Corp. | 8677402850000001 | 8/14/2023 | Bill | 7/26/2023 | 99204 | 1 | $450.00 |
| 29942 | CIMA Medical Center Corp. | 8677402850000001 | 8/14/2023 | Bill | 7/26/2023 | 97535 | 1 | $75.00 |
| 29943 | CIMA Medical Center Corp. | 8677402850000001 | 8/14/2023 | Bill | 7/26/2023 | 98960 | 1 | $85.00 |
| 29944 | CIMA Medical Center Corp. | 0107962970101108 | 8/14/2023 | Bill | 7/28/2023 | 99204 | 1 | $450.00 |
| 29945 | CIMA Medical Center Corp. | 0107962970101108 | 8/14/2023 | Bill | 7/28/2023 | 97535 | 1 | $75.00 |
| 29946 | CIMA Medical Center Corp. | 0107962970101108 | 8/14/2023 | Bill | 7/28/2023 | 98960 | 1 | $85.00 |
| 29947 | CIMA Medical Center Corp. | 8783215930000001 | 8/14/2023 | Bill | 7/27/2023 | 99204 | 1 | $450.00 |
| 29948 | CIMA Medical Center Corp. | 8783215930000001 | 8/14/2023 | Bill | 7/27/2023 | 97535 | 1 | $75.00 |
| 29949 | CIMA Medical Center Corp. | 8783215930000001 | 8/14/2023 | Bill | 7/27/2023 | 98960 | 1 | $85.00 |
| 29950 | CIMA Medical Center Corp. | 8703257090000002 | 8/14/2023 | Bill | 7/25/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 29951 | CIMA Medical Center Corp. | 8703257090000002 | 8/14/2023 | Bill | 7/25/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 29952 | CIMA Medical Center Corp. | 8703257090000002 | 8/14/2023 | Bill | 7/25/2023 | 98960 | 1 | $85.00 |
| 29953 | CIMA Medical Center Corp. | 8776631370000001 | 8/14/2023 | Bill | 7/26/2023 | 99204 | 1 | $450.00 |
| 29954 | CIMA Medical Center Corp. | 8776631370000001 | 8/14/2023 | Bill | 7/26/2023 | 97535 | 1 | $75.00 |
| 29955 | CIMA Medical Center Corp. | 8776631370000001 | 8/14/2023 | Bill | 7/26/2023 | 98960 | 1 | $85.00 |
| 29956 | CIMA Medical Center Corp. | 0401543270101089 | 8/14/2023 | Bill | 7/24/2023 | 99204 | 1 | $450.00 |
| 29957 | CIMA Medical Center Corp. | 0401543270101089 | 8/14/2023 | Bill | 7/24/2023 | 97535 | 1 | $75.00 |
| 29958 | CIMA Medical Center Corp. | 0401543270101089 | 8/14/2023 | Bill | 7/24/2023 | 98960 | 1 | $85.00 |
| 29959 | CIMA Medical Center Corp. | 8737964540000002 | 8/14/2023 | Bill | 7/26/2023 | 99204 | 1 | $450.00 |
| 29960 | CIMA Medical Center Corp. | 8737964540000002 | 8/14/2023 | Bill | 7/26/2023 | 97535 | 1 | $75.00 |
| 29961 | CIMA Medical Center Corp. | 8737964540000002 | 8/14/2023 | Bill | 7/26/2023 | 98960 | 1 | $85.00 |
| 29962 | CIMA Medical Center Corp. | 8758452090000001 | 8/14/2023 | Bill | 7/25/2023 | 99204 | 1 | $450.00 |
| 29963 | CIMA Medical Center Corp. | 8758452090000001 | 8/14/2023 | Bill | 7/25/2023 | 97535 | 1 | $75.00 |
| 29964 | CIMA Medical Center Corp. | 8758452090000001 | 8/14/2023 | Bill | 7/25/2023 | 98960 | 1 | $85.00 |
| 29965 | CIMA Medical Center Corp. | 0556671660101101 | 8/14/2023 | Bill | 7/25/2023 | 99204 | 1 | $450.00 |
| 29966 | CIMA Medical Center Corp. | 0556671660101101 | 8/14/2023 | Bill | 7/25/2023 | 97535 | 1 | $75.00 |
| 29967 | CIMA Medical Center Corp. | 0556671660101101 | 8/14/2023 | Bill | 7/25/2023 | 98960 | 1 | $85.00 |
| 29968 | CIMA Medical Center Corp. | 8671711720000009 | 8/14/2023 | Bill | 7/29/2023 | 99204 | 1 | $450.00 |
| 29969 | CIMA Medical Center Corp. | 8671711720000009 | 8/14/2023 | Bill | 7/29/2023 | 97535 | 1 | $75.00 |
| 29970 | CIMA Medical Center Corp. | 8671711720000009 | 8/14/2023 | Bill | 7/29/2023 | 98960 | 1 | $85.00 |
| 29971 | CIMA Medical Center Corp. | 0577940150101116 | 8/14/2023 | Bill | 7/29/2023 | 99204 | 1 | $450.00 |
| 29972 | CIMA Medical Center Corp. | 0577940150101116 | 8/14/2023 | Bill | 7/29/2023 | 97535 | 1 | $75.00 |
| 29973 | CIMA Medical Center Corp. | 0577940150101116 | 8/14/2023 | Bill | 7/29/2023 | 98960 | 1 | $85.00 |
| 29974 | CIMA Medical Center Corp. | 0356336700101066 | 8/14/2023 | Bill | 7/28/2023 | 99204 | 1 | $450.00 |
| 29975 | CIMA Medical Center Corp. | 0356336700101066 | 8/14/2023 | Bill | 7/28/2023 | 97535 | 1 | $75.00 |
| 29976 | CIMA Medical Center Corp. | 0356336700101066 | 8/14/2023 | Bill | 7/28/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29977 | CIMA Medical Center Corp. | 0136846520101045 | 8/14/2023 | Bill | 7/27/2023 | 99204 | 1 | $450.00 |
| 29978 | CIMA Medical Center Corp. | 0136846520101045 | 8/14/2023 | Bill | 7/27/2023 | 97535 | 1 | $75.00 |
| 29979 | CIMA Medical Center Corp. | 0136846520101045 | 8/14/2023 | Bill | 7/27/2023 | 98960 | 1 | $85.00 |
| 29980 | CIMA Medical Center Corp. | 8731781920000001 | 8/14/2023 | Bill | 7/26/2023 | 99204 | 1 | $450.00 |
| 29981 | CIMA Medical Center Corp. | 8731781920000001 | 8/14/2023 | Bill | 7/26/2023 | 97535 | 1 | $75.00 |
| 29982 | CIMA Medical Center Corp. | 8731781920000001 | 8/14/2023 | Bill | 7/26/2023 | 98960 | 1 | $85.00 |
| 29983 | CIMA Medical Center Corp. | 8737964540000002 | 8/14/2023 | Bill | 7/26/2023 | 99204 | 1 | $450.00 |
| 29984 | CIMA Medical Center Corp. | 8737964540000002 | 8/14/2023 | Bill | 7/26/2023 | 97535 | 1 | $75.00 |
| 29985 | CIMA Medical Center Corp. | 8737964540000002 | 8/14/2023 | Bill | 7/26/2023 | 98960 | 1 | $85.00 |
| 29986 | CIMA Medical Center Corp. | 8740608480000001 | 8/14/2023 | Bill | 7/27/2023 | 99204 | 1 | $450.00 |
| 29987 | CIMA Medical Center Corp. | 8740608480000001 | 8/14/2023 | Bill | 7/27/2023 | 97535 | 1 | $75.00 |
| 29988 | CIMA Medical Center Corp. | 8740608480000001 | 8/14/2023 | Bill | 7/27/2023 | 98960 | 1 | $85.00 |
| 29989 | CIMA Medical Center Corp. | 0299678610000008 | 8/14/2023 | Bill | 7/27/2023 | 99204 | 1 | $450.00 |
| 29990 | CIMA Medical Center Corp. | 0299678610000008 | 8/14/2023 | Bill | 7/27/2023 | 97535 | 1 | $75.00 |
| 29991 | CIMA Medical Center Corp. | 0299678610000008 | 8/14/2023 | Bill | 7/27/2023 | 98960 | 1 | $85.00 |
| 29992 | CIMA Medical Center Corp. | 0324706550101040 | 8/14/2023 | Bill | 7/26/2023 | 99204 | 1 | $450.00 |
| 29993 | CIMA Medical Center Corp. | 0324706550101040 | 8/14/2023 | Bill | 7/26/2023 | 97535 | 1 | $75.00 |
| 29994 | CIMA Medical Center Corp. | 0324706550101040 | 8/14/2023 | Bill | 7/26/2023 | 98960 | 1 | $85.00 |
| 29995 | CIMA Medical Center Corp. | 8673785710000001 | 8/15/2023 | Bill | 8/1/2023 | 97530 | 2 | $180.00 |
| 29996 | CIMA Medical Center Corp. | 8673785710000001 | 8/15/2023 | Bill | 8/1/2023 | 97110 | 2 | $150.00 |
| 29997 | CIMA Medical Center Corp. | 8673785710000001 | 8/15/2023 | Bill | 8/1/2023 | 97140 | 1 | $75.00 |
| 29998 | CIMA Medical Center Corp. | 8673785710000001 | 8/15/2023 | Bill | 8/1/2023 | 97010 | 1 | $15.00 |
| 29999 | CIMA Medical Center Corp. | 8673785710000001 | 8/15/2023 | Bill | 8/2/2023 | 97530 | 2 | $180.00 |
| 30000 | CIMA Medical Center Corp. | 8673785710000001 | 8/15/2023 | Bill | 8/2/2023 | 97110 | 2 | $150.00 |
| 30001 | CIMA Medical Center Corp. | 8673785710000001 | 8/15/2023 | Bill | 8/2/2023 | 97140 | 1 | $75.00 |
| 30002 | CIMA Medical Center Corp. | 8673785710000001 | 8/15/2023 | Bill | 8/2/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30003 | CIMA Medical Center Corp. | 8771009010000001 | 8/17/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |
| 30004 | CIMA Medical Center Corp. | 8771009010000001 | 8/17/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
| 30005 | CIMA Medical Center Corp. | 8771009010000001 | 8/17/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30006 | CIMA Medical Center Corp. | 8765006920000001 | 8/17/2023 | Bill | 8/1/2023 | 99204 | 1 | $450.00 |
| 30007 | CIMA Medical Center Corp. | 8765006920000001 | 8/17/2023 | Bill | 8/1/2023 | 97535 | 1 | $75.00 |
| 30008 | CIMA Medical Center Corp. | 8765006920000001 | 8/17/2023 | Bill | 8/1/2023 | 98960 | 1 | $85.00 |
| 30009 | CIMA Medical Center Corp. | 8783839960000001 | 8/17/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |
| 30010 | CIMA Medical Center Corp. | 8783839960000001 | 8/17/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
| 30011 | CIMA Medical Center Corp. | 8783839960000001 | 8/17/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30012 | CIMA Medical Center Corp. | 8778217420000001 | 8/17/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |
| 30013 | CIMA Medical Center Corp. | 8778217420000001 | 8/17/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
| 30014 | CIMA Medical Center Corp. | 8778217420000001 | 8/17/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30015 | CIMA Medical Center Corp. | 0553394000000007 | 8/17/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |
| 30016 | CIMA Medical Center Corp. | 0553394000000007 | 8/17/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
| 30017 | CIMA Medical Center Corp. | 0553394000000007 | 8/17/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30018 | CIMA Medical Center Corp. | 0604432930101118 | 8/17/2023 | Bill | 8/1/2023 | 99204 | 1 | $450.00 |
| 30019 | CIMA Medical Center Corp. | 0604432930101118 | 8/17/2023 | Bill | 8/1/2023 | 97535 | 1 | $75.00 |
| 30020 | CIMA Medical Center Corp. | 0604432930101118 | 8/17/2023 | Bill | 8/1/2023 | 98960 | 1 | $85.00 |
| 30021 | CIMA Medical Center Corp. | 8669953660000016 | 8/17/2023 | Bill | 7/31/2023 | 99204 | 1 | $450.00 |
| 30022 | CIMA Medical Center Corp. | 8669953660000016 | 8/17/2023 | Bill | 7/31/2023 | 97535 | 1 | $75.00 |
| 30023 | CIMA Medical Center Corp. | 8669953660000016 | 8/17/2023 | Bill | 7/31/2023 | 98960 | 1 | $85.00 |
| 30024 | CIMA Medical Center Corp. | 0556671660101101 | 8/17/2023 | Bill | 8/1/2023 | 99204 | 1 | $450.00 |
| 30025 | CIMA Medical Center Corp. | 0556671660101101 | 8/17/2023 | Bill | 8/1/2023 | 97535 | 1 | $75.00 |
| 30026 | CIMA Medical Center Corp. | 0556671660101101 | 8/17/2023 | Bill | 8/1/2023 | 98960 | 1 | $85.00 |
| 30027 | CIMA Medical Center Corp. | 8778217420000001 | 8/17/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |
| 30028 | CIMA Medical Center Corp. | 8778217420000001 | 8/17/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30029 | CIMA Medical Center Corp. | 8778217420000001 | 8/17/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30030 | CIMA Medical Center Corp. | 0643427280000002 | 8/17/2023 | Bill | 8/1/2023 | 99204 | 1 | $450.00 |
| 30031 | CIMA Medical Center Corp. | 0643427280000002 | 8/17/2023 | Bill | 8/1/2023 | 97535 | 1 | $75.00 |
| 30032 | CIMA Medical Center Corp. | 0643427280000002 | 8/17/2023 | Bill | 8/1/2023 | 98960 | 1 | $85.00 |
| 30033 | CIMA Medical Center Corp. | 8666785490000019 | 8/17/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |
| 30034 | CIMA Medical Center Corp. | 8666785490000019 | 8/17/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
| 30035 | CIMA Medical Center Corp. | 8666785490000019 | 8/17/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30036 | CIMA Medical Center Corp. | 8756618880000001 | 8/17/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |
| 30037 | CIMA Medical Center Corp. | 8756618880000001 | 8/17/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
| 30038 | CIMA Medical Center Corp. | 8756618880000001 | 8/17/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30039 | CIMA Medical Center Corp. | 8765006920000001 | 8/17/2023 | Bill | 8/1/2023 | 99204 | 1 | $450.00 |
| 30040 | CIMA Medical Center Corp. | 8765006920000001 | 8/17/2023 | Bill | 8/1/2023 | 97535 | 1 | $75.00 |
| 30041 | CIMA Medical Center Corp. | 8765006920000001 | 8/17/2023 | Bill | 8/1/2023 | 98960 | 1 | $85.00 |
| 30042 | CIMA Medical Center Corp. | 8729937940000004 | 8/17/2023 | Bill | 8/1/2023 | 99214 | 1 | $275.00 |
| 30043 | CIMA Medical Center Corp. | 8729937940000004 | 8/17/2023 | Bill | 8/1/2023 | 97535 | 1 | $75.00 |
| 30044 | CIMA Medical Center Corp. | 8729937940000004 | 8/17/2023 | Bill | 8/1/2023 | 98960 | 1 | $85.00 |
| 30045 | CIMA Medical Center Corp. | 0648206480101067 | 8/17/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |
| 30046 | CIMA Medical Center Corp. | 0648206480101067 | 8/17/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
| 30047 | CIMA Medical Center Corp. | 0648206480101067 | 8/17/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30048 | CIMA Medical Center Corp. | 0577482100000004 | 8/17/2023 | Bill | 8/1/2023 | 99204 | 1 | $450.00 |
| 30049 | CIMA Medical Center Corp. | 0577482100000004 | 8/17/2023 | Bill | 8/1/2023 | 97535 | 1 | $75.00 |
| 30050 | CIMA Medical Center Corp. | 0577482100000004 | 8/17/2023 | Bill | 8/1/2023 | 98960 | 1 | $85.00 |
| 30051 | CIMA Medical Center Corp. | 8711873920000001 | 8/21/2023 | Bill | 2/3/2022 | 99204 | 1 | $450.00 |
| 30052 | CIMA Medical Center Corp. | 8711873920000001 | 8/21/2023 | Bill | 2/3/2022 | 97530 | 1 | $90.00 |
| 30053 | CIMA Medical Center Corp. | 8711873920000001 | 8/21/2023 | Bill | 2/3/2022 | 97535 | 1 | $75.00 |
| 30054 | CIMA Medical Center Corp. | 8711873920000001 | 8/21/2023 | Bill | 2/3/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30055 | CIMA Medical Center Corp. | 0293682740000008 | 8/21/2023 | Bill | 8/5/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 30056 | CIMA Medical Center Corp. | 0293682740000008 | 8/21/2023 | Bill | 8/5/2023 | 97535 | 1 | $75.00 |
| 30057 | CIMA Medical Center Corp. | 0293682740000008 | 8/21/2023 | Bill | 8/5/2023 | 98960 | 1 | $85.00 |
| 30058 | CIMA Medical Center Corp. | 0422652190101203 | 8/21/2023 | Bill | 8/5/2023 | 99204 | 1 | $450.00 |
| 30059 | CIMA Medical Center Corp. | 0422652190101203 | 8/21/2023 | Bill | 8/5/2023 | 97535 | 1 | $75.00 |
| 30060 | CIMA Medical Center Corp. | 0422652190101203 | 8/21/2023 | Bill | 8/5/2023 | 98960 | 1 | $85.00 |
| 30061 | CIMA Medical Center Corp. | 8732051240000004 | 8/21/2023 | Bill | 8/4/2023 | 99204 | 1 | $450.00 |
| 30062 | CIMA Medical Center Corp. | 8732051240000004 | 8/21/2023 | Bill | 8/4/2023 | 97535 | 1 | $75.00 |
| 30063 | CIMA Medical Center Corp. | 8732051240000004 | 8/21/2023 | Bill | 8/4/2023 | 98960 | 1 | $85.00 |
| 30064 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/16/2023 | 97530 | 2 | $180.00 |
| 30065 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/16/2023 | 97110 | 2 | $150.00 |
| 30066 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/16/2023 | 97140 | 1 | $75.00 |
| 30067 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/16/2023 | G0283 | 1 | $45.00 |
| 30068 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/16/2023 | 97010 | 1 | $15.00 |
| 30069 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/14/2023 | 97530 | 2 | $180.00 |
| 30070 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/14/2023 | 97110 | 2 | $150.00 |
| 30071 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/14/2023 | 97140 | 1 | $75.00 |
| 30072 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/14/2023 | G0283 | 1 | $45.00 |
| 30073 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/14/2023 | 97010 | 1 | $15.00 |
| 30074 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/9/2023 | 97530 | 2 | $180.00 |
| 30075 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/9/2023 | 97110 | 2 | $150.00 |
| 30076 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/9/2023 | 97140 | 1 | $75.00 |
| 30077 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/9/2023 | G0283 | 1 | $45.00 |
| 30078 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/9/2023 | 97010 | 1 | $15.00 |
| 30079 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/7/2023 | 97530 | 2 | $180.00 |
| 30080 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/7/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30081 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/7/2023 | 97140 | 1 | $75.00 |
| 30082 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/7/2023 | G0283 | 1 | $45.00 |
| 30083 | CIMA Medical Center Corp. | 0089121010101180 | 8/21/2023 | Bill | 8/7/2023 | 97010 | 1 | $15.00 |
| 30084 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/10/2023 | T2002 | 1 | $40.00 |
| 30085 | CIMA Medical Center Corp. | 8677706840000001 | 8/21/2023 | Bill | 8/2/2023 | 99214 | 1 | $275.00 |
| 30086 | CIMA Medical Center Corp. | 8677706840000001 | 8/21/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
| 30087 | CIMA Medical Center Corp. | 8677706840000001 | 8/21/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30088 | CIMA Medical Center Corp. | 8744232540000001 | 8/21/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |
| 30089 | CIMA Medical Center Corp. | 8744232540000001 | 8/21/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
| 30090 | CIMA Medical Center Corp. | 8744232540000001 | 8/21/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30091 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/9/2023 | 97530 | 1 | $90.00 |
| 30092 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/9/2023 | 97112 | 1 | $80.00 |
| 30093 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/9/2023 | 97110 | 2 | $150.00 |
| 30094 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/9/2023 | 97140 | 1 | $75.00 |
| 30095 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/9/2023 | 97010 | 1 | $15.00 |
| 30096 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/10/2023 | 97530 | 1 | $90.00 |
| 30097 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/10/2023 | 97112 | 1 | $80.00 |
| 30098 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/10/2023 | 97110 | 2 | $150.00 |
| 30099 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/10/2023 | 97140 | 1 | $75.00 |
| 30100 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/10/2023 | 97010 | 1 | $15.00 |
| 30101 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/1/2023 | T2002 | 1 | $44.00 |
| 30102 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/9/2023 | T2002 | 1 | $41.00 |
| 30103 | CIMA Medical Center Corp. | 8673785710000001 | 8/21/2023 | Bill | 8/2/2023 | T2002 | 1 | $44.00 |
| 30104 | CIMA Medical Center Corp. | 8770783010000001 | 8/21/2023 | Bill | 8/2/2023 | T2002 | 1 | $43.00 |
| 30105 | CIMA Medical Center Corp. | 8770783010000001 | 8/21/2023 | Bill | 8/3/2023 | T2002 | 1 | $43.00 |
| 30106 | CIMA Medical Center Corp. | 0624018420000001 | 8/21/2023 | Bill | 8/2/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30107 | CIMA Medical Center Corp. | 0624018420000001 | 8/21/2023 | Bill | 8/2/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 30108 | CIMA Medical Center Corp. | 0624018420000001 | 8/21/2023 | Bill | 8/2/2023 | 98960 | 1 | $85.00 |
| 30109 | CIMA Medical Center Corp. | 0297934930101088 | 8/21/2023 | Bill | 8/3/2023 | 99204 | 1 | $450.00 |
| 30110 | CIMA Medical Center Corp. | 0297934930101088 | 8/21/2023 | Bill | 8/3/2023 | 97535 | 1 | $75.00 |
| 30111 | CIMA Medical Center Corp. | 0297934930101088 | 8/21/2023 | Bill | 8/3/2023 | 98960 | 1 | $85.00 |
| 30112 | CIMA Medical Center Corp. | 0643053940101025 | 8/21/2023 | Bill | 8/3/2023 | 99204 | 1 | $450.00 |
| 30113 | CIMA Medical Center Corp. | 0643053940101025 | 8/21/2023 | Bill | 8/3/2023 | 97535 | 1 | $75.00 |
| 30114 | CIMA Medical Center Corp. | 0643053940101025 | 8/21/2023 | Bill | 8/3/2023 | 98960 | 1 | $85.00 |
| 30115 | CIMA Medical Center Corp. | 0268004380000005 | 8/21/2023 | Bill | 8/4/2023 | 99204 | 1 | $450.00 |
| 30116 | CIMA Medical Center Corp. | 0268004380000005 | 8/21/2023 | Bill | 8/4/2023 | 97535 | 1 | $75.00 |
| 30117 | CIMA Medical Center Corp. | 0268004380000005 | 8/21/2023 | Bill | 8/4/2023 | 98960 | 1 | $85.00 |
| 30118 | CIMA Medical Center Corp. | 8672069560000002 | 8/21/2023 | Bill | 8/4/2023 | 99204 | 1 | $450.00 |
| 30119 | CIMA Medical Center Corp. | 8672069560000002 | 8/21/2023 | Bill | 8/4/2023 | 97535 | 1 | $75.00 |
| 30120 | CIMA Medical Center Corp. | 8672069560000002 | 8/21/2023 | Bill | 8/4/2023 | 98960 | 1 | $85.00 |
| 30121 | CIMA Medical Center Corp. | 8762715470000002 | 8/21/2023 | Bill | 8/6/2023 | 99204 | 1 | $450.00 |
| 30122 | CIMA Medical Center Corp. | 8762715470000002 | 8/21/2023 | Bill | 8/6/2023 | 97535 | 1 | $75.00 |
| 30123 | CIMA Medical Center Corp. | 8762715470000002 | 8/21/2023 | Bill | 8/6/2023 | 98960 | 1 | $85.00 |
| 30124 | CIMA Medical Center Corp. | 8741357350000003 | 8/21/2023 | Bill | 8/4/2023 | 99204 | 1 | $450.00 |
| 30125 | CIMA Medical Center Corp. | 8741357350000003 | 8/21/2023 | Bill | 8/4/2023 | 97535 | 1 | $75.00 |
| 30126 | CIMA Medical Center Corp. | 8741357350000003 | 8/21/2023 | Bill | 8/4/2023 | 98960 | 1 | $85.00 |
| 30127 | CIMA Medical Center Corp. | 8750303950000002 | 8/21/2023 | Bill | 8/6/2023 | 99204 | 1 | $450.00 |
| 30128 | CIMA Medical Center Corp. | 8750303950000002 | 8/21/2023 | Bill | 8/6/2023 | 97535 | 1 | $75.00 |
| 30129 | CIMA Medical Center Corp. | 8750303950000002 | 8/21/2023 | Bill | 8/6/2023 | 98960 | 1 | $85.00 |
| 30130 | CIMA Medical Center Corp. | 8727260220000004 | 8/21/2023 | Bill | 8/3/2023 | 99214 | 1 | $275.00 |
| 30131 | CIMA Medical Center Corp. | 8727260220000004 | 8/21/2023 | Bill | 8/3/2023 | 97535 | 1 | $75.00 |
| 30132 | CIMA Medical Center Corp. | 8727260220000004 | 8/21/2023 | Bill | 8/3/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30133 | CIMA Medical Center Corp. | 8758346610000003 | 8/21/2023 | Bill | 8/10/2023 | 71250 | 1 | $1,000.00 |
| 30134 | CIMA Medical Center Corp. | 8758346610000003 | 8/21/2023 | Bill | 8/10/2023 | 72050 | 1 | $575.00 |
| 30135 | CIMA Medical Center Corp. | 8758346610000003 | 8/21/2023 | Bill | 8/10/2023 | 72070 | 1 | $575.00 |
| 30136 | CIMA Medical Center Corp. | 8755711670000002 | 8/25/2023 | Bill | 8/10/2023 | 99204 | 1 | $450.00 |
| 30137 | CIMA Medical Center Corp. | 8755711670000002 | 8/25/2023 | Bill | 8/10/2023 | 97535 | 1 | $75.00 |
| 30138 | CIMA Medical Center Corp. | 8755711670000002 | 8/25/2023 | Bill | 8/10/2023 | 98960 | 1 | $85.00 |
| 30139 | CIMA Medical Center Corp. | 0123403350101069 | 8/25/2023 | Bill | 8/7/2023 | 99204 | 1 | $450.00 |
| 30140 | CIMA Medical Center Corp. | 0123403350101069 | 8/25/2023 | Bill | 8/7/2023 | 97535 | 1 | $75.00 |
| 30141 | CIMA Medical Center Corp. | 0123403350101069 | 8/25/2023 | Bill | 8/7/2023 | 98960 | 1 | $85.00 |
| 30142 | CIMA Medical Center Corp. | 0123403350101069 | 8/25/2023 | Bill | 8/7/2023 | 99204 | 1 | $450.00 |
| 30143 | CIMA Medical Center Corp. | 0123403350101069 | 8/25/2023 | Bill | 8/7/2023 | 97535 | 1 | $75.00 |
| 30144 | CIMA Medical Center Corp. | 0123403350101069 | 8/25/2023 | Bill | 8/7/2023 | 98960 | 1 | $85.00 |
| 30145 | CIMA Medical Center Corp. | 0177519650101107 | 8/25/2023 | Bill | 8/9/2023 | 99204 | 1 | $450.00 |
| 30146 | CIMA Medical Center Corp. | 0177519650101107 | 8/25/2023 | Bill | 8/9/2023 | 97535 | 1 | $75.00 |
| 30147 | CIMA Medical Center Corp. | 0177519650101107 | 8/25/2023 | Bill | 8/9/2023 | 98960 | 1 | $85.00 |
| 30148 | CIMA Medical Center Corp. | 0646625400101016 | 8/25/2023 | Bill | 8/10/2023 | 99204 | 1 | $450.00 |
| 30149 | CIMA Medical Center Corp. | 0646625400101016 | 8/25/2023 | Bill | 8/10/2023 | 97535 | 1 | $75.00 |
| 30150 | CIMA Medical Center Corp. | 0646625400101016 | 8/25/2023 | Bill | 8/10/2023 | 98960 | 1 | $85.00 |
| 30151 | CIMA Medical Center Corp. | 0569937350101064 | 8/25/2023 | Bill | 8/8/2023 | 99203 | 1 | $400.00 |
| 30152 | CIMA Medical Center Corp. | 0569937350101064 | 8/25/2023 | Bill | 8/8/2023 | 97535 | 1 | $75.00 |
| 30153 | CIMA Medical Center Corp. | 0569937350101064 | 8/25/2023 | Bill | 8/8/2023 | 98960 | 1 | $85.00 |
| 30154 | CIMA Medical Center Corp. | 0652820140000004 | 8/25/2023 | Bill | 8/10/2023 | 99201 | 1 | $450.00 |
| 30155 | CIMA Medical Center Corp. | 0652820140000004 | 8/25/2023 | Bill | 8/10/2023 | 97535 | 1 | $75.00 |
| 30156 | CIMA Medical Center Corp. | 0652820140000004 | 8/25/2023 | Bill | 8/10/2023 | 98960 | 1 | $85.00 |
| 30157 | CIMA Medical Center Corp. | 0163935000101105 | 8/25/2023 | Bill | 8/9/2023 | 99204 | 1 | $450.00 |
| 30158 | CIMA Medical Center Corp. | 0163935000101105 | 8/25/2023 | Bill | 8/9/2023 | 97533 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30159 | CIMA Medical Center Corp. | 0163935000101105 | 8/25/2023 | Bill | 8/9/2023 | 98960 | 1 | $85.00 |
| 30160 | CIMA Medical Center Corp. | 8741970020000001 | 8/25/2023 | Bill | 8/10/2023 | 99204 | 1 | $450.00 |
| 30161 | CIMA Medical Center Corp. | 8741970020000001 | 8/25/2023 | Bill | 8/10/2023 | 97535 | 1 | $75.00 |
| 30162 | CIMA Medical Center Corp. | 8741970020000001 | 8/25/2023 | Bill | 8/10/2023 | 98960 | 1 | $85.00 |
| 30163 | CIMA Medical Center Corp. | 0418804920101047 | 8/25/2023 | Bill | 8/9/2023 | 99203 | 1 | $400.00 |
| 30164 | CIMA Medical Center Corp. | 0418804920101047 | 8/25/2023 | Bill | 8/9/2023 | 97535 | 1 | $75.00 |
| 30165 | CIMA Medical Center Corp. | 0418804920101047 | 8/25/2023 | Bill | 8/9/2023 | 98960 | 1 | $85.00 |
| 30166 | CIMA Medical Center Corp. | 8751917030000002 | 8/25/2023 | Bill | 8/9/2023 | 99204 | 1 | $450.00 |
| 30167 | CIMA Medical Center Corp. | 8751917030000002 | 8/25/2023 | Bill | 8/9/2023 | 97535 | 1 | $75.00 |
| 30168 | CIMA Medical Center Corp. | 8751917030000002 | 8/25/2023 | Bill | 8/9/2023 | 98960 | 1 | $85.00 |
| 30169 | CIMA Medical Center Corp. | 0191612360101147 | 8/25/2023 | Bill | 8/10/2023 | 99204 | 1 | $450.00 |
| 30170 | CIMA Medical Center Corp. | 0191612360101147 | 8/25/2023 | Bill | 8/10/2023 | 97535 | 1 | $75.00 |
| 30171 | CIMA Medical Center Corp. | 0191612360101147 | 8/25/2023 | Bill | 8/10/2023 | 98960 | 1 | $85.00 |
| 30172 | CIMA Medical Center Corp. | 0568553690101017 | 8/25/2023 | Bill | 8/10/2023 | 99203 | 1 | $450.00 |
| 30173 | CIMA Medical Center Corp. | 0568553690101017 | 8/25/2023 | Bill | 8/10/2023 | 97535 | 1 | $75.00 |
| 30174 | CIMA Medical Center Corp. | 0568553690101017 | 8/25/2023 | Bill | 8/10/2023 | 98960 | 1 | $85.00 |
| 30175 | CIMA Medical Center Corp. | 0425033770101013 | 8/25/2023 | Bill | 8/9/2023 | 99203 | 1 | $400.00 |
| 30176 | CIMA Medical Center Corp. | 0425033770101013 | 8/25/2023 | Bill | 8/9/2023 | 97535 | 1 | $75.00 |
| 30177 | CIMA Medical Center Corp. | 0425033770101013 | 8/25/2023 | Bill | 8/9/2023 | 98960 | 1 | $85.00 |
| 30178 | CIMA Medical Center Corp. | 8667273000000008 | 8/25/2023 | Bill | 8/11/2023 | 99201 | 1 | $450.00 |
| 30179 | CIMA Medical Center Corp. | 8667273000000008 | 8/25/2023 | Bill | 8/11/2023 | 97533 | 1 | $75.00 |
| 30180 | CIMA Medical Center Corp. | 8667273000000008 | 8/25/2023 | Bill | 8/11/2023 | 98960 | 1 | $85.00 |
| 30181 | CIMA Medical Center Corp. | 0641626800000002 | 8/25/2023 | Bill | 8/9/2023 | 99204 | 1 | $450.00 |
| 30182 | CIMA Medical Center Corp. | 0641626800000002 | 8/25/2023 | Bill | 8/9/2023 | 97535 | 1 | $75.00 |
| 30183 | CIMA Medical Center Corp. | 0641626800000002 | 8/25/2023 | Bill | 8/9/2023 | 98960 | 1 | $85.00 |
| 30184 | CIMA Medical Center Corp. | 0341685110101027 | 8/25/2023 | Bill | 8/11/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30185 | CIMA Medical Center Corp. | 0341685110101027 | 8/25/2023 | Bill | 8/11/2023 | 97535 | 1 | $75.00 |
| 30186 | CIMA Medical Center Corp. | 0341685110101027 | 8/25/2023 | Bill | 8/11/2023 | 98960 | 1 | $85.00 |
| 30187 | CIMA Medical Center Corp. | 0422652190101203 | 8/25/2023 | Bill | 8/7/2023 | 99204 | 1 | $450.00 |
| 30188 | CIMA Medical Center Corp. | 0422652190101203 | 8/25/2023 | Bill | 8/7/2023 | 97535 | 1 | $75.00 |
| 30189 | CIMA Medical Center Corp. | 0422652190101203 | 8/25/2023 | Bill | 8/7/2023 | 98960 | 1 | $85.00 |
| 30190 | CIMA Medical Center Corp. | 0651374290101020 | 8/25/2023 | Bill | 8/7/2023 | 99204 | 1 | $450.00 |
| 30191 | CIMA Medical Center Corp. | 0651374290101020 | 8/25/2023 | Bill | 8/7/2023 | 97535 | 1 | $75.00 |
| 30192 | CIMA Medical Center Corp. | 0651374290101020 | 8/25/2023 | Bill | 8/7/2023 | 98960 | 1 | $85.00 |
| 30193 | CIMA Medical Center Corp. | 8742440140000004 | 8/25/2023 | Bill | 8/7/2023 | 99204 | 1 | $450.00 |
| 30194 | CIMA Medical Center Corp. | 8742440140000004 | 8/25/2023 | Bill | 8/7/2023 | 97535 | 1 | $75.00 |
| 30195 | CIMA Medical Center Corp. | 8742440140000004 | 8/25/2023 | Bill | 8/7/2023 | 98960 | 1 | $85.00 |
| 30196 | CIMA Medical Center Corp. | 8741350470000001 | 8/25/2023 | Bill | 8/7/2023 | 99204 | 1 | $450.00 |
| 30197 | CIMA Medical Center Corp. | 8741350470000001 | 8/25/2023 | Bill | 8/7/2023 | 97535 | 1 | $75.00 |
| 30198 | CIMA Medical Center Corp. | 8741350470000001 | 8/25/2023 | Bill | 8/7/2023 | 98960 | 1 | $85.00 |
| 30199 | CIMA Medical Center Corp. | 8669542660000005 | 8/25/2023 | Bill | 8/8/2023 | 99204 | 1 | $450.00 |
| 30200 | CIMA Medical Center Corp. | 8669542660000005 | 8/25/2023 | Bill | 8/8/2023 | 97535 | 1 | $75.00 |
| 30201 | CIMA Medical Center Corp. | 8669542660000005 | 8/25/2023 | Bill | 8/8/2023 | 98960 | 1 | $85.00 |
| 30202 | CIMA Medical Center Corp. | 8751105520000002 | 8/25/2023 | Bill | 8/8/2023 | 99204 | 1 | $450.00 |
| 30203 | CIMA Medical Center Corp. | 8751105520000002 | 8/25/2023 | Bill | 8/8/2023 | 97535 | 1 | $75.00 |
| 30204 | CIMA Medical Center Corp. | 8751105520000002 | 8/25/2023 | Bill | 8/8/2023 | 98960 | 1 | $85.00 |
| 30205 | CIMA Medical Center Corp. | 0308833440101125 | 8/25/2023 | Bill | 8/7/2023 | 99204 | 1 | $450.00 |
| 30206 | CIMA Medical Center Corp. | 0308833440101125 | 8/25/2023 | Bill | 8/7/2023 | 97535 | 1 | $75.00 |
| 30207 | CIMA Medical Center Corp. | 0308833440101125 | 8/25/2023 | Bill | 8/8/2023 | 98960 | 1 | $85.00 |
| 30208 | CIMA Medical Center Corp. | 0661048250000002 | 8/25/2023 | Bill | 8/8/2023 | 99204 | 1 | $450.00 |
| 30209 | CIMA Medical Center Corp. | 0661048250000002 | 8/25/2023 | Bill | 8/8/2023 | 97535 | 1 | $75.00 |
| 30210 | CIMA Medical Center Corp. | 0661048250000002 | 8/25/2023 | Bill | 8/8/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30211 | CIMA Medical Center Corp. | 8753963830000003 | 8/25/2023 | Bill | 8/10/2023 | 99205 | 1 | $400.00 |
|---|---|---|---|---|---|---|---|---|
| 30212 | CIMA Medical Center Corp. | 8753963830000003 | 8/25/2023 | Bill | 8/10/2023 | 97535 | 1 | $75.00 |
| 30213 | CIMA Medical Center Corp. | 8753963830000003 | 8/25/2023 | Bill | 8/10/2023 | 98960 | 1 | $85.00 |
| 30214 | CIMA Medical Center Corp. | 8666785490000019 | 8/25/2023 | Bill | 8/7/2023 | 99204 | 1 | $450.00 |
| 30215 | CIMA Medical Center Corp. | 8666785490000019 | 8/25/2023 | Bill | 8/7/2023 | 97535 | 1 | $75.00 |
| 30216 | CIMA Medical Center Corp. | 8666785490000019 | 8/25/2023 | Bill | 8/7/2023 | 98960 | 1 | $85.00 |
| 30217 | CIMA Medical Center Corp. | 0679168710000001 | 8/28/2023 | Bill | 8/13/2023 | 99204 | 1 | $450.00 |
| 30218 | CIMA Medical Center Corp. | 0679168710000001 | 8/28/2023 | Bill | 8/13/2023 | 97535 | 1 | $75.00 |
| 30219 | CIMA Medical Center Corp. | 0679168710000001 | 8/28/2023 | Bill | 8/13/2023 | 98960 | 1 | $85.00 |
| 30220 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/20/2023 | 97530 | 1 | $90.00 |
| 30221 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/20/2023 | 97112 | 1 | $80.00 |
| 30222 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/20/2023 | 97110 | 2 | $150.00 |
| 30223 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/20/2023 | 97140 | 1 | $75.00 |
| 30224 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/20/2023 | G0283 | 1 | $45.00 |
| 30225 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/20/2023 | 97010 | 1 | $15.00 |
| 30226 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/17/2023 | 97530 | 1 | $90.00 |
| 30227 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/17/2023 | 97112 | 1 | $80.00 |
| 30228 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/17/2023 | 97110 | 2 | $150.00 |
| 30229 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/17/2023 | 97140 | 1 | $75.00 |
| 30230 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/17/2023 | G0283 | 1 | $45.00 |
| 30231 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/17/2023 | 97010 | 1 | $15.00 |
| 30232 | CIMA Medical Center Corp. | 0497201450101042 | 8/28/2023 | Bill | 7/17/2023 | 97164 | 1 | $200.00 |
| 30233 | CIMA Medical Center Corp. | 8750317230000002 | 8/28/2023 | Bill | 8/14/2023 | 99204 | 1 | $450.00 |
| 30234 | CIMA Medical Center Corp. | 8750317230000002 | 8/28/2023 | Bill | 8/14/2023 | 97535 | 1 | $75.00 |
| 30235 | CIMA Medical Center Corp. | 8750317230000002 | 8/28/2023 | Bill | 8/14/2023 | 98960 | 1 | $85.00 |
| 30236 | CIMA Medical Center Corp. | 8672311590000005 | 8/28/2023 | Bill | 8/11/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30237 | CIMA Medical Center Corp. | 8672311590000005 | 8/28/2023 | Bill | 8/11/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 30238 | CIMA Medical Center Corp. | 8672311590000005 | 8/28/2023 | Bill | 8/11/2023 | 98960 | 1 | $85.00 |
| 30239 | CIMA Medical Center Corp. | 8758346610000003 | 8/28/2023 | Bill | 8/14/2023 | 99214 | 1 | $275.00 |
| 30240 | CIMA Medical Center Corp. | 8758346610000003 | 8/28/2023 | Bill | 8/14/2023 | 97535 | 1 | $75.00 |
| 30241 | CIMA Medical Center Corp. | 8758346610000003 | 8/28/2023 | Bill | 8/14/2023 | 98960 | 1 | $85.00 |
| 30242 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/14/2023 | 97530 | 2 | $180.00 |
| 30243 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/14/2023 | 97110 | 2 | $150.00 |
| 30244 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/14/2023 | 97140 | 1 | $75.00 |
| 30245 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/14/2023 | 97010 | 1 | $15.00 |
| 30246 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/17/2023 | 97530 | 1 | $90.00 |
| 30247 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/17/2023 | 97112 | 1 | $80.00 |
| 30248 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/17/2023 | 97110 | 2 | $150.00 |
| 30249 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/17/2023 | 97140 | 1 | $75.00 |
| 30250 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/17/2023 | 97010 | 1 | $15.00 |
| 30251 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/14/2023 | T2002 | 1 | $40.00 |
| 30252 | CIMA Medical Center Corp. | 8673785710000001 | 8/28/2023 | Bill | 8/17/2023 | T2002 | 1 | $45.00 |
| 30253 | CIMA Medical Center Corp. | 0679168710000001 | 8/28/2023 | Bill | 8/13/2023 | 99204 | 1 | $450.00 |
| 30254 | CIMA Medical Center Corp. | 0679168710000001 | 8/28/2023 | Bill | 8/13/2023 | 97535 | 1 | $75.00 |
| 30255 | CIMA Medical Center Corp. | 0679168710000001 | 8/28/2023 | Bill | 8/13/2023 | 98960 | 1 | $85.09 |
| 30256 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/18/2023 | 97530 | 2 | $180.00 |
| 30257 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/18/2023 | 97110 | 2 | $150.00 |
| 30258 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/18/2023 | 97140 | 1 | $75.00 |
| 30259 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/18/2023 | G0283 | 1 | $45.00 |
| 30260 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/18/2023 | 97010 | 1 | $15.00 |
| 30261 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/21/2023 | 97530 | 2 | $180.00 |
| 30262 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/21/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30263 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/21/2023 | 97140 | 1 | $75.00 |
| 30264 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/21/2023 | G0283 | 1 | $45.00 |
| 30265 | CIMA Medical Center Corp. | 0089121010101180 | 8/28/2023 | Bill | 8/21/2023 | 97010 | 1 | $15.00 |
| 30266 | CIMA Medical Center Corp. | 0605949290101050 | 8/28/2023 | Bill | 8/13/2023 | 99204 | 1 | $450.00 |
| 30267 | CIMA Medical Center Corp. | 0605949290101050 | 8/28/2023 | Bill | 8/13/2023 | 97535 | 1 | $75.00 |
| 30268 | CIMA Medical Center Corp. | 0605949290101050 | 8/28/2023 | Bill | 8/13/2023 | 98960 | 1 | $85.00 |
| 30269 | CIMA Medical Center Corp. | 0371044100101023 | 8/28/2023 | Bill | 8/11/2023 | 99204 | 1 | $450.00 |
| 30270 | CIMA Medical Center Corp. | 0371044100101023 | 8/28/2023 | Bill | 8/11/2023 | 97535 | 1 | $75.00 |
| 30271 | CIMA Medical Center Corp. | 0371044100101023 | 8/28/2023 | Bill | 8/11/2023 | 98960 | 1 | $85.00 |
| 30272 | CIMA Medical Center Corp. | 8669878870000002 | 8/29/2023 | Bill | 8/14/2023 | 99204 | 1 | $450.00 |
| 30273 | CIMA Medical Center Corp. | 8669878870000002 | 8/29/2023 | Bill | 8/14/2023 | 97535 | 1 | $75.00 |
| 30274 | CIMA Medical Center Corp. | 8669878870000002 | 8/29/2023 | Bill | 8/14/2023 | 98960 | 1 | $85.00 |
| 30275 | CIMA Medical Center Corp. | 8776489470000001 | 8/29/2023 | Bill | 8/15/2023 | 99204 | 1 | $450.00 |
| 30276 | CIMA Medical Center Corp. | 8776489470000001 | 8/29/2023 | Bill | 8/15/2023 | 97535 | 1 | $75.00 |
| 30277 | CIMA Medical Center Corp. | 8776489470000001 | 8/29/2023 | Bill | 8/15/2023 | 98960 | 1 | $85.00 |
| 30278 | CIMA Medical Center Corp. | 0107762840101019 | 8/29/2023 | Bill | 8/15/2023 | 99204 | 1 | $450.00 |
| 30279 | CIMA Medical Center Corp. | 0107762840101019 | 8/29/2023 | Bill | 8/15/2023 | 97535 | 1 | $75.00 |
| 30280 | CIMA Medical Center Corp. | 0107762840101019 | 8/29/2023 | Bill | 8/15/2023 | 98960 | 1 | $85.00 |
| 30281 | CIMA Medical Center Corp. | 8777633110000001 | 8/29/2023 | Bill | 8/15/2023 | 99204 | 1 | $450.00 |
| 30282 | CIMA Medical Center Corp. | 8777633110000001 | 8/29/2023 | Bill | 8/15/2023 | 97535 | 1 | $75.00 |
| 30283 | CIMA Medical Center Corp. | 8777633110000001 | 8/29/2023 | Bill | 8/15/2023 | 98960 | 1 | $85.00 |
| 30284 | CIMA Medical Center Corp. | 0602240740101024 | 8/29/2023 | Bill | 8/15/2023 | 99204 | 1 | $450.00 |
| 30285 | CIMA Medical Center Corp. | 0602240740101024 | 8/29/2023 | Bill | 8/15/2023 | 97535 | 1 | $75.00 |
| 30286 | CIMA Medical Center Corp. | 0602240740101024 | 8/29/2023 | Bill | 8/15/2023 | 98960 | 1 | $85.00 |
| 30287 | CIMA Medical Center Corp. | 8686945840000003 | 8/29/2023 | Bill | 8/14/2023 | 99204 | 1 | $450.00 |
| 30288 | CIMA Medical Center Corp. | 8686945840000003 | 8/29/2023 | Bill | 8/14/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30289 | CIMA Medical Center Corp. | 8686945840000003 | 8/29/2023 | Bill | 8/14/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 30290 | CIMA Medical Center Corp. | 0083568950101106 | 8/29/2023 | Bill | 8/15/2023 | 99204 | 1 | $450.00 |
| 30291 | CIMA Medical Center Corp. | 0083568950101106 | 8/29/2023 | Bill | 8/15/2023 | 97535 | 1 | $75.00 |
| 30292 | CIMA Medical Center Corp. | 0083568950101106 | 8/29/2023 | Bill | 8/15/2023 | 98960 | 1 | $85.00 |
| 30293 | CIMA Medical Center Corp. | 0568543520101123 | 8/29/2023 | Bill | 8/15/2023 | 99204 | 1 | $450.00 |
| 30294 | CIMA Medical Center Corp. | 0568543520101123 | 8/29/2023 | Bill | 8/15/2023 | 97535 | 1 | $75.00 |
| 30295 | CIMA Medical Center Corp. | 0568543520101123 | 8/29/2023 | Bill | 8/15/2023 | 98960 | 1 | $85.00 |
| 30296 | CIMA Medical Center Corp. | 8747155120000006 | 8/29/2023 | Bill | 8/15/2023 | 99204 | 1 | $450.00 |
| 30297 | CIMA Medical Center Corp. | 8747155120000006 | 8/29/2023 | Bill | 8/15/2023 | 97535 | 1 | $75.00 |
| 30298 | CIMA Medical Center Corp. | 8747155120000006 | 8/29/2023 | Bill | 8/15/2023 | 98960 | 1 | $85.00 |
| 30299 | CIMA Medical Center Corp. | 0642418860000004 | 8/29/2023 | Bill | 8/15/2023 | 99204 | 1 | $450.00 |
| 30300 | CIMA Medical Center Corp. | 0642418860000004 | 8/29/2023 | Bill | 8/15/2023 | 97535 | 1 | $75.00 |
| 30301 | CIMA Medical Center Corp. | 0642418860000004 | 8/29/2023 | Bill | 8/15/2023 | 98960 | 1 | $85.00 |
| 30302 | CIMA Medical Center Corp. | 0348097700101124 | 8/29/2023 | Bill | 8/14/2023 | 99203 | 1 | $400.00 |
| 30303 | CIMA Medical Center Corp. | 0348097700101124 | 8/29/2023 | Bill | 8/14/2023 | 97535 | 1 | $75.00 |
| 30304 | CIMA Medical Center Corp. | 0348097700101124 | 8/29/2023 | Bill | 8/14/2023 | 98960 | 1 | $85.00 |
| 30305 | CIMA Medical Center Corp. | 0164547670101051 | 9/1/2023 | Bill | 8/18/2023 | 99204 | 1 | $450.00 |
| 30306 | CIMA Medical Center Corp. | 0164547670101051 | 9/1/2023 | Bill | 8/18/2023 | 97535 | 1 | $75.00 |
| 30307 | CIMA Medical Center Corp. | 0164547670101051 | 9/1/2023 | Bill | 8/18/2023 | 98960 | 1 | $85.00 |
| 30308 | CIMA Medical Center Corp. | 8727924590000001 | 9/1/2023 | Bill | 8/17/2023 | 99204 | 1 | $450.00 |
| 30309 | CIMA Medical Center Corp. | 8727924590000001 | 9/1/2023 | Bill | 8/17/2023 | 97535 | 1 | $75.00 |
| 30310 | CIMA Medical Center Corp. | 8727924590000001 | 9/1/2023 | Bill | 8/17/2023 | 98960 | 1 | $85.00 |
| 30311 | CIMA Medical Center Corp. | 8675907930000002 | 9/1/2023 | Bill | 8/18/2023 | 99204 | 1 | $450.00 |
| 30312 | CIMA Medical Center Corp. | 8675907930000002 | 9/1/2023 | Bill | 8/18/2023 | 97535 | 1 | $75.00 |
| 30313 | CIMA Medical Center Corp. | 8675907930000002 | 9/1/2023 | Bill | 8/18/2023 | 98960 | 1 | $85.00 |
| 30314 | CIMA Medical Center Corp. | 8772580390000002 | 9/1/2023 | Bill | 8/18/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30315 | CIMA Medical Center Corp. | 8772580390000002 | 9/1/2023 | Bill | 8/18/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 30316 | CIMA Medical Center Corp. | 8772580390000002 | 9/1/2023 | Bill | 8/18/2023 | 98960 | 1 | $85.00 |
| 30317 | CIMA Medical Center Corp. | 0062906720101041 | 9/1/2023 | Bill | 8/17/2023 | 99204 | 1 | $450.00 |
| 30318 | CIMA Medical Center Corp. | 0062906720101041 | 9/1/2023 | Bill | 8/17/2023 | 97535 | 1 | $75.00 |
| 30319 | CIMA Medical Center Corp. | 0062906720101041 | 9/1/2023 | Bill | 8/17/2023 | 98960 | 1 | $85.00 |
| 30320 | CIMA Medical Center Corp. | 0635647880101015 | 9/1/2023 | Bill | 8/18/2023 | 99204 | 1 | $450.00 |
| 30321 | CIMA Medical Center Corp. | 0635647880101015 | 9/1/2023 | Bill | 8/18/2023 | 97535 | 1 | $75.00 |
| 30322 | CIMA Medical Center Corp. | 0635647880101015 | 9/1/2023 | Bill | 8/18/2023 | 98960 | 1 | $85.00 |
| 30323 | CIMA Medical Center Corp. | 8786363750000001 | 9/1/2023 | Bill | 8/16/2023 | 99204 | 1 | $450.00 |
| 30324 | CIMA Medical Center Corp. | 8786363750000001 | 9/1/2023 | Bill | 8/16/2023 | 97535 | 1 | $75.00 |
| 30325 | CIMA Medical Center Corp. | 8786363750000001 | 9/1/2023 | Bill | 8/16/2023 | 98960 | 1 | $85.00 |
| 30326 | CIMA Medical Center Corp. | 0606737510000001 | 9/1/2023 | Bill | 8/18/2023 | 99203 | 1 | $400.00 |
| 30327 | CIMA Medical Center Corp. | 0606737510000001 | 9/1/2023 | Bill | 8/18/2023 | 97535 | 1 | $75.00 |
| 30328 | CIMA Medical Center Corp. | 0606737510000001 | 9/1/2023 | Bill | 8/18/2023 | 98960 | 1 | $85.00 |
| 30329 | CIMA Medical Center Corp. | 0410042710101183 | 9/1/2023 | Bill | 8/17/2023 | 99204 | 1 | $450.00 |
| 30330 | CIMA Medical Center Corp. | 0410042710101183 | 9/1/2023 | Bill | 8/17/2023 | 97535 | 1 | $75.00 |
| 30331 | CIMA Medical Center Corp. | 0410042710101183 | 9/1/2023 | Bill | 8/17/2023 | 98960 | 1 | $85.00 |
| 30332 | CIMA Medical Center Corp. | 0410042710101183 | 9/1/2023 | Bill | 8/18/2023 | 99204 | 1 | $450.00 |
| 30333 | CIMA Medical Center Corp. | 0410042710101183 | 9/1/2023 | Bill | 8/18/2023 | 97535 | 1 | $75.00 |
| 30334 | CIMA Medical Center Corp. | 0410042710101183 | 9/1/2023 | Bill | 8/18/2023 | 98960 | 1 | $85.00 |
| 30335 | CIMA Medical Center Corp. | 8668165190000009 | 9/1/2023 | Bill | 8/16/2023 | 99204 | 1 | $450.00 |
| 30336 | CIMA Medical Center Corp. | 8668165190000009 | 9/1/2023 | Bill | 8/16/2023 | 97535 | 1 | $75.00 |
| 30337 | CIMA Medical Center Corp. | 8668165190000009 | 9/1/2023 | Bill | 8/16/2023 | 98960 | 1 | $85.00 |
| 30338 | CIMA Medical Center Corp. | 0679168710000001 | 9/1/2023 | Bill | 8/17/2023 | 99204 | 1 | $450.00 |
| 30339 | CIMA Medical Center Corp. | 0679168710000001 | 9/1/2023 | Bill | 8/17/2023 | 97535 | 1 | $75.00 |
| 30340 | CIMA Medical Center Corp. | 0679168710000001 | 9/1/2023 | Bill | 8/17/2023 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30341 | CIMA Medical Center Corp. | 0608202620101061 | 9/1/2023 | Bill | 8/16/2023 | 99203 | 1 | $400.00 |
| 30342 | CIMA Medical Center Corp. | 0608202620101061 | 9/1/2023 | Bill | 8/16/2023 | 97535 | 1 | $75.00 |
| 30343 | CIMA Medical Center Corp. | 0608202620101061 | 9/1/2023 | Bill | 8/16/2023 | 98960 | 1 | $85.00 |
| 30344 | CIMA Medical Center Corp. | 0435362900101031 | 9/1/2023 | Bill | 8/18/2023 | 99204 | 1 | $450.00 |
| 30345 | CIMA Medical Center Corp. | 0435362900101031 | 9/1/2023 | Bill | 8/18/2023 | 97535 | 1 | $75.00 |
| 30346 | CIMA Medical Center Corp. | 0435362900101031 | 9/1/2023 | Bill | 8/18/2023 | 98960 | 1 | $85.00 |
| 30347 | CIMA Medical Center Corp. | 0448463310101321 | 9/1/2023 | Bill | 8/18/2023 | 99204 | 1 | $450.00 |
| 30348 | CIMA Medical Center Corp. | 0448463310101321 | 9/1/2023 | Bill | 8/18/2023 | 97535 | 1 | $75.00 |
| 30349 | CIMA Medical Center Corp. | 0448463310101321 | 9/1/2023 | Bill | 8/18/2023 | 98960 | 1 | $85.00 |
| 30350 | CIMA Medical Center Corp. | 8749778470000001 | 9/1/2023 | Bill | 8/18/2023 | 99204 | 1 | $450.00 |
| 30351 | CIMA Medical Center Corp. | 8749778470000001 | 9/1/2023 | Bill | 8/18/2023 | 97535 | 1 | $75.00 |
| 30352 | CIMA Medical Center Corp. | 8749778470000001 | 9/1/2023 | Bill | 8/18/2023 | 98960 | 1 | $85.00 |
| 30353 | CIMA Medical Center Corp. | 0582717990101031 | 9/4/2023 | Bill | 8/21/2023 | 99204 | 1 | $450.00 |
| 30354 | CIMA Medical Center Corp. | 0582717990101031 | 9/4/2023 | Bill | 8/21/2023 | 97535 | 1 | $75.00 |
| 30355 | CIMA Medical Center Corp. | 0582717990101031 | 9/4/2023 | Bill | 8/21/2023 | 98960 | 1 | $85.00 |
| 30356 | CIMA Medical Center Corp. | 0582717990101031 | 9/4/2023 | Bill | 8/21/2023 | 99204 | 1 | $450.00 |
| 30357 | CIMA Medical Center Corp. | 0582717990101031 | 9/4/2023 | Bill | 8/21/2023 | 97535 | 1 | $75.00 |
| 30358 | CIMA Medical Center Corp. | 0582717990101031 | 9/4/2023 | Bill | 8/21/2023 | 98960 | 1 | $85.00 |
| 30359 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/25/2023 | 97530 | 2 | $180.00 |
| 30360 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/25/2023 | 97110 | 2 | $150.00 |
| 30361 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/25/2023 | 97140 | 1 | $75.00 |
| 30362 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/25/2023 | G0283 | 1 | $45.00 |
| 30363 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/25/2023 | 97010 | 1 | $15.00 |
| 30364 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/23/2023 | 97530 | 2 | $180.00 |
| 30365 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/23/2023 | 97110 | 2 | $150.00 |
| 30366 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/23/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30367 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/23/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 30368 | CIMA Medical Center Corp. | 0089121010101180 | 9/4/2023 | Bill | 8/23/2023 | 97010 | 1 | $15.00 |
| 30369 | CIMA Medical Center Corp. | 8777583910000001 | 9/4/2023 | Bill | 8/19/2023 | 99204 | 1 | $450.00 |
| 30370 | CIMA Medical Center Corp. | 8777583910000001 | 9/4/2023 | Bill | 8/19/2023 | 97535 | 1 | $75.00 |
| 30371 | CIMA Medical Center Corp. | 8777583910000001 | 9/4/2023 | Bill | 8/19/2023 | 98960 | 1 | $85.00 |
| 30372 | CIMA Medical Center Corp. | 0429683030101144 | 9/4/2023 | Bill | 8/20/2023 | 99204 | 1 | $450.00 |
| 30373 | CIMA Medical Center Corp. | 0429683030101144 | 9/4/2023 | Bill | 8/20/2023 | 97535 | 1 | $75.00 |
| 30374 | CIMA Medical Center Corp. | 0429683030101144 | 9/4/2023 | Bill | 8/20/2023 | 98960 | 1 | $85.00 |
| 30375 | CIMA Medical Center Corp. | 0506784700000001 | 9/4/2023 | Bill | 8/19/2023 | 99204 | 1 | $450.00 |
| 30376 | CIMA Medical Center Corp. | 0506784700000001 | 9/4/2023 | Bill | 8/19/2023 | 97535 | 1 | $75.00 |
| 30377 | CIMA Medical Center Corp. | 0506784700000001 | 9/4/2023 | Bill | 8/19/2023 | 98960 | 1 | $85.00 |
| 30378 | CIMA Medical Center Corp. | 0611727150101048 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30379 | CIMA Medical Center Corp. | 0611727150101048 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30380 | CIMA Medical Center Corp. | 0611727150101048 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |
| 30381 | CIMA Medical Center Corp. | 0621841120101034 | 9/11/2023 | Bill | 8/22/2023 | 99204 | 1 | $450.00 |
| 30382 | CIMA Medical Center Corp. | 0621841120101034 | 9/11/2023 | Bill | 8/22/2023 | 97535 | 1 | $75.00 |
| 30383 | CIMA Medical Center Corp. | 0621841120101034 | 9/11/2023 | Bill | 8/22/2023 | 98960 | 1 | $85.00 |
| 30384 | CIMA Medical Center Corp. | 0200833660101031 | 9/11/2023 | Bill | 8/22/2023 | 99204 | 1 | $450.00 |
| 30385 | CIMA Medical Center Corp. | 0200833660101031 | 9/11/2023 | Bill | 8/22/2023 | 97535 | 1 | $75.00 |
| 30386 | CIMA Medical Center Corp. | 0200833660101031 | 9/11/2023 | Bill | 8/22/2023 | 98960 | 1 | $85.00 |
| 30387 | CIMA Medical Center Corp. | 8738719480000002 | 9/11/2023 | Bill | 8/26/2023 | 99204 | 1 | $450.00 |
| 30388 | CIMA Medical Center Corp. | 8738719480000002 | 9/11/2023 | Bill | 8/26/2023 | 97535 | 1 | $75.00 |
| 30389 | CIMA Medical Center Corp. | 8738719480000002 | 9/11/2023 | Bill | 8/26/2023 | 98960 | 1 | $85.00 |
| 30390 | CIMA Medical Center Corp. | 0611727150101048 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30391 | CIMA Medical Center Corp. | 0611727150101048 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30392 | CIMA Medical Center Corp. | 0611727150101048 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30393 | CIMA Medical Center Corp. | 8726739770000005 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30394 | CIMA Medical Center Corp. | 8726739770000005 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30395 | CIMA Medical Center Corp. | 8726739770000005 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |
| 30396 | CIMA Medical Center Corp. | 0594315700101019 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30397 | CIMA Medical Center Corp. | 0594315700101019 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30398 | CIMA Medical Center Corp. | 0594315700101019 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |
| 30399 | CIMA Medical Center Corp. | 8737041820000002 | 9/11/2023 | Bill | 8/22/2023 | 99204 | 1 | $450.00 |
| 30400 | CIMA Medical Center Corp. | 8737041820000002 | 9/11/2023 | Bill | 8/22/2023 | 97535 | 1 | $75.00 |
| 30401 | CIMA Medical Center Corp. | 8737041820000002 | 9/11/2023 | Bill | 8/22/2023 | 98960 | 1 | $85.00 |
| 30402 | CIMA Medical Center Corp. | 0598060830000003 | 9/11/2023 | Bill | 8/27/2023 | 99204 | 1 | $450.00 |
| 30403 | CIMA Medical Center Corp. | 0598060830000003 | 9/11/2023 | Bill | 8/27/2023 | 97535 | 1 | $75.00 |
| 30404 | CIMA Medical Center Corp. | 0598060830000003 | 9/11/2023 | Bill | 8/27/2023 | 98960 | 1 | $85.00 |
| 30405 | CIMA Medical Center Corp. | 0583761610101019 | 9/11/2023 | Bill | 8/23/2023 | 99204 | 1 | $450.00 |
| 30406 | CIMA Medical Center Corp. | 0583761610101019 | 9/11/2023 | Bill | 8/23/2023 | 97535 | 1 | $75.00 |
| 30407 | CIMA Medical Center Corp. | 0583761610101019 | 9/11/2023 | Bill | 8/23/2023 | 98960 | 1 | $85.00 |
| 30408 | CIMA Medical Center Corp. | 8756206490000002 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30409 | CIMA Medical Center Corp. | 8756206490000002 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30410 | CIMA Medical Center Corp. | 8756206490000002 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |
| 30411 | CIMA Medical Center Corp. | 0598060830000003 | 9/11/2023 | Bill | 8/27/2023 | 99204 | 1 | $450.00 |
| 30412 | CIMA Medical Center Corp. | 0598060830000003 | 9/11/2023 | Bill | 8/27/2023 | 97535 | 1 | $75.00 |
| 30413 | CIMA Medical Center Corp. | 0598060830000003 | 9/11/2023 | Bill | 8/27/2023 | 98960 | 1 | $85.00 |
| 30414 | CIMA Medical Center Corp. | 0200833660101031 | 9/11/2023 | Bill | 8/22/2023 | 99204 | 1 | $450.00 |
| 30415 | CIMA Medical Center Corp. | 0200833660101031 | 9/11/2023 | Bill | 8/22/2023 | 97535 | 1 | $75.00 |
| 30416 | CIMA Medical Center Corp. | 0200833660101031 | 9/11/2023 | Bill | 8/22/2023 | 98960 | 1 | $85.00 |
| 30417 | CIMA Medical Center Corp. | 0611116800000001 | 9/11/2023 | Bill | 8/25/2023 | 99204 | 1 | $450.00 |
| 30418 | CIMA Medical Center Corp. | 0611116800000001 | 9/11/2023 | Bill | 8/25/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30419 | CIMA Medical Center Corp. | 0611116800000001 | 9/11/2023 | Bill | 8/25/2023 | 98960 | 1 | $85.00 |
| 30420 | CIMA Medical Center Corp. | 0579449280101062 | 9/11/2023 | Bill | 8/22/2023 | 99204 | 1 | $450.00 |
| 30421 | CIMA Medical Center Corp. | 0579449280101062 | 9/11/2023 | Bill | 8/22/2023 | 97535 | 1 | $75.00 |
| 30422 | CIMA Medical Center Corp. | 0579449280101062 | 9/11/2023 | Bill | 8/22/2023 | 98960 | 1 | $85.00 |
| 30423 | CIMA Medical Center Corp. | 8717291840000004 | 9/11/2023 | Bill | 8/25/2023 | 99204 | 1 | $450.00 |
| 30424 | CIMA Medical Center Corp. | 8717291840000004 | 9/11/2023 | Bill | 8/25/2023 | 97535 | 1 | $75.00 |
| 30425 | CIMA Medical Center Corp. | 8717291840000004 | 9/11/2023 | Bill | 8/25/2023 | 98960 | 1 | $85.00 |
| 30426 | CIMA Medical Center Corp. | 0487143030101020 | 9/11/2023 | Bill | 8/25/2023 | 99204 | 1 | $450.00 |
| 30427 | CIMA Medical Center Corp. | 0487143030101020 | 9/11/2023 | Bill | 8/25/2023 | 97535 | 1 | $75.00 |
| 30428 | CIMA Medical Center Corp. | 0487143030101020 | 9/11/2023 | Bill | 8/25/2023 | 98960 | 1 | $85.00 |
| 30429 | CIMA Medical Center Corp. | 0615428630101013 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30430 | CIMA Medical Center Corp. | 0615428630101013 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30431 | CIMA Medical Center Corp. | 0615428630101013 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |
| 30432 | CIMA Medical Center Corp. | 8717291840000004 | 9/11/2023 | Bill | 8/24/2023 | 99203 | 1 | $400.00 |
| 30433 | CIMA Medical Center Corp. | 8717291840000004 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30434 | CIMA Medical Center Corp. | 8717291840000004 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |
| 30435 | CIMA Medical Center Corp. | 8758346610000003 | 9/11/2023 | Bill | 8/10/2023 | 71045 | 1 | $425.00 |
| 30436 | CIMA Medical Center Corp. | 8669542660000005 | 9/11/2023 | Bill | 8/23/2023 | 99204 | 1 | $450.00 |
| 30437 | CIMA Medical Center Corp. | 8669542660000005 | 9/11/2023 | Bill | 8/23/2023 | 97535 | 1 | $75.00 |
| 30438 | CIMA Medical Center Corp. | 8669542660000005 | 9/11/2023 | Bill | 8/23/2023 | 98960 | 1 | $85.00 |
| 30439 | CIMA Medical Center Corp. | 8674506580000001 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30440 | CIMA Medical Center Corp. | 8674506580000001 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30441 | CIMA Medical Center Corp. | 8674506580000001 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |
| 30442 | CIMA Medical Center Corp. | 8752120650000002 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30443 | CIMA Medical Center Corp. | 8752120650000002 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30444 | CIMA Medical Center Corp. | 8752120650000002 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30445 | CIMA Medical Center Corp. | 8770577690000001 | 9/11/2023 | Bill | 8/26/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 30446 | CIMA Medical Center Corp. | 8770577690000001 | 9/11/2023 | Bill | 8/26/2023 | 97535 | 1 | $75.00 |
| 30447 | CIMA Medical Center Corp. | 8770577690000001 | 9/11/2023 | Bill | 8/26/2023 | 98960 | 1 | $85.00 |
| 30448 | CIMA Medical Center Corp. | 0635959460101031 | 9/11/2023 | Bill | 8/25/2023 | 99204 | 1 | $450.00 |
| 30449 | CIMA Medical Center Corp. | 0635959460101031 | 9/11/2023 | Bill | 8/25/2023 | 97535 | 1 | $75.00 |
| 30450 | CIMA Medical Center Corp. | 0635959460101031 | 9/11/2023 | Bill | 8/25/2023 | 98960 | 1 | $85.00 |
| 30451 | CIMA Medical Center Corp. | 0594315700101019 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30452 | CIMA Medical Center Corp. | 0594315700101019 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30453 | CIMA Medical Center Corp. | 0594315700101019 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |
| 30454 | CIMA Medical Center Corp. | 8729994950000002 | 9/11/2023 | Bill | 8/25/2023 | 99204 | 1 | $450.00 |
| 30455 | CIMA Medical Center Corp. | 8729994950000002 | 9/11/2023 | Bill | 8/25/2023 | 97535 | 1 | $75.00 |
| 30456 | CIMA Medical Center Corp. | 8729994950000002 | 9/11/2023 | Bill | 8/25/2023 | 98960 | 1 | $85.00 |
| 30457 | CIMA Medical Center Corp. | 0613222520101064 | 9/11/2023 | Bill | 8/24/2023 | 99204 | 1 | $450.00 |
| 30458 | CIMA Medical Center Corp. | 0613222520101064 | 9/11/2023 | Bill | 8/24/2023 | 97535 | 1 | $75.00 |
| 30459 | CIMA Medical Center Corp. | 0613222520101064 | 9/11/2023 | Bill | 8/24/2023 | 98960 | 1 | $85.00 |
| 30460 | CIMA Medical Center Corp. | 0156744130101274 | 9/14/2023 | Bill | 8/28/2023 | 99204 | 1 | $450.00 |
| 30461 | CIMA Medical Center Corp. | 0156744130101274 | 9/14/2023 | Bill | 8/28/2023 | 97535 | 1 | $75.00 |
| 30462 | CIMA Medical Center Corp. | 0156744130101274 | 9/14/2023 | Bill | 8/28/2023 | 98960 | 1 | $85.00 |
| 30463 | CIMA Medical Center Corp. | 0484947850101140 | 9/14/2023 | Bill | 8/28/2023 | 99204 | 1 | $450.00 |
| 30464 | CIMA Medical Center Corp. | 0484947850101140 | 9/14/2023 | Bill | 8/28/2023 | 97535 | 1 | $75.00 |
| 30465 | CIMA Medical Center Corp. | 0484947850101140 | 9/14/2023 | Bill | 8/28/2023 | 98960 | 1 | $85.00 |
| 30466 | CIMA Medical Center Corp. | 8676297450000004 | 9/15/2023 | Bill | 8/28/2023 | 99204 | 1 | $450.00 |
| 30467 | CIMA Medical Center Corp. | 8676297450000004 | 9/15/2023 | Bill | 8/28/2023 | 97535 | 1 | $75.00 |
| 30468 | CIMA Medical Center Corp. | 8676297450000004 | 9/15/2023 | Bill | 8/28/2023 | 98960 | 1 | $85.00 |
| 30469 | CIMA Medical Center Corp. | 8692465460000006 | 9/15/2023 | Bill | 8/30/2023 | 99204 | 1 | $450.00 |
| 30470 | CIMA Medical Center Corp. | 8692465460000006 | 9/15/2023 | Bill | 8/30/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30471 | CIMA Medical Center Corp. | 8692465460000006 | 9/15/2023 | Bill | 8/30/2023 | 98960 | 1 | $85.00 |
| 30472 | CIMA Medical Center Corp. | 8778728760000001 | 9/15/2023 | Bill | 8/28/2023 | 99204 | 1 | $450.00 |
| 30473 | CIMA Medical Center Corp. | 8778728760000001 | 9/15/2023 | Bill | 8/28/2023 | 97535 | 1 | $75.00 |
| 30474 | CIMA Medical Center Corp. | 8778728760000001 | 9/15/2023 | Bill | 8/28/2023 | 98960 | 1 | $85.00 |
| 30475 | CIMA Medical Center Corp. | 8734753730000001 | 9/15/2023 | Bill | 8/29/2023 | 99204 | 1 | $450.00 |
| 30476 | CIMA Medical Center Corp. | 8734753730000001 | 9/15/2023 | Bill | 8/29/2023 | 97535 | 1 | $75.00 |
| 30477 | CIMA Medical Center Corp. | 8734753730000001 | 9/15/2023 | Bill | 8/29/2023 | 98960 | 1 | $85.00 |
| 30478 | CIMA Medical Center Corp. | 0564675530101015 | 9/15/2023 | Bill | 8/29/2023 | 99204 | 1 | $450.00 |
| 30479 | CIMA Medical Center Corp. | 0564675530101015 | 9/15/2023 | Bill | 8/29/2023 | 97535 | 1 | $75.00 |
| 30480 | CIMA Medical Center Corp. | 0564675530101015 | 9/15/2023 | Bill | 8/29/2023 | 98960 | 1 | $85.00 |
| 30481 | CIMA Medical Center Corp. | 8714160740000001 | 9/15/2023 | Bill | 8/29/2023 | 99204 | 1 | $450.00 |
| 30482 | CIMA Medical Center Corp. | 8714160740000001 | 9/15/2023 | Bill | 8/29/2023 | 97535 | 1 | $75.00 |
| 30483 | CIMA Medical Center Corp. | 8714160740000001 | 9/15/2023 | Bill | 8/29/2023 | 98960 | 1 | $85.00 |
| 30484 | CIMA Medical Center Corp. | 8743941830000004 | 9/16/2023 | Bill | 9/1/2023 | 99204 | 1 | $450.00 |
| 30485 | CIMA Medical Center Corp. | 8743941830000004 | 9/16/2023 | Bill | 9/1/2023 | 97535 | 1 | $75.00 |
| 30486 | CIMA Medical Center Corp. | 8743941830000004 | 9/16/2023 | Bill | 9/1/2023 | 98960 | 1 | $85.00 |
| 30487 | CIMA Medical Center Corp. | 0634924310101016 | 9/16/2023 | Bill | 8/30/2023 | 99204 | 1 | $450.00 |
| 30488 | CIMA Medical Center Corp. | 0634924310101016 | 9/16/2023 | Bill | 8/30/2023 | 97535 | 1 | $75.00 |
| 30489 | CIMA Medical Center Corp. | 0634924310101016 | 9/16/2023 | Bill | 8/30/2023 | 98960 | 1 | $85.00 |
| 30490 | CIMA Medical Center Corp. | 8741357350000003 | 9/16/2023 | Bill | 9/1/2023 | 99204 | 1 | $450.00 |
| 30491 | CIMA Medical Center Corp. | 8741357350000003 | 9/16/2023 | Bill | 9/1/2023 | 97535 | 1 | $75.00 |
| 30492 | CIMA Medical Center Corp. | 8741357350000003 | 9/16/2023 | Bill | 9/1/2023 | 98960 | 1 | $85.00 |
| 30493 | CIMA Medical Center Corp. | 8743941830000004 | 9/16/2023 | Bill | 9/1/2023 | 99204 | 1 | $450.00 |
| 30494 | CIMA Medical Center Corp. | 8743941830000004 | 9/16/2023 | Bill | 9/1/2023 | 97535 | 1 | $75.00 |
| 30495 | CIMA Medical Center Corp. | 8743941830000004 | 9/16/2023 | Bill | 9/1/2023 | 98960 | 1 | $85.00 |
| 30496 | CIMA Medical Center Corp. | 0453142230101070 | 9/16/2023 | Bill | 9/1/2023 | 99203 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30497 | CIMA Medical Center Corp. | 0453142230101070 | 9/16/2023 | Bill | 9/1/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 30498 | CIMA Medical Center Corp. | 0453142230101070 | 9/16/2023 | Bill | 9/1/2023 | 98960 | 1 | $85.00 |
| 30499 | CIMA Medical Center Corp. | 8766204980000001 | 9/16/2023 | Bill | 8/30/2023 | 99204 | 1 | $450.00 |
| 30500 | CIMA Medical Center Corp. | 8766204980000001 | 9/16/2023 | Bill | 8/30/2023 | 97535 | 1 | $75.00 |
| 30501 | CIMA Medical Center Corp. | 8766204980000001 | 9/16/2023 | Bill | 8/30/2023 | 98960 | 1 | $85.00 |
| 30502 | CIMA Medical Center Corp. | 8733439940000002 | 9/16/2023 | Bill | 9/1/2023 | 99204 | 1 | $450.00 |
| 30503 | CIMA Medical Center Corp. | 8733439940000002 | 9/16/2023 | Bill | 9/1/2023 | 97535 | 1 | $75.00 |
| 30504 | CIMA Medical Center Corp. | 8733439940000002 | 9/16/2023 | Bill | 9/1/2023 | 98960 | 1 | $85.00 |
| 30505 | CIMA Medical Center Corp. | 0499460280101071 | 9/16/2023 | Bill | 9/1/2023 | 99204 | 1 | $450.00 |
| 30506 | CIMA Medical Center Corp. | 0499460280101071 | 9/16/2023 | Bill | 9/1/2023 | 97535 | 1 | $75.00 |
| 30507 | CIMA Medical Center Corp. | 0499460280101071 | 9/16/2023 | Bill | 9/1/2023 | 98960 | 1 | $85.00 |
| 30508 | CIMA Medical Center Corp. | 8786503200000001 | 9/16/2023 | Bill | 9/1/2023 | 99204 | 1 | $450.00 |
| 30509 | CIMA Medical Center Corp. | 8786503200000001 | 9/16/2023 | Bill | 9/1/2023 | 97535 | 1 | $75.00 |
| 30510 | CIMA Medical Center Corp. | 8786503200000001 | 9/16/2023 | Bill | 9/1/2023 | 98960 | 1 | $85.00 |
| 30511 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/6/2023 | 97530 | 2 | $180.00 |
| 30512 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/6/2023 | 97110 | 2 | $150.00 |
| 30513 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/6/2023 | 97140 | 1 | $75.00 |
| 30514 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/6/2023 | G0283 | 1 | $45.00 |
| 30515 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/6/2023 | 97010 | 1 | $15.00 |
| 30516 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/7/2023 | 97530 | 2 | $180.00 |
| 30517 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/7/2023 | 97110 | 2 | $150.00 |
| 30518 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/7/2023 | 97140 | 1 | $75.00 |
| 30519 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/7/2023 | G0283 | 1 | $45.00 |
| 30520 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/7/2023 | 97010 | 1 | $15.00 |
| 30521 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/11/2023 | 97530 | 2 | $180.00 |
| 30522 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/11/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30523 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/11/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 30524 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/11/2023 | G0283 | 1 | $45.00 |
| 30525 | CIMA Medical Center Corp. | 0089121010101180 | 9/16/2023 | Bill | 9/11/2023 | 97010 | 1 | $15.00 |
| 30526 | CIMA Medical Center Corp. | 0480458730000001 | 9/16/2023 | Bill | 8/30/2023 | 99204 | 1 | $450.00 |
| 30527 | CIMA Medical Center Corp. | 0480458730000001 | 9/16/2023 | Bill | 8/30/2023 | 97535 | 1 | $75.00 |
| 30528 | CIMA Medical Center Corp. | 0480458730000001 | 9/16/2023 | Bill | 8/30/2023 | 98960 | 1 | $85.00 |
| 30529 | CIMA Medical Center Corp. | 8744011170000003 | 9/16/2023 | Bill | 8/31/2023 | 99204 | 1 | $450.00 |
| 30530 | CIMA Medical Center Corp. | 8744011170000003 | 9/16/2023 | Bill | 8/31/2023 | 97535 | 1 | $75.00 |
| 30531 | CIMA Medical Center Corp. | 8744011170000003 | 9/16/2023 | Bill | 8/31/2023 | 98960 | 1 | $85.00 |
| 30532 | CIMA Medical Center Corp. | 8677910150000002 | 9/22/2023 | Bill | 3/18/2022 | 99204 | 1 | $450.00 |
| 30533 | CIMA Medical Center Corp. | 8677910150000002 | 9/22/2023 | Bill | 3/18/2022 | 97535 | 1 | $75.00 |
| 30534 | CIMA Medical Center Corp. | 8677910150000002 | 9/22/2023 | Bill | 3/18/2022 | 98960 | 1 | $85.00 |
| 30535 | CIMA Medical Center Corp. | 8782467800000001 | 9/22/2023 | Bill | 9/5/2023 | 99203 | 1 | $400.00 |
| 30536 | CIMA Medical Center Corp. | 8782467800000001 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |
| 30537 | CIMA Medical Center Corp. | 8782467800000001 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30538 | CIMA Medical Center Corp. | 8748133770000002 | 9/22/2023 | Bill | 9/5/2023 | 99204 | 1 | $450.00 |
| 30539 | CIMA Medical Center Corp. | 8748133770000002 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |
| 30540 | CIMA Medical Center Corp. | 8748133770000002 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30541 | CIMA Medical Center Corp. | 8711355590000002 | 9/22/2023 | Bill | 9/5/2023 | 99204 | 1 | $450.00 |
| 30542 | CIMA Medical Center Corp. | 8711355590000002 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |
| 30543 | CIMA Medical Center Corp. | 8711355590000002 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30544 | CIMA Medical Center Corp. | 8731994860000003 | 9/22/2023 | Bill | 9/5/2023 | 99204 | 1 | $450.00 |
| 30545 | CIMA Medical Center Corp. | 8731994860000003 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |
| 30546 | CIMA Medical Center Corp. | 8731994860000003 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30547 | CIMA Medical Center Corp. | 8778272710000001 | 9/22/2023 | Bill | 9/5/2023 | 99204 | 1 | $450.00 |
| 30548 | CIMA Medical Center Corp. | 8778272710000001 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30549 | CIMA Medical Center Corp. | 8778272710000001 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30550 | CIMA Medical Center Corp. | 0585070090101052 | 9/22/2023 | Bill | 9/5/2023 | 99204 | 1 | $450.00 |
| 30551 | CIMA Medical Center Corp. | 0585070090101052 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |
| 30552 | CIMA Medical Center Corp. | 0585070090101052 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30553 | CIMA Medical Center Corp. | 0277522330101024 | 9/22/2023 | Bill | 9/5/2023 | 99204 | 1 | $450.00 |
| 30554 | CIMA Medical Center Corp. | 0277522330101024 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |
| 30555 | CIMA Medical Center Corp. | 0277522330101024 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30556 | CIMA Medical Center Corp. | 8772374050000001 | 9/22/2023 | Bill | 9/5/2023 | 99203 | 1 | $400.00 |
| 30557 | CIMA Medical Center Corp. | 8772374050000001 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |
| 30558 | CIMA Medical Center Corp. | 8772374050000001 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30559 | CIMA Medical Center Corp. | 8746263610000001 | 9/22/2023 | Bill | 9/5/2023 | 99204 | 1 | $450.00 |
| 30560 | CIMA Medical Center Corp. | 8746263610000001 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |
| 30561 | CIMA Medical Center Corp. | 8746263610000001 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30562 | CIMA Medical Center Corp. | 8711355590000001 | 9/22/2023 | Bill | 9/5/2023 | 99204 | 1 | $450.00 |
| 30563 | CIMA Medical Center Corp. | 8711355590000001 | 9/22/2023 | Bill | 9/5/2023 | 97535 | 1 | $75.00 |
| 30564 | CIMA Medical Center Corp. | 8711355590000001 | 9/22/2023 | Bill | 9/5/2023 | 98960 | 1 | $85.00 |
| 30565 | CIMA Medical Center Corp. | 0182037940101087 | 9/25/2023 | Bill | 11/4/2021 | 99204 | 1 | $450.00 |
| 30566 | CIMA Medical Center Corp. | 0182037940101087 | 9/25/2023 | Bill | 11/4/2021 | 97530 | 1 | $90.00 |
| 30567 | CIMA Medical Center Corp. | 0182037940101087 | 9/25/2023 | Bill | 11/4/2021 | 97535 | 1 | $75.00 |
| 30568 | CIMA Medical Center Corp. | 0182037940101087 | 9/25/2023 | Bill | 11/4/2021 | 98960 | 1 | $85.00 |
| 30569 | CIMA Medical Center Corp. | 8781633680000002 | 9/27/2023 | Bill | 9/8/2023 | 99204 | 1 | $450.00 |
| 30570 | CIMA Medical Center Corp. | 8781633680000002 | 9/27/2023 | Bill | 9/8/2023 | 97535 | 1 | $75.00 |
| 30571 | CIMA Medical Center Corp. | 8781633680000002 | 9/27/2023 | Bill | 9/8/2023 | 98960 | 1 | $85.00 |
| 30572 | CIMA Medical Center Corp. | 8788438520000001 | 9/27/2023 | Bill | 9/8/2023 | 99204 | 1 | $450.00 |
| 30573 | CIMA Medical Center Corp. | 8788438520000001 | 9/27/2023 | Bill | 9/8/2023 | 97535 | 1 | $75.00 |
| 30574 | CIMA Medical Center Corp. | 8788438520000001 | 9/27/2023 | Bill | 9/8/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30575 | CIMA Medical Center Corp. | 8776552690000001 | 9/27/2023 | Bill | 9/7/2023 | 99214 | 1 | $275.00 |
| 30576 | CIMA Medical Center Corp. | 8776552690000001 | 9/27/2023 | Bill | 9/7/2023 | 97535 | 1 | $75.00 |
| 30577 | CIMA Medical Center Corp. | 8776552690000001 | 9/27/2023 | Bill | 9/7/2023 | 98960 | 1 | $85.00 |
| 30578 | CIMA Medical Center Corp. | 0296941620101040 | 9/27/2023 | Bill | 9/6/2023 | 99204 | 1 | $450.00 |
| 30579 | CIMA Medical Center Corp. | 0296941620101040 | 9/27/2023 | Bill | 9/6/2023 | 97535 | 1 | $75.00 |
| 30580 | CIMA Medical Center Corp. | 0296941620101040 | 9/27/2023 | Bill | 9/6/2023 | 98960 | 1 | $85.00 |
| 30581 | CIMA Medical Center Corp. | 0653347530101020 | 9/27/2023 | Bill | 9/8/2023 | 99204 | 1 | $450.00 |
| 30582 | CIMA Medical Center Corp. | 0653347530101020 | 9/27/2023 | Bill | 9/8/2023 | 97535 | 1 | $75.00 |
| 30583 | CIMA Medical Center Corp. | 0653347530101020 | 9/27/2023 | Bill | 9/8/2023 | 98960 | 1 | $85.00 |
| 30584 | CIMA Medical Center Corp. | 8721982200000001 | 9/27/2023 | Bill | 9/6/2023 | 99204 | 1 | $450.00 |
| 30585 | CIMA Medical Center Corp. | 8721982200000001 | 9/27/2023 | Bill | 9/6/2023 | 97535 | 1 | $75.00 |
| 30586 | CIMA Medical Center Corp. | 8721982200000001 | 9/27/2023 | Bill | 9/6/2023 | 98960 | 1 | $85.00 |
| 30587 | CIMA Medical Center Corp. | 0596969860101036 | 9/27/2023 | Bill | 9/8/2023 | 99204 | 1 | $450.00 |
| 30588 | CIMA Medical Center Corp. | 0596969860101036 | 9/27/2023 | Bill | 9/8/2023 | 97535 | 1 | $75.00 |
| 30589 | CIMA Medical Center Corp. | 0596969860101036 | 9/27/2023 | Bill | 9/8/2023 | 98960 | 1 | $85.00 |
| 30590 | CIMA Medical Center Corp. | 8755164150000003 | 9/27/2023 | Bill | 9/7/2023 | 99204 | 1 | $450.00 |
| 30591 | CIMA Medical Center Corp. | 8755164150000003 | 9/27/2023 | Bill | 9/7/2023 | 97535 | 1 | $75.00 |
| 30592 | CIMA Medical Center Corp. | 8755164150000003 | 9/27/2023 | Bill | 9/7/2023 | 98960 | 1 | $85.00 |
| 30593 | CIMA Medical Center Corp. | 8668723620000007 | 9/27/2023 | Bill | 9/8/2023 | 99214 | 1 | $275.00 |
| 30594 | CIMA Medical Center Corp. | 8668723620000007 | 9/27/2023 | Bill | 9/8/2023 | 97535 | 1 | $75.00 |
| 30595 | CIMA Medical Center Corp. | 8668723620000007 | 9/27/2023 | Bill | 9/8/2023 | 98960 | 1 | $85.00 |
| 30596 | CIMA Medical Center Corp. | 0360613440101131 | 9/27/2023 | Bill | 9/6/2023 | 99204 | 1 | $450.00 |
| 30597 | CIMA Medical Center Corp. | 0360613440101131 | 9/27/2023 | Bill | 9/6/2023 | 97535 | 1 | $75.00 |
| 30598 | CIMA Medical Center Corp. | 0360613440101131 | 9/27/2023 | Bill | 9/6/2023 | 98960 | 1 | $85.00 |
| 30599 | CIMA Medical Center Corp. | 8668144450000006 | 9/27/2023 | Bill | 9/7/2023 | 99204 | 1 | $450.00 |
| 30600 | CIMA Medical Center Corp. | 8668144450000006 | 9/27/2023 | Bill | 9/7/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30601 | CIMA Medical Center Corp. | 8668144450000006 | 9/27/2023 | Bill | 9/7/2023 | 98960 | 1 | $85.00 |
| 30602 | CIMA Medical Center Corp. | 8786335680000001 | 9/27/2023 | Bill | 9/6/2023 | 99204 | 1 | $450.00 |
| 30603 | CIMA Medical Center Corp. | 8786335680000001 | 9/27/2023 | Bill | 9/6/2023 | 97535 | 1 | $75.00 |
| 30604 | CIMA Medical Center Corp. | 8786335680000001 | 9/27/2023 | Bill | 9/6/2023 | 98960 | 1 | $85.00 |
| 30605 | CIMA Medical Center Corp. | 8789153930000001 | 9/27/2023 | Bill | 9/7/2023 | 99204 | 1 | $450.00 |
| 30606 | CIMA Medical Center Corp. | 8789153930000001 | 9/27/2023 | Bill | 9/7/2023 | 97535 | 1 | $75.00 |
| 30607 | CIMA Medical Center Corp. | 8789153930000001 | 9/27/2023 | Bill | 9/7/2023 | 98960 | 1 | $85.00 |
| 30608 | CIMA Medical Center Corp. | 0406162940101082 | 9/27/2023 | Bill | 9/7/2023 | 99204 | 1 | $450.00 |
| 30609 | CIMA Medical Center Corp. | 0406162940101082 | 9/27/2023 | Bill | 9/7/2023 | 97535 | 1 | $75.00 |
| 30610 | CIMA Medical Center Corp. | 0406162940101082 | 9/27/2023 | Bill | 9/7/2023 | 98960 | 1 | $85.00 |
| 30611 | CIMA Medical Center Corp. | 0648914390000011 | 9/27/2023 | Bill | 9/6/2023 | 99204 | 1 | $450.00 |
| 30612 | CIMA Medical Center Corp. | 0648914390000011 | 9/27/2023 | Bill | 9/6/2023 | 97535 | 1 | $75.00 |
| 30613 | CIMA Medical Center Corp. | 0648914390000011 | 9/27/2023 | Bill | 9/6/2023 | 98960 | 1 | $85.00 |
| 30614 | CIMA Medical Center Corp. | 8677829900000004 | 9/27/2023 | Bill | 9/9/2023 | 99204 | 1 | $450.00 |
| 30615 | CIMA Medical Center Corp. | 8677829900000004 | 9/27/2023 | Bill | 9/9/2023 | 97535 | 1 | $75.00 |
| 30616 | CIMA Medical Center Corp. | 8677829900000004 | 9/27/2023 | Bill | 9/9/2023 | 98960 | 1 | $85.00 |
| 30617 | CIMA Medical Center Corp. | 0474979790101104 | 9/27/2023 | Bill | 9/9/2023 | 99204 | 1 | $450.00 |
| 30618 | CIMA Medical Center Corp. | 0474979790101104 | 9/27/2023 | Bill | 9/9/2023 | 97535 | 1 | $75.00 |
| 30619 | CIMA Medical Center Corp. | 0474979790101104 | 9/27/2023 | Bill | 9/9/2023 | 98960 | 1 | $85.00 |
| 30620 | CIMA Medical Center Corp. | 8745843730000001 | 9/27/2023 | Bill | 9/6/2023 | 99204 | 1 | $450.00 |
| 30621 | CIMA Medical Center Corp. | 8745843730000001 | 9/27/2023 | Bill | 9/6/2023 | 97535 | 1 | $75.00 |
| 30622 | CIMA Medical Center Corp. | 8745843730000001 | 9/27/2023 | Bill | 9/6/2023 | 98960 | 1 | $85.00 |
| 30623 | CIMA Medical Center Corp. | 8751028370000001 | 9/27/2023 | Bill | 9/6/2023 | 99204 | 1 | $450.00 |
| 30624 | CIMA Medical Center Corp. | 8751028370000001 | 9/27/2023 | Bill | 9/6/2023 | 97535 | 1 | $75.00 |
| 30625 | CIMA Medical Center Corp. | 8751028370000001 | 9/27/2023 | Bill | 9/6/2023 | 98960 | 1 | $85.00 |
| 30626 | CIMA Medical Center Corp. | 8778470350000001 | 9/27/2023 | Bill | 9/8/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30627 | CIMA Medical Center Corp. | 8778470350000001 | 9/27/2023 | Bill | 9/8/2023 | 97535 | 1 | $75.00 |
| 30628 | CIMA Medical Center Corp. | 8778470350000001 | 9/27/2023 | Bill | 9/8/2023 | 98960 | 1 | $85.00 |
| 30629 | CIMA Medical Center Corp. | 0653347530101020 | 9/29/2023 | Bill | 9/11/2023 | 99204 | 1 | $450.00 |
| 30630 | CIMA Medical Center Corp. | 0653347530101020 | 9/29/2023 | Bill | 9/11/2023 | 97535 | 1 | $75.00 |
| 30631 | CIMA Medical Center Corp. | 0653347530101020 | 9/29/2023 | Bill | 9/11/2023 | 98960 | 1 | $85.00 |
| 30632 | CIMA Medical Center Corp. | 8674025110000002 | 9/29/2023 | Bill | 9/12/2023 | 99204 | 1 | $450.00 |
| 30633 | CIMA Medical Center Corp. | 8674025110000002 | 9/29/2023 | Bill | 9/12/2023 | 97535 | 1 | $75.00 |
| 30634 | CIMA Medical Center Corp. | 8674025110000002 | 9/29/2023 | Bill | 9/12/2023 | 98960 | 1 | $85.00 |
| 30635 | CIMA Medical Center Corp. | 0466559840101092 | 9/29/2023 | Bill | 9/11/2023 | 99204 | 1 | $450.00 |
| 30636 | CIMA Medical Center Corp. | 0466559840101092 | 9/29/2023 | Bill | 9/11/2023 | 97535 | 1 | $75.00 |
| 30637 | CIMA Medical Center Corp. | 0466559840101092 | 9/29/2023 | Bill | 9/11/2023 | 98960 | 1 | $85.00 |
| 30638 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/13/2023 | 97530 | 2 | $180.00 |
| 30639 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/13/2023 | 97110 | 2 | $150.00 |
| 30640 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/13/2023 | 97140 | 1 | $75.00 |
| 30641 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/13/2023 | G0283 | 1 | $45.00 |
| 30642 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/13/2023 | 97010 | 1 | $15.00 |
| 30643 | CIMA Medical Center Corp. | 0460081620000001 | 9/29/2023 | Bill | 9/15/2023 | L0631 | 1 | $2,100.00 |
| 30644 | CIMA Medical Center Corp. | 0460081620000001 | 9/29/2023 | Bill | 9/15/2023 | 99213 | 1 | $250.00 |
| 30645 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/20/2023 | 97530 | 2 | $180.00 |
| 30646 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/20/2023 | 97110 | 2 | $150.00 |
| 30647 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/20/2023 | 97140 | 1 | $75.00 |
| 30648 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/20/2023 | G0283 | 1 | $45.00 |
| 30649 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/20/2023 | 97010 | 1 | $15.00 |
| 30650 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/18/2023 | 97530 | 2 | $180.00 |
| 30651 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/18/2023 | 97110 | 2 | $150.00 |
| 30652 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/18/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30653 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/18/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 30654 | CIMA Medical Center Corp. | 0089121010101180 | 9/29/2023 | Bill | 9/18/2023 | 97010 | 1 | $15.00 |
| 30655 | CIMA Medical Center Corp. | 0479368820101186 | 9/30/2023 | Bill | 9/13/2023 | 99204 | 1 | $450.00 |
| 30656 | CIMA Medical Center Corp. | 0479368820101186 | 9/30/2023 | Bill | 9/13/2023 | 97535 | 1 | $75.00 |
| 30657 | CIMA Medical Center Corp. | 0479368820101186 | 9/30/2023 | Bill | 9/13/2023 | 98960 | 1 | $85.00 |
| 30658 | CIMA Medical Center Corp. | 8741779290000002 | 9/30/2023 | Bill | 9/12/2023 | 99204 | 1 | $450.00 |
| 30659 | CIMA Medical Center Corp. | 8741779290000002 | 9/30/2023 | Bill | 9/12/2023 | 97535 | 1 | $75.00 |
| 30660 | CIMA Medical Center Corp. | 8741779290000002 | 9/30/2023 | Bill | 9/12/2023 | 98960 | 1 | $85.00 |
| 30661 | CIMA Medical Center Corp. | 8721982200000001 | 9/30/2023 | Bill | 9/13/2023 | 99204 | 1 | $450.00 |
| 30662 | CIMA Medical Center Corp. | 8721982200000001 | 9/30/2023 | Bill | 9/13/2023 | 97535 | 1 | $75.00 |
| 30663 | CIMA Medical Center Corp. | 8721982200000001 | 9/30/2023 | Bill | 9/13/2023 | 98960 | 1 | $85.00 |
| 30664 | CIMA Medical Center Corp. | 8777818580000001 | 9/30/2023 | Bill | 9/13/2023 | 99204 | 1 | $450.00 |
| 30665 | CIMA Medical Center Corp. | 8777818580000001 | 9/30/2023 | Bill | 9/13/2023 | 97535 | 1 | $75.00 |
| 30666 | CIMA Medical Center Corp. | 8777818580000001 | 9/30/2023 | Bill | 9/13/2023 | 98960 | 1 | $85.00 |
| 30667 | CIMA Medical Center Corp. | 8777818580000001 | 9/30/2023 | Bill | 9/13/2023 | 99204 | 1 | $450.00 |
| 30668 | CIMA Medical Center Corp. | 8777818580000001 | 9/30/2023 | Bill | 9/13/2023 | 97535 | 1 | $75.00 |
| 30669 | CIMA Medical Center Corp. | 8777818580000001 | 9/30/2023 | Bill | 9/13/2023 | 98960 | 1 | $85.00 |
| 30670 | CIMA Medical Center Corp. | 8709426440000002 | 9/30/2023 | Bill | 9/13/2023 | 99204 | 1 | $450.00 |
| 30671 | CIMA Medical Center Corp. | 8709426440000002 | 9/30/2023 | Bill | 9/13/2023 | 97535 | 1 | $75.00 |
| 30672 | CIMA Medical Center Corp. | 8709426440000002 | 9/30/2023 | Bill | 9/13/2023 | 98960 | 1 | $85.00 |
| 30673 | CIMA Medical Center Corp. | 0649103120101022 | 9/30/2023 | Bill | 9/13/2023 | 99204 | 1 | $450.00 |
| 30674 | CIMA Medical Center Corp. | 0649103120101022 | 9/30/2023 | Bill | 9/13/2023 | 97535 | 1 | $75.00 |
| 30675 | CIMA Medical Center Corp. | 0649103120101022 | 9/30/2023 | Bill | 9/13/2023 | 98960 | 1 | $85.00 |
| 30676 | CIMA Medical Center Corp. | 8686596340000006 | 10/1/2023 | Bill | 9/12/2023 | 99204 | 1 | $450.00 |
| 30677 | CIMA Medical Center Corp. | 8686596340000006 | 10/1/2023 | Bill | 9/12/2023 | 97535 | 1 | $75.00 |
| 30678 | CIMA Medical Center Corp. | 8686596340000006 | 10/1/2023 | Bill | 9/12/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30679 | CIMA Medical Center Corp. | 8680268100000004 | 10/2/2023 | Bill | 9/12/2023 | 99204 | 1 | $450.00 |
| 30680 | CIMA Medical Center Corp. | 8680268100000004 | 10/2/2023 | Bill | 9/12/2023 | 97535 | 1 | $75.00 |
| 30681 | CIMA Medical Center Corp. | 8680268100000004 | 10/2/2023 | Bill | 9/12/2023 | 98960 | 1 | $85.00 |
| 30682 | CIMA Medical Center Corp. | 0238098410101090 | 10/2/2023 | Bill | 9/15/2023 | 99204 | 1 | $450.00 |
| 30683 | CIMA Medical Center Corp. | 0238098410101090 | 10/2/2023 | Bill | 9/15/2023 | 97535 | 1 | $75.00 |
| 30684 | CIMA Medical Center Corp. | 0238098410101090 | 10/2/2023 | Bill | 9/15/2023 | 98960 | 1 | $85.00 |
| 30685 | CIMA Medical Center Corp. | 0238098410101090 | 10/2/2023 | Bill | 9/15/2023 | 99204 | 1 | $450.00 |
| 30686 | CIMA Medical Center Corp. | 0238098410101090 | 10/2/2023 | Bill | 9/15/2023 | 97535 | 1 | $75.00 |
| 30687 | CIMA Medical Center Corp. | 0238098410101090 | 10/2/2023 | Bill | 9/15/2023 | 98960 | 1 | $85.00 |
| 30688 | CIMA Medical Center Corp. | 0543158820101042 | 10/2/2023 | Bill | 9/14/2023 | 99204 | 1 | $450.00 |
| 30689 | CIMA Medical Center Corp. | 0543158820101042 | 10/2/2023 | Bill | 9/14/2023 | 97535 | 1 | $75.00 |
| 30690 | CIMA Medical Center Corp. | 0543158820101042 | 10/2/2023 | Bill | 9/14/2023 | 98960 | 1 | $85.00 |
| 30691 | CIMA Medical Center Corp. | 0474979790101104 | 10/3/2023 | Bill | 9/11/2023 | 99204 | 1 | $450.00 |
| 30692 | CIMA Medical Center Corp. | 0474979790101104 | 10/3/2023 | Bill | 9/11/2023 | 97535 | 1 | $75.00 |
| 30693 | CIMA Medical Center Corp. | 0474979790101104 | 10/3/2023 | Bill | 9/11/2023 | 98960 | 1 | $85.00 |
| 30694 | CIMA Medical Center Corp. | 8792024450000001 | 10/3/2023 | Bill | 9/12/2023 | 99204 | 1 | $450.00 |
| 30695 | CIMA Medical Center Corp. | 8792024450000001 | 10/3/2023 | Bill | 9/12/2023 | 97535 | 1 | $75.00 |
| 30696 | CIMA Medical Center Corp. | 8792024450000001 | 10/3/2023 | Bill | 9/12/2023 | 98960 | 1 | $85.00 |
| 30697 | CIMA Medical Center Corp. | 0444383730101070 | 10/4/2023 | Bill | 9/16/2023 | 99204 | 1 | $450.00 |
| 30698 | CIMA Medical Center Corp. | 0444383730101070 | 10/4/2023 | Bill | 9/16/2023 | 97535 | 1 | $75.00 |
| 30699 | CIMA Medical Center Corp. | 0444383730101070 | 10/4/2023 | Bill | 9/16/2023 | 98960 | 1 | $85.00 |
| 30700 | CIMA Medical Center Corp. | 0444383730101070 | 10/4/2023 | Bill | 9/16/2023 | 99204 | 1 | $450.00 |
| 30701 | CIMA Medical Center Corp. | 0444383730101070 | 10/4/2023 | Bill | 9/16/2023 | 97535 | 1 | $75.00 |
| 30702 | CIMA Medical Center Corp. | 0444383730101070 | 10/4/2023 | Bill | 9/16/2023 | 98960 | 1 | $85.00 |
| 30703 | CIMA Medical Center Corp. | 0647645990000005 | 10/4/2023 | Bill | 9/16/2023 | 99204 | 1 | $450.00 |
| 30704 | CIMA Medical Center Corp. | 0647645990000005 | 10/4/2023 | Bill | 9/16/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30705 | CIMA Medical Center Corp. | 0647645990000005 | 10/4/2023 | Bill | 9/16/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 30706 | CIMA Medical Center Corp. | 8779948400000002 | 10/4/2023 | Bill | 9/16/2023 | 99204 | 1 | $450.00 |
| 30707 | CIMA Medical Center Corp. | 8779948400000002 | 10/4/2023 | Bill | 9/16/2023 | 97535 | 1 | $75.00 |
| 30708 | CIMA Medical Center Corp. | 8779948400000002 | 10/4/2023 | Bill | 9/16/2023 | 98960 | 1 | $85.00 |
| 30709 | CIMA Medical Center Corp. | 0644955640101024 | 10/5/2023 | Bill | 9/18/2023 | 99204 | 1 | $450.00 |
| 30710 | CIMA Medical Center Corp. | 0644955640101024 | 10/5/2023 | Bill | 9/18/2023 | 97535 | 1 | $75.00 |
| 30711 | CIMA Medical Center Corp. | 0644955640101024 | 10/5/2023 | Bill | 9/18/2023 | 98960 | 1 | $85.00 |
| 30712 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/20/2023 | 97530 | 1 | $90.00 |
| 30713 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/20/2023 | 97112 | 1 | $80.00 |
| 30714 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/20/2023 | 97110 | 2 | $150.00 |
| 30715 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/20/2023 | 97140 | 1 | $75.00 |
| 30716 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/20/2023 | G0283 | 1 | $45.00 |
| 30717 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/20/2023 | 97010 | 1 | $15.00 |
| 30718 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/22/2023 | 97530 | 1 | $90.00 |
| 30719 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/22/2023 | 97112 | 1 | $80.00 |
| 30720 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/22/2023 | 97110 | 2 | $150.00 |
| 30721 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/22/2023 | 97140 | 1 | $75.00 |
| 30722 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/22/2023 | G0283 | 1 | $45.00 |
| 30723 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/22/2023 | 97010 | 1 | $15.00 |
| 30724 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/27/2023 | 97530 | 1 | $90.00 |
| 30725 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/27/2023 | 97112 | 1 | $80.00 |
| 30726 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/27/2023 | 97110 | 2 | $150.00 |
| 30727 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/27/2023 | 97140 | 1 | $75.00 |
| 30728 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/27/2023 | G0283 | 1 | $45.00 |
| 30729 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/27/2023 | 97010 | 1 | $15.00 |
| 30730 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/25/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30731 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/25/2023 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 30732 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/25/2023 | 97110 | 2 | $150.00 |
| 30733 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/25/2023 | 97140 | 1 | $75.00 |
| 30734 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/25/2023 | G0283 | 1 | $45.00 |
| 30735 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/25/2023 | 97010 | 1 | $15.00 |
| 30736 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 72050 | 1 | $575.00 |
| 30737 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 72110 | 1 | $600.00 |
| 30738 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 72070 | 1 | $575.00 |
| 30739 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 73060 | 1 | $400.00 |
| 30740 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 73060 | 1 | $400.00 |
| 30741 | CIMA Medical Center Corp. | 8789858150000001 | 10/5/2023 | Bill | 9/18/2023 | 99204 | 1 | $450.00 |
| 30742 | CIMA Medical Center Corp. | 8789858150000001 | 10/5/2023 | Bill | 9/18/2023 | 97535 | 1 | $75.00 |
| 30743 | CIMA Medical Center Corp. | 8789858150000001 | 10/5/2023 | Bill | 9/18/2023 | 98960 | 1 | $85.00 |
| 30744 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/19/2023 | 99213 | 1 | $250.00 |
| 30745 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/27/2023 | 99213 | 1 | $250.00 |
| 30746 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 97163 | 1 | $250.00 |
| 30747 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 97530 | 2 | $180.00 |
| 30748 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 97110 | 2 | $150.00 |
| 30749 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 97140 | 1 | $75.00 |
| 30750 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | G0283 | 1 | $45.00 |
| 30751 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/15/2023 | 97010 | 1 | $15.00 |
| 30752 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/18/2023 | 97530 | 1 | $90.00 |
| 30753 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/18/2023 | 97535 | 1 | $75.00 |
| 30754 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/18/2023 | 97110 | 2 | $150.00 |
| 30755 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/18/2023 | 97140 | 1 | $75.00 |
| 30756 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/18/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30757 | CIMA Medical Center Corp. | 0460081620000001 | 10/5/2023 | Bill | 9/18/2023 | 97010 | 1 | $15.00 |
| 30758 | CIMA Medical Center Corp. | 0626965840000001 | 10/8/2023 | Bill | 9/18/2023 | 99204 | 1 | $450.00 |
| 30759 | CIMA Medical Center Corp. | 0626965840000001 | 10/8/2023 | Bill | 9/18/2023 | 97535 | 1 | $75.00 |
| 30760 | CIMA Medical Center Corp. | 0626965840000001 | 10/8/2023 | Bill | 9/18/2023 | 98960 | 1 | $85.00 |
| 30761 | CIMA Medical Center Corp. | 8723158390000001 | 10/9/2023 | Bill | 9/20/2023 | 99204 | 1 | $450.00 |
| 30762 | CIMA Medical Center Corp. | 8723158390000001 | 10/9/2023 | Bill | 9/20/2023 | 97535 | 1 | $75.00 |
| 30763 | CIMA Medical Center Corp. | 8723158390000001 | 10/9/2023 | Bill | 9/20/2023 | 98960 | 1 | $85.00 |
| 30764 | CIMA Medical Center Corp. | 0647499470000001 | 10/9/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 30765 | CIMA Medical Center Corp. | 0647499470000001 | 10/9/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |
| 30766 | CIMA Medical Center Corp. | 0647499470000001 | 10/9/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 30767 | CIMA Medical Center Corp. | 8703381810000005 | 10/9/2023 | Bill | 9/20/2023 | 99204 | 1 | $450.00 |
| 30768 | CIMA Medical Center Corp. | 8703381810000005 | 10/9/2023 | Bill | 9/20/2023 | 97535 | 1 | $75.00 |
| 30769 | CIMA Medical Center Corp. | 8703381810000005 | 10/9/2023 | Bill | 9/20/2023 | 98960 | 1 | $85.00 |
| 30770 | CIMA Medical Center Corp. | 8756585440000001 | 10/9/2023 | Bill | 9/18/2023 | 99204 | 1 | $450.00 |
| 30771 | CIMA Medical Center Corp. | 8756585440000001 | 10/9/2023 | Bill | 9/18/2023 | 97535 | 1 | $75.00 |
| 30772 | CIMA Medical Center Corp. | 8756585440000001 | 10/9/2023 | Bill | 9/18/2023 | 98960 | 1 | $85.00 |
| 30773 | CIMA Medical Center Corp. | 0495312830101014 | 10/11/2023 | Bill | 6/9/2023 | 99204 | 1 | $450.00 |
| 30774 | CIMA Medical Center Corp. | 0495312830101014 | 10/11/2023 | Bill | 6/9/2023 | 97535 | 1 | $75.00 |
| 30775 | CIMA Medical Center Corp. | 0495312830101014 | 10/11/2023 | Bill | 6/9/2023 | 98960 | 1 | $85.00 |
| 30776 | CIMA Medical Center Corp. | 8787462980000001 | 10/11/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 30777 | CIMA Medical Center Corp. | 8787462980000001 | 10/11/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |
| 30778 | CIMA Medical Center Corp. | 8787462980000001 | 10/11/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 30779 | CIMA Medical Center Corp. | 8727260220000012 | 10/11/2023 | Bill | 8/3/2023 | 99214 | 1 | $275.00 |
| 30780 | CIMA Medical Center Corp. | 8727260220000012 | 10/11/2023 | Bill | 8/3/2023 | 97535 | 1 | $75.00 |
| 30781 | CIMA Medical Center Corp. | 8727260220000012 | 10/11/2023 | Bill | 8/3/2023 | 98960 | 1 | $85.00 |
| 30782 | CIMA Medical Center Corp. | 8742220270000010 | 10/12/2023 | Bill | 9/18/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30783 | CIMA Medical Center Corp. | 8742220270000010 | 10/12/2023 | Bill | 9/18/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 30784 | CIMA Medical Center Corp. | 8742220270000010 | 10/12/2023 | Bill | 9/18/2023 | 98960 | 1 | $85.00 |
| 30785 | CIMA Medical Center Corp. | 8779530910000001 | 10/12/2023 | Bill | 9/18/2023 | 99204 | 1 | $450.00 |
| 30786 | CIMA Medical Center Corp. | 8779530910000001 | 10/12/2023 | Bill | 9/18/2023 | 97535 | 1 | $75.00 |
| 30787 | CIMA Medical Center Corp. | 8779530910000001 | 10/12/2023 | Bill | 9/18/2023 | 98960 | 1 | $85.00 |
| 30788 | CIMA Medical Center Corp. | 8753558890000003 | 10/12/2023 | Bill | 9/18/2023 | 99204 | 1 | $450.00 |
| 30789 | CIMA Medical Center Corp. | 8753558890000003 | 10/12/2023 | Bill | 9/18/2023 | 97535 | 1 | $75.00 |
| 30790 | CIMA Medical Center Corp. | 8753558890000003 | 10/12/2023 | Bill | 9/18/2023 | 98960 | 1 | $85.00 |
| 30791 | CIMA Medical Center Corp. | 0505501750101152 | 10/12/2023 | Bill | 9/18/2023 | 99204 | 1 | $450.00 |
| 30792 | CIMA Medical Center Corp. | 0505501750101152 | 10/12/2023 | Bill | 9/18/2023 | 97535 | 1 | $75.00 |
| 30793 | CIMA Medical Center Corp. | 0505501750101152 | 10/12/2023 | Bill | 9/18/2023 | 98960 | 1 | $85.00 |
| 30794 | CIMA Medical Center Corp. | 8785699470000001 | 10/12/2023 | Bill | 9/16/2023 | 99204 | 1 | $450.00 |
| 30795 | CIMA Medical Center Corp. | 8785699470000001 | 10/12/2023 | Bill | 9/16/2023 | 97535 | 1 | $75.00 |
| 30796 | CIMA Medical Center Corp. | 8785699470000001 | 10/12/2023 | Bill | 9/16/2023 | 98960 | 1 | $85.00 |
| 30797 | CIMA Medical Center Corp. | 8680556690000005 | 10/12/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 30798 | CIMA Medical Center Corp. | 8680556690000005 | 10/12/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |
| 30799 | CIMA Medical Center Corp. | 8680556690000005 | 10/12/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 30800 | CIMA Medical Center Corp. | 8680556690000005 | 10/12/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 30801 | CIMA Medical Center Corp. | 8680556690000005 | 10/12/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |
| 30802 | CIMA Medical Center Corp. | 8680556690000005 | 10/12/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 30803 | CIMA Medical Center Corp. | 0576381430101015 | 10/13/2023 | Bill | 9/20/2023 | 99204 | 1 | $450.00 |
| 30804 | CIMA Medical Center Corp. | 0576381430101015 | 10/13/2023 | Bill | 9/20/2023 | 97535 | 1 | $75.00 |
| 30805 | CIMA Medical Center Corp. | 0576381430101015 | 10/13/2023 | Bill | 9/20/2023 | 98960 | 1 | $85.00 |
| 30806 | CIMA Medical Center Corp. | 0186456010101016 | 10/13/2023 | Bill | 9/21/2023 | 99204 | 1 | $450.00 |
| 30807 | CIMA Medical Center Corp. | 0186456010101016 | 10/13/2023 | Bill | 9/21/2023 | 97535 | 1 | $75.00 |
| 30808 | CIMA Medical Center Corp. | 0186456010101016 | 10/13/2023 | Bill | 9/21/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30809 | CIMA Medical Center Corp. | 8709337390000001 | 10/13/2023 | Bill | 9/20/2023 | 99204 | 1 | $450.00 |
| 30810 | CIMA Medical Center Corp. | 8709337390000001 | 10/13/2023 | Bill | 9/20/2023 | 97535 | 1 | $75.00 |
| 30811 | CIMA Medical Center Corp. | 8709337390000001 | 10/13/2023 | Bill | 9/20/2023 | 98960 | 1 | $85.00 |
| 30812 | CIMA Medical Center Corp. | 0396203080101046 | 10/13/2023 | Bill | 9/20/2023 | 99204 | 1 | $450.00 |
| 30813 | CIMA Medical Center Corp. | 0396203080101046 | 10/13/2023 | Bill | 9/20/2023 | 97535 | 1 | $75.00 |
| 30814 | CIMA Medical Center Corp. | 0396203080101046 | 10/13/2023 | Bill | 9/20/2023 | 98960 | 1 | $85.00 |
| 30815 | CIMA Medical Center Corp. | 8679961500000002 | 10/13/2023 | Bill | 9/15/2023 | 99204 | 1 | $450.00 |
| 30816 | CIMA Medical Center Corp. | 8679961500000002 | 10/13/2023 | Bill | 9/15/2023 | 97535 | 1 | $75.00 |
| 30817 | CIMA Medical Center Corp. | 8679961500000002 | 10/13/2023 | Bill | 9/15/2023 | 98960 | 1 | $85.00 |
| 30818 | CIMA Medical Center Corp. | 8780242970000001 | 10/13/2023 | Bill | 9/15/2023 | 99204 | 1 | $450.00 |
| 30819 | CIMA Medical Center Corp. | 8780242970000001 | 10/13/2023 | Bill | 9/15/2023 | 97535 | 1 | $75.00 |
| 30820 | CIMA Medical Center Corp. | 8780242970000001 | 10/13/2023 | Bill | 9/15/2023 | 98960 | 1 | $85.00 |
| 30821 | CIMA Medical Center Corp. | 8777576400000002 | 10/14/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
| 30822 | CIMA Medical Center Corp. | 8777576400000002 | 10/14/2023 | Bill | 9/26/2023 | 97535 | 1 | $75.00 |
| 30823 | CIMA Medical Center Corp. | 8777576400000002 | 10/14/2023 | Bill | 9/26/2023 | 98960 | 1 | $85.00 |
| 30824 | CIMA Medical Center Corp. | 0285602130101038 | 10/14/2023 | Bill | 9/22/2023 | 99204 | 1 | $450.00 |
| 30825 | CIMA Medical Center Corp. | 0285602130101038 | 10/14/2023 | Bill | 9/22/2023 | 97535 | 1 | $75.00 |
| 30826 | CIMA Medical Center Corp. | 0285602130101038 | 10/14/2023 | Bill | 9/22/2023 | 98960 | 1 | $85.00 |
| 30827 | CIMA Medical Center Corp. | 0349969410101052 | 10/14/2023 | Bill | 9/22/2023 | 99204 | 1 | $450.00 |
| 30828 | CIMA Medical Center Corp. | 0349969410101052 | 10/14/2023 | Bill | 9/22/2023 | 97535 | 1 | $75.00 |
| 30829 | CIMA Medical Center Corp. | 0349969410101052 | 10/14/2023 | Bill | 9/22/2023 | 98960 | 1 | $85.00 |
| 30830 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/2/2023 | 97530 | 1 | $90.00 |
| 30831 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/2/2023 | 97112 | 1 | $80.00 |
| 30832 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/2/2023 | 97110 | 2 | $150.00 |
| 30833 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/2/2023 | 97140 | 1 | $75.00 |
| 30834 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/2/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30835 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/2/2023 | 97010 | 1 | $15.00 |
| 30836 | CIMA Medical Center Corp. | 0624721310000004 | 10/14/2023 | Bill | 9/22/2023 | 99204 | 1 | $450.00 |
| 30837 | CIMA Medical Center Corp. | 0624721310000004 | 10/14/2023 | Bill | 9/22/2023 | 97535 | 1 | $75.00 |
| 30838 | CIMA Medical Center Corp. | 0624721310000004 | 10/14/2023 | Bill | 9/22/2023 | 98960 | 1 | $85.00 |
| 30839 | CIMA Medical Center Corp. | 0363172410101030 | 10/14/2023 | Bill | 9/21/2023 | 99204 | 1 | $450.00 |
| 30840 | CIMA Medical Center Corp. | 0363172410101030 | 10/14/2023 | Bill | 9/21/2023 | 97535 | 1 | $75.00 |
| 30841 | CIMA Medical Center Corp. | 0363172410101030 | 10/14/2023 | Bill | 9/21/2023 | 98960 | 1 | $85.00 |
| 30842 | CIMA Medical Center Corp. | 8779576530000001 | 10/14/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
| 30843 | CIMA Medical Center Corp. | 8779576530000001 | 10/14/2023 | Bill | 9/26/2023 | 97535 | 1 | $75.00 |
| 30844 | CIMA Medical Center Corp. | 8779576530000001 | 10/14/2023 | Bill | 9/26/2023 | 98960 | 1 | $85.00 |
| 30845 | CIMA Medical Center Corp. | 8771002950000001 | 10/14/2023 | Bill | 9/21/2023 | 99204 | 1 | $450.00 |
| 30846 | CIMA Medical Center Corp. | 8771002950000001 | 10/14/2023 | Bill | 9/21/2023 | 97535 | 1 | $75.00 |
| 30847 | CIMA Medical Center Corp. | 8771002950000001 | 10/14/2023 | Bill | 9/21/2023 | 98960 | 1 | $85.00 |
| 30848 | CIMA Medical Center Corp. | 0434840340000003 | 10/14/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
| 30849 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/4/2023 | 97530 | 2 | $180.00 |
| 30850 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/4/2023 | 97110 | 2 | $150.00 |
| 30851 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/4/2023 | 97140 | 1 | $75.00 |
| 30852 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/4/2023 | G0283 | 1 | $45.00 |
| 30853 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 30854 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/6/2023 | 97530 | 1 | $90.00 |
| 30855 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/6/2023 | 97112 | 1 | $80.00 |
| 30856 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/6/2023 | 97110 | 2 | $150.00 |
| 30857 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/6/2023 | 97140 | 1 | $75.00 |
| 30858 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/6/2023 | G0283 | 1 | $45.00 |
| 30859 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 30860 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/9/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 30861 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/9/2023 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 30862 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/9/2023 | 97110 | 2 | $150.00 |
| 30863 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/9/2023 | 97140 | 1 | $75.00 |
| 30864 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/9/2023 | G0283 | 1 | $45.00 |
| 30865 | CIMA Medical Center Corp. | 0460081620000001 | 10/14/2023 | Bill | 10/9/2023 | 97010 | 1 | $15.00 |
| 30866 | CIMA Medical Center Corp. | 0633985750101015 | 10/15/2023 | Bill | 9/21/2023 | 99204 | 1 | $450.00 |
| 30867 | CIMA Medical Center Corp. | 0633985750101015 | 10/15/2023 | Bill | 9/21/2023 | 97535 | 1 | $75.00 |
| 30868 | CIMA Medical Center Corp. | 0633985750101015 | 10/15/2023 | Bill | 9/21/2023 | 98960 | 1 | $85.00 |
| 30869 | CIMA Medical Center Corp. | 8728232520000002 | 10/15/2023 | Bill | 9/28/2023 | 72050 | 1 | $575.00 |
| 30870 | CIMA Medical Center Corp. | 0603700290101029 | 10/15/2023 | Bill | 9/22/2023 | 99204 | 1 | $450.00 |
| 30871 | CIMA Medical Center Corp. | 0603700290101029 | 10/15/2023 | Bill | 9/22/2023 | 97535 | 1 | $75.00 |
| 30872 | CIMA Medical Center Corp. | 0603700290101029 | 10/15/2023 | Bill | 9/22/2023 | 98960 | 1 | $85.00 |
| 30873 | CIMA Medical Center Corp. | 8747063330000001 | 10/16/2023 | Bill | 5/24/2022 | 99204 | 1 | $450.00 |
| 30874 | CIMA Medical Center Corp. | 8747063330000001 | 10/16/2023 | Bill | 5/24/2022 | 97535 | 1 | $75.00 |
| 30875 | CIMA Medical Center Corp. | 8747063330000001 | 10/16/2023 | Bill | 5/24/2022 | 98960 | 1 | $85.00 |
| 30876 | CIMA Medical Center Corp. | 8696504160000002 | 10/16/2023 | Bill | 4/21/2023 | 99204 | 1 | $450.00 |
| 30877 | CIMA Medical Center Corp. | 8696504160000002 | 10/16/2023 | Bill | 4/21/2023 | 97535 | 1 | $75.00 |
| 30878 | CIMA Medical Center Corp. | 8696504160000002 | 10/16/2023 | Bill | 4/21/2023 | 98960 | 1 | $85.00 |
| 30879 | CIMA Medical Center Corp. | 0595603780000002 | 10/17/2023 | Bill | 9/22/2023 | 99204 | 1 | $450.00 |
| 30880 | CIMA Medical Center Corp. | 0595603780000002 | 10/17/2023 | Bill | 9/22/2023 | 97535 | 1 | $75.00 |
| 30881 | CIMA Medical Center Corp. | 0595603780000002 | 10/17/2023 | Bill | 9/22/2023 | 98960 | 1 | $85.00 |
| 30882 | CIMA Medical Center Corp. | 8789858150000001 | 10/18/2023 | Bill | 9/25/2023 | 99204 | 1 | $450.00 |
| 30883 | CIMA Medical Center Corp. | 8789858150000001 | 10/18/2023 | Bill | 9/25/2023 | 97535 | 1 | $75.00 |
| 30884 | CIMA Medical Center Corp. | 8789858150000001 | 10/18/2023 | Bill | 9/25/2023 | 98960 | 1 | $85.00 |
| 30885 | CIMA Medical Center Corp. | 0585338490101044 | 10/18/2023 | Bill | 9/25/2023 | 99204 | 1 | $450.00 |
| 30886 | CIMA Medical Center Corp. | 0585338490101044 | 10/18/2023 | Bill | 9/25/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30887 | CIMA Medical Center Corp. | 0585338490101044 | 10/18/2023 | Bill | 9/25/2023 | 98960 | 1 | $85.00 |
| 30888 | CIMA Medical Center Corp. | 0451889990101029 | 10/18/2023 | Bill | 9/25/2023 | 99214 | 1 | $275.00 |
| 30889 | CIMA Medical Center Corp. | 0451889990101029 | 10/18/2023 | Bill | 9/25/2023 | 97535 | 1 | $75.00 |
| 30890 | CIMA Medical Center Corp. | 0451889990101029 | 10/18/2023 | Bill | 9/25/2023 | 98960 | 1 | $85.00 |
| 30891 | CIMA Medical Center Corp. | 8678413530000006 | 10/18/2023 | Bill | 9/25/2023 | 99204 | 1 | $450.00 |
| 30892 | CIMA Medical Center Corp. | 8678413530000006 | 10/18/2023 | Bill | 9/25/2023 | 97535 | 1 | $75.00 |
| 30893 | CIMA Medical Center Corp. | 8678413530000006 | 10/18/2023 | Bill | 9/25/2023 | 98960 | 1 | $85.00 |
| 30894 | CIMA Medical Center Corp. | 0415952340101015 | 10/18/2023 | Bill | 9/22/2023 | 99204 | 1 | $450.00 |
| 30895 | CIMA Medical Center Corp. | 0415952340101015 | 10/18/2023 | Bill | 9/22/2023 | 97535 | 1 | $75.00 |
| 30896 | CIMA Medical Center Corp. | 0415952340101015 | 10/18/2023 | Bill | 9/22/2023 | 98960 | 1 | $85.00 |
| 30897 | CIMA Medical Center Corp. | 8714415190000002 | 10/19/2023 | Bill | 9/27/2023 | 99204 | 1 | $450.00 |
| 30898 | CIMA Medical Center Corp. | 8714415190000002 | 10/19/2023 | Bill | 9/27/2023 | 97535 | 1 | $75.00 |
| 30899 | CIMA Medical Center Corp. | 8714415190000002 | 10/19/2023 | Bill | 9/27/2023 | 98960 | 1 | $85.00 |
| 30900 | CIMA Medical Center Corp. | 8777583910000002 | 10/19/2023 | Bill | 9/27/2023 | 99214 | 1 | $275.00 |
| 30901 | CIMA Medical Center Corp. | 8777583910000002 | 10/19/2023 | Bill | 9/27/2023 | 97535 | 1 | $75.00 |
| 30902 | CIMA Medical Center Corp. | 8777583910000002 | 10/19/2023 | Bill | 9/27/2023 | 98960 | 1 | $85.00 |
| 30903 | CIMA Medical Center Corp. | 8676821440000001 | 10/19/2023 | Bill | 9/27/2023 | 99204 | 1 | $450.00 |
| 30904 | CIMA Medical Center Corp. | 8676821440000001 | 10/19/2023 | Bill | 9/27/2023 | 97535 | 1 | $75.00 |
| 30905 | CIMA Medical Center Corp. | 8676821440000001 | 10/19/2023 | Bill | 9/27/2023 | 98960 | 1 | $85.00 |
| 30906 | CIMA Medical Center Corp. | 8678587630000001 | 10/19/2023 | Bill | 9/27/2023 | 99204 | 1 | $450.00 |
| 30907 | CIMA Medical Center Corp. | 8678587630000001 | 10/19/2023 | Bill | 9/27/2023 | 97535 | 1 | $75.00 |
| 30908 | CIMA Medical Center Corp. | 8678587630000001 | 10/19/2023 | Bill | 9/27/2023 | 98960 | 1 | $85.00 |
| 30909 | CIMA Medical Center Corp. | 8791388140000001 | 10/19/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
| 30910 | CIMA Medical Center Corp. | 8791388140000001 | 10/19/2023 | Bill | 9/26/2023 | 97535 | 1 | $75.00 |
| 30911 | CIMA Medical Center Corp. | 8791388140000001 | 10/19/2023 | Bill | 9/26/2023 | 98960 | 1 | $85.00 |
| 30912 | CIMA Medical Center Corp. | 8686882800000001 | 10/19/2023 | Bill | 9/25/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30913 | CIMA Medical Center Corp. | 8686882800000001 | 10/19/2023 | Bill | 9/25/2023 | 97535 | 1 | $75.00 |
| 30914 | CIMA Medical Center Corp. | 8686882800000001 | 10/19/2023 | Bill | 9/25/2023 | 98960 | 1 | $85.00 |
| 30915 | CIMA Medical Center Corp. | 0161849230101080 | 10/19/2023 | Bill | 9/27/2023 | 99204 | 1 | $450.00 |
| 30916 | CIMA Medical Center Corp. | 0161849230101080 | 10/19/2023 | Bill | 9/27/2023 | 97535 | 1 | $75.00 |
| 30917 | CIMA Medical Center Corp. | 0161849230101080 | 10/19/2023 | Bill | 9/27/2023 | 98960 | 1 | $85.00 |
| 30918 | CIMA Medical Center Corp. | 8791846660000001 | 10/19/2023 | Bill | 9/25/2023 | 99204 | 1 | $450.00 |
| 30919 | CIMA Medical Center Corp. | 8791846660000001 | 10/19/2023 | Bill | 9/25/2023 | 97535 | 1 | $75.00 |
| 30920 | CIMA Medical Center Corp. | 8791846660000001 | 10/19/2023 | Bill | 9/25/2023 | 98960 | 1 | $85.00 |
| 30921 | CIMA Medical Center Corp. | 0632914210000006 | 10/19/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
| 30922 | CIMA Medical Center Corp. | 0632914210000006 | 10/19/2023 | Bill | 9/26/2023 | 97535 | 1 | $75.00 |
| 30923 | CIMA Medical Center Corp. | 0632914210000006 | 10/19/2023 | Bill | 9/26/2023 | 98960 | 1 | $85.00 |
| 30924 | CIMA Medical Center Corp. | 0650416220000004 | 10/19/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
| 30925 | CIMA Medical Center Corp. | 0650416220000004 | 10/19/2023 | Bill | 9/26/2023 | 97535 | 1 | $75.00 |
| 30926 | CIMA Medical Center Corp. | 0650416220000004 | 10/19/2023 | Bill | 9/26/2023 | 98960 | 1 | $85.00 |
| 30927 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 9/27/2023 | 99214 | 1 | $275.00 |
| 30928 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 9/27/2023 | 97535 | 1 | $75.00 |
| 30929 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 9/27/2023 | 98960 | 1 | $85.00 |
| 30930 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/11/2023 | 97530 | 1 | $90.00 |
| 30931 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/11/2023 | 97112 | 1 | $80.00 |
| 30932 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/11/2023 | 97110 | 2 | $150.00 |
| 30933 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/11/2023 | 97140 | 1 | $75.00 |
| 30934 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/11/2023 | G0283 | 1 | $45.00 |
| 30935 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
| 30936 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/13/2023 | 97530 | 2 | $180.00 |
| 30937 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/13/2023 | 97110 | 2 | $150.00 |
| 30938 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/13/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30939 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/13/2023 | G0283 | 1 | $45.00 |
| 30940 | CIMA Medical Center Corp. | 0460081620000001 | 10/19/2023 | Bill | 10/13/2023 | 97010 | 1 | $15.00 |
| 30941 | CIMA Medical Center Corp. | 8669435450000001 | 10/19/2023 | Bill | 9/27/2023 | 99204 | 1 | $450.00 |
| 30942 | CIMA Medical Center Corp. | 8669435450000001 | 10/19/2023 | Bill | 9/27/2023 | 97535 | 1 | $75.00 |
| 30943 | CIMA Medical Center Corp. | 8669435450000001 | 10/19/2023 | Bill | 9/27/2023 | 98960 | 1 | $85.00 |
| 30944 | CIMA Medical Center Corp. | 0398027440101032 | 10/19/2023 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 30945 | CIMA Medical Center Corp. | 0398027440101032 | 10/19/2023 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 30946 | CIMA Medical Center Corp. | 0398027440101032 | 10/19/2023 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 30947 | CIMA Medical Center Corp. | 0398027440101032 | 10/19/2023 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 30948 | CIMA Medical Center Corp. | 0344077370101054 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30949 | CIMA Medical Center Corp. | 0344077370101054 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 30950 | CIMA Medical Center Corp. | 0344077370101054 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30951 | CIMA Medical Center Corp. | 0447000740101052 | 10/20/2023 | Bill | 9/27/2023 | 99204 | 1 | $450.00 |
| 30952 | CIMA Medical Center Corp. | 0447000740101052 | 10/20/2023 | Bill | 9/27/2023 | 97535 | 1 | $75.00 |
| 30953 | CIMA Medical Center Corp. | 0447000740101052 | 10/20/2023 | Bill | 9/27/2023 | 98960 | 1 | $85.00 |
| 30954 | CIMA Medical Center Corp. | 0344077370101054 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30955 | CIMA Medical Center Corp. | 0344077370101054 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 30956 | CIMA Medical Center Corp. | 0344077370101054 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30957 | CIMA Medical Center Corp. | 8759337350000004 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30958 | CIMA Medical Center Corp. | 8759337350000004 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 30959 | CIMA Medical Center Corp. | 8759337350000004 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30960 | CIMA Medical Center Corp. | 0572582490000009 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30961 | CIMA Medical Center Corp. | 0572582490000009 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 30962 | CIMA Medical Center Corp. | 0572582490000009 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30963 | CIMA Medical Center Corp. | 8723158390000001 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30964 | CIMA Medical Center Corp. | 8723158390000001 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30965 | CIMA Medical Center Corp. | 8723158390000001 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30966 | CIMA Medical Center Corp. | 8758063130000003 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30967 | CIMA Medical Center Corp. | 8758063130000003 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 30968 | CIMA Medical Center Corp. | 8758063130000003 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30969 | CIMA Medical Center Corp. | 0418148370101029 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30970 | CIMA Medical Center Corp. | 0418148370101029 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 30971 | CIMA Medical Center Corp. | 0418148370101029 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30972 | CIMA Medical Center Corp. | 0413098440101072 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30973 | CIMA Medical Center Corp. | 0413098440101072 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 30974 | CIMA Medical Center Corp. | 0413098440101072 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30975 | CIMA Medical Center Corp. | 0302287790101027 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30976 | CIMA Medical Center Corp. | 0302287790101027 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 30977 | CIMA Medical Center Corp. | 0302287790101027 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30978 | CIMA Medical Center Corp. | 8686897430000005 | 10/20/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 30979 | CIMA Medical Center Corp. | 8686897430000005 | 10/20/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 30980 | CIMA Medical Center Corp. | 8686897430000005 | 10/20/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 30981 | CIMA Medical Center Corp. | 0403629280000002 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 30982 | CIMA Medical Center Corp. | 0403629280000002 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 30983 | CIMA Medical Center Corp. | 0403629280000002 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 30984 | CIMA Medical Center Corp. | 8667335260000004 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 30985 | CIMA Medical Center Corp. | 8667335260000004 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 30986 | CIMA Medical Center Corp. | 8667335260000004 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 30987 | CIMA Medical Center Corp. | 0619652760101033 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 30988 | CIMA Medical Center Corp. | 0619652760101033 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 30989 | CIMA Medical Center Corp. | 0619652760101033 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 30990 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/4/2023 | 99213 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30991 | CIMA Medical Center Corp. | 0465927110101041 | 10/21/2023 | Bill | 9/30/2023 | 99204 | 1 | $450.00 |
| 30992 | CIMA Medical Center Corp. | 0465927110101041 | 10/21/2023 | Bill | 9/30/2023 | 97535 | 1 | $75.00 |
| 30993 | CIMA Medical Center Corp. | 0465927110101041 | 10/21/2023 | Bill | 9/30/2023 | 98960 | 1 | $85.00 |
| 30994 | CIMA Medical Center Corp. | 0192710940101020 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 30995 | CIMA Medical Center Corp. | 0192710940101020 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 30996 | CIMA Medical Center Corp. | 0192710940101020 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 30997 | CIMA Medical Center Corp. | 0585626680101088 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 30998 | CIMA Medical Center Corp. | 0585626680101088 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 30999 | CIMA Medical Center Corp. | 0585626680101088 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 31000 | CIMA Medical Center Corp. | 0625258690000003 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 31001 | CIMA Medical Center Corp. | 0625258690000003 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 31002 | CIMA Medical Center Corp. | 0625258690000003 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 31003 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/28/2023 | 97530 | 2 | $180.00 |
| 31004 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/28/2023 | 97110 | 2 | $150.00 |
| 31005 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/28/2023 | 97140 | 1 | $75.00 |
| 31006 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/28/2023 | G0283 | 1 | $45.00 |
| 31007 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/28/2023 | 97010 | 1 | $15.00 |
| 31008 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/3/2023 | 97530 | 1 | $90.00 |
| 31009 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/3/2023 | 97112 | 1 | $80.00 |
| 31010 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/3/2023 | 97110 | 2 | $150.00 |
| 31011 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/3/2023 | 97140 | 1 | $75.00 |
| 31012 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/3/2023 | G0283 | 1 | $45.00 |
| 31013 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/3/2023 | 97010 | 1 | $15.00 |
| 31014 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/4/2023 | 97530 | 2 | $180.00 |
| 31015 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/4/2023 | 97110 | 2 | $150.00 |
| 31016 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/4/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31017 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/4/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 31018 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 31019 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/9/2023 | 97530 | 1 | $90.00 |
| 31020 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/9/2023 | 97110 | 2 | $150.00 |
| 31021 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/9/2023 | 97140 | 1 | $75.00 |
| 31022 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/9/2023 | 97035 | 1 | $45.00 |
| 31023 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/9/2023 | G0283 | 1 | $45.00 |
| 31024 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/9/2023 | 97010 | 1 | $15.00 |
| 31025 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/5/2023 | 97530 | 1 | $90.00 |
| 31026 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/5/2023 | 97535 | 1 | $75.00 |
| 31027 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/5/2023 | 97110 | 1 | $75.00 |
| 31028 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/5/2023 | 97140 | 1 | $75.00 |
| 31029 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/5/2023 | 97035 | 1 | $45.00 |
| 31030 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/5/2023 | G0283 | 1 | $45.00 |
| 31031 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/5/2023 | 97010 | 1 | $15.00 |
| 31032 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/6/2023 | 97530 | 2 | $180.00 |
| 31033 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/6/2023 | 97110 | 2 | $150.00 |
| 31034 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/6/2023 | 97140 | 1 | $75.00 |
| 31035 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/6/2023 | G0283 | 1 | $45.00 |
| 31036 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 31037 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/12/2023 | 97530 | 1 | $90.00 |
| 31038 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/12/2023 | 97112 | 1 | $80.00 |
| 31039 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/12/2023 | 97110 | 2 | $150.00 |
| 31040 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/12/2023 | 97140 | 1 | $75.00 |
| 31041 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/12/2023 | G0283 | 1 | $45.00 |
| 31042 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 10/12/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31043 | CIMA Medical Center Corp. | 8728232520000002 | 10/21/2023 | Bill | 9/28/2023 | 72070 | 1 | $575.00 |
| 31044 | CIMA Medical Center Corp. | 0478293880101014 | 10/21/2023 | Bill | 9/30/2023 | 99203 | 1 | $400.00 |
| 31045 | CIMA Medical Center Corp. | 0478293880101014 | 10/21/2023 | Bill | 9/30/2023 | 97535 | 1 | $75.00 |
| 31046 | CIMA Medical Center Corp. | 0478293880101014 | 10/21/2023 | Bill | 9/30/2023 | 98960 | 1 | $85.00 |
| 31047 | CIMA Medical Center Corp. | 8733057250000008 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 31048 | CIMA Medical Center Corp. | 8733057250000008 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 31049 | CIMA Medical Center Corp. | 8733057250000008 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 31050 | CIMA Medical Center Corp. | 0650416220000004 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 31051 | CIMA Medical Center Corp. | 0650416220000004 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 31052 | CIMA Medical Center Corp. | 0650416220000004 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 31053 | CIMA Medical Center Corp. | 0363172410101030 | 10/21/2023 | Bill | 9/30/2023 | 99204 | 1 | $450.00 |
| 31054 | CIMA Medical Center Corp. | 0363172410101030 | 10/21/2023 | Bill | 9/30/2023 | 97535 | 1 | $75.00 |
| 31055 | CIMA Medical Center Corp. | 0363172410101030 | 10/21/2023 | Bill | 9/30/2023 | 98960 | 1 | $85.00 |
| 31056 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/26/2023 | 97163 | 1 | $250.00 |
| 31057 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/26/2023 | 97530 | 1 | $90.00 |
| 31058 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/26/2023 | 97110 | 2 | $150.00 |
| 31059 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/26/2023 | 97140 | 1 | $75.00 |
| 31060 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/26/2023 | 97035 | 1 | $45.00 |
| 31061 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/26/2023 | G0283 | 1 | $45.00 |
| 31062 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/26/2023 | 97010 | 1 | $15.00 |
| 31063 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/27/2023 | 97530 | 1 | $90.00 |
| 31064 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/27/2023 | 97110 | 2 | $150.00 |
| 31065 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/27/2023 | 97140 | 1 | $75.00 |
| 31066 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/27/2023 | 97035 | 1 | $45.00 |
| 31067 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/27/2023 | G0283 | 1 | $45.00 |
| 31068 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 9/27/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31069 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/11/2023 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 31070 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/11/2023 | 97112 | 1 | $80.00 |
| 31071 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/11/2023 | 97110 | 2 | $150.00 |
| 31072 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/11/2023 | 97140 | 1 | $75.00 |
| 31073 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/11/2023 | G0283 | 1 | $45.00 |
| 31074 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
| 31075 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/10/2023 | 97530 | 1 | $90.00 |
| 31076 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/10/2023 | 97110 | 2 | $150.00 |
| 31077 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/10/2023 | 97140 | 1 | $75.00 |
| 31078 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/10/2023 | 97035 | 1 | $45.00 |
| 31079 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/10/2023 | G0283 | 1 | $45.00 |
| 31080 | CIMA Medical Center Corp. | 0434840340000003 | 10/21/2023 | Bill | 10/10/2023 | 97010 | 1 | $15.00 |
| 31081 | CIMA Medical Center Corp. | 0676419910000001 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 31082 | CIMA Medical Center Corp. | 0676419910000001 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 31083 | CIMA Medical Center Corp. | 0676419910000001 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 31084 | CIMA Medical Center Corp. | 8686897430000005 | 10/21/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 31085 | CIMA Medical Center Corp. | 8686897430000005 | 10/21/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 31086 | CIMA Medical Center Corp. | 8686897430000005 | 10/21/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 31087 | CIMA Medical Center Corp. | 8742220270000010 | 10/22/2023 | Bill | 10/2/2023 | 99204 | 1 | $450.00 |
| 31088 | CIMA Medical Center Corp. | 8742220270000010 | 10/22/2023 | Bill | 10/2/2023 | 97535 | 1 | $75.00 |
| 31089 | CIMA Medical Center Corp. | 8742220270000010 | 10/22/2023 | Bill | 10/2/2023 | 98960 | 1 | $85.00 |
| 31090 | CIMA Medical Center Corp. | 0238098410101090 | 10/22/2023 | Bill | 10/3/2023 | 99203 | 1 | $400.00 |
| 31091 | CIMA Medical Center Corp. | 0238098410101090 | 10/22/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31092 | CIMA Medical Center Corp. | 0238098410101090 | 10/22/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31093 | CIMA Medical Center Corp. | 8697640430000009 | 10/22/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31094 | CIMA Medical Center Corp. | 8697640430000009 | 10/22/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31095 | CIMA Medical Center Corp. | 8697640430000009 | 10/22/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 31096 | CIMA Medical Center Corp. | 0530851900101040 | 10/22/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31097 | CIMA Medical Center Corp. | 0530851900101040 | 10/22/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31098 | CIMA Medical Center Corp. | 0530851900101040 | 10/22/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31099 | CIMA Medical Center Corp. | 0616602300000001 | 10/22/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31100 | CIMA Medical Center Corp. | 0616602300000001 | 10/22/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31101 | CIMA Medical Center Corp. | 0616602300000001 | 10/22/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31102 | CIMA Medical Center Corp. | 0567898090000002 | 10/22/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31103 | CIMA Medical Center Corp. | 0567898090000002 | 10/22/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31104 | CIMA Medical Center Corp. | 0567898090000002 | 10/22/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31105 | CIMA Medical Center Corp. | 8765039230000001 | 10/22/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31106 | CIMA Medical Center Corp. | 8765039230000001 | 10/22/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31107 | CIMA Medical Center Corp. | 8765039230000001 | 10/22/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31108 | CIMA Medical Center Corp. | 0588022030101051 | 10/23/2023 | Bill | 10/2/2023 | 99204 | 1 | $450.00 |
| 31109 | CIMA Medical Center Corp. | 0588022030101051 | 10/23/2023 | Bill | 10/2/2023 | 97535 | 1 | $75.00 |
| 31110 | CIMA Medical Center Corp. | 0588022030101051 | 10/23/2023 | Bill | 10/2/2023 | 98960 | 1 | $85.00 |
| 31111 | CIMA Medical Center Corp. | 8728232520000002 | 10/23/2023 | Bill | 10/13/2023 | 99213 | 1 | $250.00 |
| 31112 | CIMA Medical Center Corp. | 8744431670000002 | 10/23/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31113 | CIMA Medical Center Corp. | 8744431670000002 | 10/23/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31114 | CIMA Medical Center Corp. | 8744431670000002 | 10/23/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31115 | CIMA Medical Center Corp. | 0434840340000003 | 10/23/2023 | Bill | 10/5/2023 | 97530 | 1 | $90.00 |
| 31116 | CIMA Medical Center Corp. | 0434840340000003 | 10/23/2023 | Bill | 10/5/2023 | 97110 | 2 | $150.00 |
| 31117 | CIMA Medical Center Corp. | 0434840340000003 | 10/23/2023 | Bill | 10/5/2023 | 97140 | 1 | $75.00 |
| 31118 | CIMA Medical Center Corp. | 0434840340000003 | 10/23/2023 | Bill | 10/5/2023 | 97035 | 1 | $45.00 |
| 31119 | CIMA Medical Center Corp. | 0434840340000003 | 10/23/2023 | Bill | 10/5/2023 | G0283 | 1 | $45.00 |
| 31120 | CIMA Medical Center Corp. | 0434840340000003 | 10/23/2023 | Bill | 10/5/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31121 | CIMA Medical Center Corp. | 8771413090000003 | 10/23/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31122 | CIMA Medical Center Corp. | 8771413090000003 | 10/23/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31123 | CIMA Medical Center Corp. | 8771413090000003 | 10/23/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31124 | CIMA Medical Center Corp. | 8744876230000001 | 10/23/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31125 | CIMA Medical Center Corp. | 8744876230000001 | 10/23/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31126 | CIMA Medical Center Corp. | 8744876230000001 | 10/23/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31127 | CIMA Medical Center Corp. | 8744876230000001 | 10/23/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31128 | CIMA Medical Center Corp. | 8744876230000001 | 10/23/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31129 | CIMA Medical Center Corp. | 8744876230000001 | 10/23/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31130 | CIMA Medical Center Corp. | 0460081620000001 | 10/23/2023 | Bill | 10/16/2023 | 97530 | 1 | $90.00 |
| 31131 | CIMA Medical Center Corp. | 0460081620000001 | 10/23/2023 | Bill | 10/16/2023 | 97112 | 1 | $80.00 |
| 31132 | CIMA Medical Center Corp. | 0460081620000001 | 10/23/2023 | Bill | 10/16/2023 | 97110 | 2 | $150.00 |
| 31133 | CIMA Medical Center Corp. | 0460081620000001 | 10/23/2023 | Bill | 10/16/2023 | 97140 | 1 | $75.00 |
| 31134 | CIMA Medical Center Corp. | 0460081620000001 | 10/23/2023 | Bill | 10/16/2023 | G0283 | 1 | $45.00 |
| 31135 | CIMA Medical Center Corp. | 0460081620000001 | 10/23/2023 | Bill | 10/16/2023 | 97010 | 1 | $15.00 |
| 31136 | CIMA Medical Center Corp. | 0113607700101150 | 10/23/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31137 | CIMA Medical Center Corp. | 0113607700101150 | 10/23/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31138 | CIMA Medical Center Corp. | 0113607700101150 | 10/23/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31139 | CIMA Medical Center Corp. | 8668208910000003 | 10/23/2023 | Bill | 9/25/2023 | 99204 | 1 | $450.00 |
| 31140 | CIMA Medical Center Corp. | 8668208910000003 | 10/23/2023 | Bill | 9/25/2023 | 97535 | 1 | $75.00 |
| 31141 | CIMA Medical Center Corp. | 8668208910000003 | 10/23/2023 | Bill | 9/25/2023 | 98960 | 1 | $85.00 |
| 31142 | CIMA Medical Center Corp. | 8681033820000010 | 10/23/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 31143 | CIMA Medical Center Corp. | 8681033820000010 | 10/23/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |
| 31144 | CIMA Medical Center Corp. | 8681033820000010 | 10/23/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 31145 | CIMA Medical Center Corp. | 8681033820000010 | 10/23/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 31146 | CIMA Medical Center Corp. | 8681033820000010 | 10/23/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31147 | CIMA Medical Center Corp. | 8681033820000010 | 10/23/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 31148 | CIMA Medical Center Corp. | 8724314830000002 | 10/23/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 31149 | CIMA Medical Center Corp. | 8724314830000002 | 10/23/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 31150 | CIMA Medical Center Corp. | 8724314830000002 | 10/23/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 31151 | CIMA Medical Center Corp. | 8760367300000002 | 10/23/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 31152 | CIMA Medical Center Corp. | 8760367300000002 | 10/23/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 31153 | CIMA Medical Center Corp. | 8760367300000002 | 10/23/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 31154 | CIMA Medical Center Corp. | 8680556690000005 | 10/23/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 31155 | CIMA Medical Center Corp. | 8680556690000005 | 10/23/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |
| 31156 | CIMA Medical Center Corp. | 8680556690000005 | 10/23/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 31157 | CIMA Medical Center Corp. | 8680556690000005 | 10/23/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 31158 | CIMA Medical Center Corp. | 8680556690000005 | 10/23/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |
| 31159 | CIMA Medical Center Corp. | 8680556690000005 | 10/23/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 31160 | CIMA Medical Center Corp. | 0460081620000001 | 10/23/2023 | Bill | 9/15/2023 | T2002 | 1 | $13.00 |
| 31161 | CIMA Medical Center Corp. | 0460081620000001 | 10/23/2023 | Bill | 10/2/2023 | T2002 | 1 | $15.00 |
| 31162 | CIMA Medical Center Corp. | 0460081620000001 | 10/23/2023 | Bill | 10/4/2023 | T2002 | 1 | $13.00 |
| 31163 | CIMA Medical Center Corp. | 8761799310000002 | 10/23/2023 | Bill | 9/25/2023 | 99204 | 1 | $450.00 |
| 31164 | CIMA Medical Center Corp. | 8761799310000002 | 10/23/2023 | Bill | 9/25/2023 | 97535 | 1 | $75.00 |
| 31165 | CIMA Medical Center Corp. | 8761799310000002 | 10/23/2023 | Bill | 9/25/2023 | 98960 | 1 | $85.00 |
| 31166 | CIMA Medical Center Corp. | 8775284940000002 | 10/24/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 31167 | CIMA Medical Center Corp. | 8775284940000002 | 10/24/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |
| 31168 | CIMA Medical Center Corp. | 8775284940000002 | 10/24/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 31169 | CIMA Medical Center Corp. | 8775284940000002 | 10/24/2023 | Bill | 9/19/2023 | 99204 | 1 | $450.00 |
| 31170 | CIMA Medical Center Corp. | 8775284940000002 | 10/24/2023 | Bill | 9/19/2023 | 97535 | 1 | $75.00 |
| 31171 | CIMA Medical Center Corp. | 8775284940000002 | 10/24/2023 | Bill | 9/19/2023 | 98960 | 1 | $85.00 |
| 31172 | CIMA Medical Center Corp. | 8791193760000001 | 10/24/2023 | Bill | 9/21/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31173 | CIMA Medical Center Corp. | 8791193760000001 | 10/24/2023 | Bill | 9/21/2023 | 97535 | 1 | $75.00 |
| 31174 | CIMA Medical Center Corp. | 8791193760000001 | 10/24/2023 | Bill | 9/21/2023 | 98960 | 1 | $85.00 |
| 31175 | CIMA Medical Center Corp. | 0415952340101015 | 10/24/2023 | Bill | 9/22/2023 | 97535 | 1 | $75.00 |
| 31176 | CIMA Medical Center Corp. | 0415952340101015 | 10/24/2023 | Bill | 9/22/2023 | 98960 | 1 | $85.00 |
| 31177 | CIMA Medical Center Corp. | 8741204390000004 | 10/24/2023 | Bill | 9/25/2023 | 99204 | 1 | $450.00 |
| 31178 | CIMA Medical Center Corp. | 8741204390000004 | 10/24/2023 | Bill | 9/25/2023 | 97535 | 1 | $75.00 |
| 31179 | CIMA Medical Center Corp. | 8741204390000004 | 10/24/2023 | Bill | 9/25/2023 | 98960 | 1 | $85.00 |
| 31180 | CIMA Medical Center Corp. | 8681033820000010 | 10/24/2023 | Bill | 9/20/2023 | 99204 | 1 | $450.00 |
| 31181 | CIMA Medical Center Corp. | 8681033820000010 | 10/24/2023 | Bill | 9/20/2023 | 97535 | 1 | $75.00 |
| 31182 | CIMA Medical Center Corp. | 8681033820000010 | 10/24/2023 | Bill | 9/20/2023 | 98960 | 1 | $85.00 |
| 31183 | CIMA Medical Center Corp. | 0532436140101095 | 10/24/2023 | Bill | 9/22/2023 | 99204 | 1 | $450.00 |
| 31184 | CIMA Medical Center Corp. | 0532436140101095 | 10/24/2023 | Bill | 9/22/2023 | 97535 | 1 | $75.00 |
| 31185 | CIMA Medical Center Corp. | 0532436140101095 | 10/24/2023 | Bill | 9/22/2023 | 98960 | 1 | $85.00 |
| 31186 | CIMA Medical Center Corp. | 8776788520000001 | 10/26/2023 | Bill | 10/5/2023 | 99204 | 1 | $450.00 |
| 31187 | CIMA Medical Center Corp. | 8776788520000001 | 10/26/2023 | Bill | 10/5/2023 | 97535 | 1 | $75.00 |
| 31188 | CIMA Medical Center Corp. | 8776788520000001 | 10/26/2023 | Bill | 10/5/2023 | 98960 | 1 | $85.00 |
| 31189 | CIMA Medical Center Corp. | 8723721240000003 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31190 | CIMA Medical Center Corp. | 8723721240000003 | 10/26/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31191 | CIMA Medical Center Corp. | 8723721240000003 | 10/26/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31192 | CIMA Medical Center Corp. | 0620953010101020 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31193 | CIMA Medical Center Corp. | 0620953010101020 | 10/26/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31194 | CIMA Medical Center Corp. | 0620953010101020 | 10/26/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31195 | CIMA Medical Center Corp. | 8790474350000001 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31196 | CIMA Medical Center Corp. | 8790474350000001 | 10/26/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31197 | CIMA Medical Center Corp. | 8790474350000001 | 10/26/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31198 | CIMA Medical Center Corp. | 8789687280000001 | 10/26/2023 | Bill | 10/5/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31199 | CIMA Medical Center Corp. | 8789687280000001 | 10/26/2023 | Bill | 10/5/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 31200 | CIMA Medical Center Corp. | 8789687280000001 | 10/26/2023 | Bill | 10/5/2023 | 98960 | 1 | $85.00 |
| 31201 | CIMA Medical Center Corp. | 0652580530000002 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31202 | CIMA Medical Center Corp. | 0652580530000002 | 10/26/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31203 | CIMA Medical Center Corp. | 0652580530000002 | 10/26/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31204 | CIMA Medical Center Corp. | 0651401160000003 | 10/26/2023 | Bill | 10/5/2023 | 99204 | 1 | $450.00 |
| 31205 | CIMA Medical Center Corp. | 0651401160000003 | 10/26/2023 | Bill | 10/5/2023 | 97535 | 1 | $75.00 |
| 31206 | CIMA Medical Center Corp. | 0651401160000003 | 10/26/2023 | Bill | 10/5/2023 | 98960 | 1 | $85.00 |
| 31207 | CIMA Medical Center Corp. | 8763348880000001 | 10/26/2023 | Bill | 10/5/2023 | 99204 | 1 | $450.00 |
| 31208 | CIMA Medical Center Corp. | 8763348880000001 | 10/26/2023 | Bill | 10/5/2023 | 97535 | 1 | $75.00 |
| 31209 | CIMA Medical Center Corp. | 8763348880000001 | 10/26/2023 | Bill | 10/5/2023 | 98960 | 1 | $85.00 |
| 31210 | CIMA Medical Center Corp. | 0045483990101104 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31211 | CIMA Medical Center Corp. | 0045483990101104 | 10/26/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31212 | CIMA Medical Center Corp. | 0045483990101104 | 10/26/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31213 | CIMA Medical Center Corp. | 0561403170101081 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31214 | CIMA Medical Center Corp. | 0561403170101081 | 10/26/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31215 | CIMA Medical Center Corp. | 0561403170101081 | 10/26/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31216 | CIMA Medical Center Corp. | 0579432050107037 | 10/26/2023 | Bill | 10/4/2023 | 99204 | 1 | $450.00 |
| 31217 | CIMA Medical Center Corp. | 0579432050107037 | 10/26/2023 | Bill | 10/4/2023 | 97535 | 1 | $75.00 |
| 31218 | CIMA Medical Center Corp. | 0579432050107037 | 10/26/2023 | Bill | 10/4/2023 | 98960 | 1 | $85.00 |
| 31219 | CIMA Medical Center Corp. | 8675304430000003 | 10/26/2023 | Bill | 10/5/2023 | 99204 | 1 | $450.00 |
| 31220 | CIMA Medical Center Corp. | 8675304430000003 | 10/26/2023 | Bill | 10/5/2023 | 97535 | 1 | $75.00 |
| 31221 | CIMA Medical Center Corp. | 8675304430000003 | 10/26/2023 | Bill | 10/5/2023 | 98960 | 1 | $85.00 |
| 31222 | CIMA Medical Center Corp. | 0431168540101044 | 10/26/2023 | Bill | 10/5/2023 | 99204 | 1 | $450.00 |
| 31223 | CIMA Medical Center Corp. | 0431168540101044 | 10/26/2023 | Bill | 10/5/2023 | 97535 | 1 | $75.00 |
| 31224 | CIMA Medical Center Corp. | 0431168540101044 | 10/26/2023 | Bill | 10/5/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31225 | CIMA Medical Center Corp. | 0363661730101053 | 10/26/2023 | Bill | 10/5/2023 | 99204 | 1 | $450.00 |
| 31226 | CIMA Medical Center Corp. | 0363661730101053 | 10/26/2023 | Bill | 10/5/2023 | 97535 | 1 | $75.00 |
| 31227 | CIMA Medical Center Corp. | 0363661730101053 | 10/26/2023 | Bill | 10/5/2023 | 98960 | 1 | $85.00 |
| 31228 | CIMA Medical Center Corp. | 8775209240000002 | 10/27/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31229 | CIMA Medical Center Corp. | 8775209240000002 | 10/27/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |
| 31230 | CIMA Medical Center Corp. | 8775209240000002 | 10/27/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |
| 31231 | CIMA Medical Center Corp. | 8777583770000001 | 10/27/2023 | Bill | 9/21/2023 | 99204 | 1 | $450.00 |
| 31232 | CIMA Medical Center Corp. | 8777583770000001 | 10/27/2023 | Bill | 9/21/2023 | 97535 | 1 | $75.00 |
| 31233 | CIMA Medical Center Corp. | 8777583770000001 | 10/27/2023 | Bill | 9/21/2023 | 98960 | 1 | $85.00 |
| 31234 | CIMA Medical Center Corp. | 8704757610000002 | 10/27/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31235 | CIMA Medical Center Corp. | 8704757610000002 | 10/27/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |
| 31236 | CIMA Medical Center Corp. | 8704757610000002 | 10/27/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |
| 31237 | CIMA Medical Center Corp. | 8783594580000001 | 10/27/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31238 | CIMA Medical Center Corp. | 8783594580000001 | 10/27/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |
| 31239 | CIMA Medical Center Corp. | 8783594580000001 | 10/27/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |
| 31240 | CIMA Medical Center Corp. | 0389062800101065 | 10/27/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31241 | CIMA Medical Center Corp. | 0389062800101065 | 10/27/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |
| 31242 | CIMA Medical Center Corp. | 0389062800101065 | 10/27/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |
| 31243 | CIMA Medical Center Corp. | 0389062800101065 | 10/27/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31244 | CIMA Medical Center Corp. | 0389062800101065 | 10/27/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |
| 31245 | CIMA Medical Center Corp. | 0389062800101065 | 10/27/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |
| 31246 | CIMA Medical Center Corp. | 0410909280101228 | 10/27/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
| 31247 | CIMA Medical Center Corp. | 0410909280101228 | 10/27/2023 | Bill | 9/26/2023 | 97535 | 1 | $75.00 |
| 31248 | CIMA Medical Center Corp. | 0410909280101228 | 10/27/2023 | Bill | 9/26/2023 | 98960 | 1 | $85.00 |
| 31249 | CIMA Medical Center Corp. | 8765801330000001 | 10/27/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31250 | CIMA Medical Center Corp. | 8765801330000001 | 10/27/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31251 | CIMA Medical Center Corp. | 8765801330000001 | 10/27/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |
| 31252 | CIMA Medical Center Corp. | 0602112960000001 | 10/27/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31253 | CIMA Medical Center Corp. | 0602112960000001 | 10/27/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |
| 31254 | CIMA Medical Center Corp. | 0602112960000001 | 10/27/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |
| 31255 | CIMA Medical Center Corp. | 8696184300000005 | 10/27/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31256 | CIMA Medical Center Corp. | 8696184300000005 | 10/27/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31257 | CIMA Medical Center Corp. | 8696184300000005 | 10/27/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31258 | CIMA Medical Center Corp. | 0562977980000002 | 10/28/2023 | Bill | 10/9/2023 | 99204 | 1 | $450.00 |
| 31259 | CIMA Medical Center Corp. | 0562977980000002 | 10/28/2023 | Bill | 10/9/2023 | 97535 | 1 | $75.00 |
| 31260 | CIMA Medical Center Corp. | 0562977980000002 | 10/28/2023 | Bill | 10/9/2023 | 98960 | 1 | $85.00 |
| 31261 | CIMA Medical Center Corp. | 0160207280101043 | 10/28/2023 | Bill | 10/9/2023 | 99204 | 1 | $450.00 |
| 31262 | CIMA Medical Center Corp. | 0160207280101043 | 10/28/2023 | Bill | 10/9/2023 | 97535 | 1 | $75.00 |
| 31263 | CIMA Medical Center Corp. | 0160207280101043 | 10/28/2023 | Bill | 10/9/2023 | 98960 | 1 | $85.00 |
| 31264 | CIMA Medical Center Corp. | 0516754110000003 | 10/28/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31265 | CIMA Medical Center Corp. | 0516754110000003 | 10/28/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31266 | CIMA Medical Center Corp. | 0516754110000003 | 10/28/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31267 | CIMA Medical Center Corp. | 8752433700000003 | 10/28/2023 | Bill | 10/9/2023 | 99204 | 1 | $450.00 |
| 31268 | CIMA Medical Center Corp. | 8752433700000003 | 10/28/2023 | Bill | 10/9/2023 | 97535 | 1 | $75.00 |
| 31269 | CIMA Medical Center Corp. | 8752433700000003 | 10/28/2023 | Bill | 10/9/2023 | 98960 | 1 | $85.00 |
| 31270 | CIMA Medical Center Corp. | 0595931660000001 | 10/30/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31271 | CIMA Medical Center Corp. | 0595931660000001 | 10/30/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31272 | CIMA Medical Center Corp. | 0595931660000001 | 10/30/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31273 | CIMA Medical Center Corp. | 0595603780000002 | 10/30/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 31274 | CIMA Medical Center Corp. | 0595603780000002 | 10/30/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 31275 | CIMA Medical Center Corp. | 0595603780000002 | 10/30/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 31276 | CIMA Medical Center Corp. | 8692513760000004 | 10/30/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31277 | CIMA Medical Center Corp. | 8692513760000004 | 10/30/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 31278 | CIMA Medical Center Corp. | 8692513760000004 | 10/30/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 31279 | CIMA Medical Center Corp. | 8789669560000001 | 10/30/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 31280 | CIMA Medical Center Corp. | 8789669560000001 | 10/30/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 31281 | CIMA Medical Center Corp. | 8789669560000001 | 10/30/2023 | Bill | 9/28/2023 | 98960 | 1 | $85.00 |
| 31282 | CIMA Medical Center Corp. | 8704866000000002 | 10/30/2023 | Bill | 9/30/2023 | 99204 | 1 | $450.00 |
| 31283 | CIMA Medical Center Corp. | 8704866000000002 | 10/30/2023 | Bill | 9/30/2023 | 97535 | 1 | $75.00 |
| 31284 | CIMA Medical Center Corp. | 8704866000000002 | 10/30/2023 | Bill | 9/30/2023 | 98960 | 1 | $85.00 |
| 31285 | CIMA Medical Center Corp. | 8792024450000001 | 10/30/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31286 | CIMA Medical Center Corp. | 8792024450000001 | 10/30/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |
| 31287 | CIMA Medical Center Corp. | 8792024450000001 | 10/30/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |
| 31288 | CIMA Medical Center Corp. | 0557973860101065 | 10/30/2023 | Bill | 9/29/2023 | 99204 | 1 | $450.00 |
| 31289 | CIMA Medical Center Corp. | 0557973860101065 | 10/30/2023 | Bill | 9/29/2023 | 97535 | 1 | $75.00 |
| 31290 | CIMA Medical Center Corp. | 0557973860101065 | 10/30/2023 | Bill | 9/29/2023 | 98960 | 1 | $85.00 |
| 31291 | CIMA Medical Center Corp. | 0619652760101033 | 10/30/2023 | Bill | 10/3/2023 | 99204 | 1 | $450.00 |
| 31292 | CIMA Medical Center Corp. | 0619652760101033 | 10/30/2023 | Bill | 10/3/2023 | 97535 | 1 | $75.00 |
| 31293 | CIMA Medical Center Corp. | 0619652760101033 | 10/30/2023 | Bill | 10/3/2023 | 98960 | 1 | $85.00 |
| 31294 | CIMA Medical Center Corp. | 8692948650000003 | 10/31/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31295 | CIMA Medical Center Corp. | 8692948650000003 | 10/31/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31296 | CIMA Medical Center Corp. | 8692948650000003 | 10/31/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31297 | CIMA Medical Center Corp. | 8716559870000008 | 11/1/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31298 | CIMA Medical Center Corp. | 8716559870000008 | 11/1/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31299 | CIMA Medical Center Corp. | 8716559870000008 | 11/1/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31300 | CIMA Medical Center Corp. | 0573931970000002 | 11/1/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31301 | CIMA Medical Center Corp. | 0573931970000002 | 11/1/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31302 | CIMA Medical Center Corp. | 0573931970000002 | 11/1/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31303 | CIMA Medical Center Corp. | 0418993670101017 | 11/1/2023 | Bill | 10/17/2023 | L0631 | 1 | $2,100.00 |
| 31304 | CIMA Medical Center Corp. | 0418993670101017 | 11/1/2023 | Bill | 10/17/2023 | 99204 | 1 | $450.00 |
| 31305 | CIMA Medical Center Corp. | 8750237860000002 | 11/1/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31306 | CIMA Medical Center Corp. | 8750237860000002 | 11/1/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31307 | CIMA Medical Center Corp. | 8750237860000002 | 11/1/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31308 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/18/2023 | 97530 | 1 | $90.00 |
| 31309 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/18/2023 | 97110 | 2 | $150.00 |
| 31310 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/18/2023 | 97140 | 1 | $75.00 |
| 31311 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/18/2023 | 97035 | 1 | $45.00 |
| 31312 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/18/2023 | G0283 | 1 | $45.00 |
| 31313 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/18/2023 | 97010 | 1 | $15.00 |
| 31314 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/20/2023 | 97530 | 1 | $90.00 |
| 31315 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/20/2023 | 97112 | 1 | $80.00 |
| 31316 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/20/2023 | 97110 | 2 | $150.00 |
| 31317 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/20/2023 | 97140 | 1 | $75.00 |
| 31318 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/20/2023 | G0283 | 1 | $45.00 |
| 31319 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 31320 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/23/2023 | 97530 | 1 | $90.00 |
| 31321 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/23/2023 | 97112 | 1 | $80.00 |
| 31322 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/23/2023 | 97110 | 2 | $150.00 |
| 31323 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/23/2023 | 97140 | 1 | $75.00 |
| 31324 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/23/2023 | G0283 | 1 | $45.00 |
| 31325 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/23/2023 | 97010 | 1 | $15.00 |
| 31326 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/25/2023 | 97530 | 1 | $90.00 |
| 31327 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/25/2023 | 97112 | 1 | $80.00 |
| 31328 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/25/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31329 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/25/2023 | 97140 | 1 | $75.00 |
| 31330 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/25/2023 | G0283 | 1 | $45.00 |
| 31331 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/25/2023 | 97010 | 1 | $15.00 |
| 31332 | CIMA Medical Center Corp. | 8739065440000001 | 11/1/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31333 | CIMA Medical Center Corp. | 8739065440000001 | 11/1/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31334 | CIMA Medical Center Corp. | 8739065440000001 | 11/1/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31335 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/24/2023 | 97530 | 1 | $90.00 |
| 31336 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/24/2023 | 97112 | 1 | $80.00 |
| 31337 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/24/2023 | 97110 | 2 | $150.00 |
| 31338 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/24/2023 | 97140 | 1 | $75.00 |
| 31339 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/24/2023 | G0283 | 1 | $45.00 |
| 31340 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/24/2023 | 97010 | 1 | $15.00 |
| 31341 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/25/2023 | 97530 | 1 | $90.00 |
| 31342 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/25/2023 | 97112 | 1 | $80.00 |
| 31343 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/25/2023 | 97110 | 2 | $150.00 |
| 31344 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/25/2023 | 97140 | 1 | $75.00 |
| 31345 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/25/2023 | G0283 | 1 | $45.00 |
| 31346 | CIMA Medical Center Corp. | 0434840340000003 | 11/1/2023 | Bill | 10/25/2023 | 97010 | 1 | $15.00 |
| 31347 | CIMA Medical Center Corp. | 8736796000000003 | 11/1/2023 | Bill | 10/5/2023 | 99204 | 1 | $450.00 |
| 31348 | CIMA Medical Center Corp. | 8790189470000002 | 11/1/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31349 | CIMA Medical Center Corp. | 8790189470000002 | 11/1/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31350 | CIMA Medical Center Corp. | 8790189470000002 | 11/1/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31351 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/18/2023 | 97530 | 1 | $90.00 |
| 31352 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/18/2023 | 97112 | 1 | $80.00 |
| 31353 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/18/2023 | 97110 | 2 | $150.00 |
| 31354 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/18/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31355 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/18/2023 | G0283 | 1 | $45.00 |
| 31356 | CIMA Medical Center Corp. | 0460081620000001 | 11/1/2023 | Bill | 10/18/2023 | 97010 | 1 | $15.00 |
| 31357 | CIMA Medical Center Corp. | 8683914870000003 | 11/1/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31358 | CIMA Medical Center Corp. | 8683914870000003 | 11/1/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |
| 31359 | CIMA Medical Center Corp. | 8683914870000003 | 11/1/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |
| 31360 | CIMA Medical Center Corp. | 0545743990101015 | 11/1/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31361 | CIMA Medical Center Corp. | 0545743990101015 | 11/1/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31362 | CIMA Medical Center Corp. | 0545743990101015 | 11/1/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31363 | CIMA Medical Center Corp. | 8775209240000002 | 11/1/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31364 | CIMA Medical Center Corp. | 8775209240000002 | 11/1/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31365 | CIMA Medical Center Corp. | 8775209240000002 | 11/1/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31366 | CIMA Medical Center Corp. | 0643907000101014 | 11/1/2023 | Bill | 10/6/2023 | L0631 | 1 | $2,100.00 |
| 31367 | CIMA Medical Center Corp. | 0643907000101014 | 11/1/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31368 | CIMA Medical Center Corp. | 8728232520000002 | 11/1/2023 | Bill | 10/20/2023 | 97530 | 2 | $180.00 |
| 31369 | CIMA Medical Center Corp. | 8728232520000002 | 11/1/2023 | Bill | 10/20/2023 | 97110 | 2 | $150.00 |
| 31370 | CIMA Medical Center Corp. | 8728232520000002 | 11/1/2023 | Bill | 10/20/2023 | 97140 | 1 | $75.00 |
| 31371 | CIMA Medical Center Corp. | 8728232520000002 | 11/1/2023 | Bill | 10/20/2023 | G0283 | 1 | $45.00 |
| 31372 | CIMA Medical Center Corp. | 8728232520000002 | 11/1/2023 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 31373 | CIMA Medical Center Corp. | 8728232520000002 | 11/1/2023 | Bill | 10/11/2023 | 99214 | 1 | $275.00 |
| 31374 | CIMA Medical Center Corp. | 8728232520000002 | 11/1/2023 | Bill | 10/11/2023 | 97535 | 1 | $75.00 |
| 31375 | CIMA Medical Center Corp. | 8728232520000002 | 11/1/2023 | Bill | 10/11/2023 | 98960 | 1 | $85.00 |
| 31376 | CIMA Medical Center Corp. | 0573931970000002 | 11/1/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31377 | CIMA Medical Center Corp. | 0573931970000002 | 11/1/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31378 | CIMA Medical Center Corp. | 0573931970000002 | 11/1/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31379 | CIMA Medical Center Corp. | 0386114340101025 | 11/3/2023 | Bill | 10/11/2023 | 99204 | 1 | $450.00 |
| 31380 | CIMA Medical Center Corp. | 0386114340101025 | 11/3/2023 | Bill | 10/11/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31381 | CIMA Medical Center Corp. | 0386114340101025 | 11/3/2023 | Bill | 10/11/2023 | 98960 | 1 | $85.00 |
| 31382 | CIMA Medical Center Corp. | 8716559870000008 | 11/3/2023 | Bill | 10/11/2023 | 99204 | 1 | $450.00 |
| 31383 | CIMA Medical Center Corp. | 8716559870000008 | 11/3/2023 | Bill | 10/11/2023 | 97535 | 1 | $75.00 |
| 31384 | CIMA Medical Center Corp. | 8716559870000008 | 11/3/2023 | Bill | 10/11/2023 | 98960 | 1 | $85.00 |
| 31385 | CIMA Medical Center Corp. | 8691818440000005 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31386 | CIMA Medical Center Corp. | 8691818440000005 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31387 | CIMA Medical Center Corp. | 8691818440000005 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31388 | CIMA Medical Center Corp. | 8722142640000002 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31389 | CIMA Medical Center Corp. | 8722142640000002 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31390 | CIMA Medical Center Corp. | 8722142640000002 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31391 | CIMA Medical Center Corp. | 8722142640000002 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31392 | CIMA Medical Center Corp. | 8722142640000002 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31393 | CIMA Medical Center Corp. | 8722142640000002 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31394 | CIMA Medical Center Corp. | 8722142640000002 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31395 | CIMA Medical Center Corp. | 8722142640000002 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31396 | CIMA Medical Center Corp. | 8722142640000002 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31397 | CIMA Medical Center Corp. | 8756454270000002 | 11/3/2023 | Bill | 10/12/2023 | 99204 | 1 | $450.00 |
| 31398 | CIMA Medical Center Corp. | 8756454270000002 | 11/3/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31399 | CIMA Medical Center Corp. | 8756454270000002 | 11/3/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |
| 31400 | CIMA Medical Center Corp. | 8716176190000002 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31401 | CIMA Medical Center Corp. | 8716176190000002 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31402 | CIMA Medical Center Corp. | 8716176190000002 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31403 | CIMA Medical Center Corp. | 0173113960101115 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31404 | CIMA Medical Center Corp. | 0173113960101115 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31405 | CIMA Medical Center Corp. | 0173113960101115 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31406 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31407 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31408 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31409 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31410 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31411 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31412 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 99203 | 1 | $400.00 |
| 31413 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31414 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31415 | CIMA Medical Center Corp. | 8753255270000001 | 11/3/2023 | Bill | 10/12/2023 | 99204 | 1 | $450.00 |
| 31416 | CIMA Medical Center Corp. | 8753255270000001 | 11/3/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31417 | CIMA Medical Center Corp. | 8753255270000001 | 11/3/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |
| 31418 | CIMA Medical Center Corp. | 0390393600101050 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31419 | CIMA Medical Center Corp. | 0390393600101050 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31420 | CIMA Medical Center Corp. | 0390393600101050 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31421 | CIMA Medical Center Corp. | 8726761390000001 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31422 | CIMA Medical Center Corp. | 8726761390000001 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31423 | CIMA Medical Center Corp. | 8726761390000001 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31424 | CIMA Medical Center Corp. | 8790189470000002 | 11/3/2023 | Bill | 10/11/2023 | 99204 | 1 | $450.00 |
| 31425 | CIMA Medical Center Corp. | 8790189470000002 | 11/3/2023 | Bill | 10/11/2023 | 97535 | 1 | $75.00 |
| 31426 | CIMA Medical Center Corp. | 8790189470000002 | 11/3/2023 | Bill | 10/11/2023 | 98960 | 1 | $85.00 |
| 31427 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
| 31428 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31429 | CIMA Medical Center Corp. | 8757388080000002 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31430 | CIMA Medical Center Corp. | 0576708330101022 | 11/3/2023 | Bill | 10/12/2023 | 99204 | 1 | $450.00 |
| 31431 | CIMA Medical Center Corp. | 0576708330101022 | 11/3/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31432 | CIMA Medical Center Corp. | 0576708330101022 | 11/3/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31433 | CIMA Medical Center Corp. | 8740998860000005 | 11/3/2023 | Bill | 10/13/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 31434 | CIMA Medical Center Corp. | 8740998860000005 | 11/3/2023 | Bill | 10/13/2023 | 97535 | 1 | $75.00 |
| 31435 | CIMA Medical Center Corp. | 8740998860000005 | 11/3/2023 | Bill | 10/13/2023 | 98960 | 1 | $85.00 |
| 31436 | CIMA Medical Center Corp. | 0553241630101025 | 11/5/2023 | Bill | 10/16/2023 | 99204 | 1 | $450.00 |
| 31437 | CIMA Medical Center Corp. | 0553241630101025 | 11/5/2023 | Bill | 10/16/2023 | 97535 | 1 | $75.00 |
| 31438 | CIMA Medical Center Corp. | 0553241630101025 | 11/5/2023 | Bill | 10/16/2023 | 98960 | 1 | $85.00 |
| 31439 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/20/2023 | 99213 | 1 | $250.00 |
| 31440 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/9/2023 | 97163 | 1 | $250.00 |
| 31441 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/20/2023 | 99213 | 1 | $250.00 |
| 31442 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/17/2023 | 97163 | 1 | $250.00 |
| 31443 | CIMA Medical Center Corp. | 8683875150000002 | 11/5/2023 | Bill | 10/16/2023 | 99204 | 1 | $450.00 |
| 31444 | CIMA Medical Center Corp. | 8683875150000002 | 11/5/2023 | Bill | 10/16/2023 | 97535 | 1 | $75.00 |
| 31445 | CIMA Medical Center Corp. | 8683875150000002 | 11/5/2023 | Bill | 10/16/2023 | 98960 | 1 | $85.00 |
| 31446 | CIMA Medical Center Corp. | 8765825080000001 | 11/5/2023 | Bill | 10/17/2023 | 99204 | 1 | $450.00 |
| 31447 | CIMA Medical Center Corp. | 8765825080000001 | 11/5/2023 | Bill | 10/17/2023 | 97535 | 1 | $75.00 |
| 31448 | CIMA Medical Center Corp. | 8765825080000001 | 11/5/2023 | Bill | 10/17/2023 | 98960 | 1 | $85.00 |
| 31449 | CIMA Medical Center Corp. | 0434840340000003 | 11/5/2023 | Bill | 10/26/2023 | 97530 | 2 | $180.00 |
| 31450 | CIMA Medical Center Corp. | 0434840340000003 | 11/5/2023 | Bill | 10/26/2023 | 97110 | 2 | $150.00 |
| 31451 | CIMA Medical Center Corp. | 0434840340000003 | 11/5/2023 | Bill | 10/26/2023 | 97140 | 1 | $75.00 |
| 31452 | CIMA Medical Center Corp. | 0434840340000003 | 11/5/2023 | Bill | 10/26/2023 | G0283 | 1 | $45.00 |
| 31453 | CIMA Medical Center Corp. | 0434840340000003 | 11/5/2023 | Bill | 10/26/2023 | 97010 | 1 | $15.00 |
| 31454 | CIMA Medical Center Corp. | 0324487530101113 | 11/5/2023 | Bill | 10/16/2023 | 99204 | 1 | $450.00 |
| 31455 | CIMA Medical Center Corp. | 0324487530101113 | 11/5/2023 | Bill | 10/16/2023 | 97535 | 1 | $75.00 |
| 31456 | CIMA Medical Center Corp. | 0324487530101113 | 11/5/2023 | Bill | 10/16/2023 | 98960 | 1 | $85.00 |
| 31457 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/27/2023 | 97530 | 1 | $90.00 |
| 31458 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/27/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31459 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/27/2023 | 97110 | 2 | $150.00 |
| 31460 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/27/2023 | 97140 | 1 | $75.00 |
| 31461 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/27/2023 | G0283 | 1 | $45.00 |
| 31462 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/27/2023 | 97010 | 1 | $15.00 |
| 31463 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/30/2023 | 97530 | 1 | $90.00 |
| 31464 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/30/2023 | 97112 | 1 | $80.00 |
| 31465 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/30/2023 | 97110 | 2 | $150.00 |
| 31466 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/30/2023 | 97140 | 1 | $75.00 |
| 31467 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/30/2023 | G0283 | 1 | $45.00 |
| 31468 | CIMA Medical Center Corp. | 0460081620000001 | 11/5/2023 | Bill | 10/30/2023 | 97010 | 1 | $15.00 |
| 31469 | CIMA Medical Center Corp. | 0498073200000001 | 11/5/2023 | Bill | 10/16/2023 | 99204 | 1 | $450.00 |
| 31470 | CIMA Medical Center Corp. | 0498073200000001 | 11/5/2023 | Bill | 10/16/2023 | 97535 | 1 | $75.00 |
| 31471 | CIMA Medical Center Corp. | 0498073200000001 | 11/5/2023 | Bill | 10/16/2023 | 98960 | 1 | $85.00 |
| 31472 | CIMA Medical Center Corp. | 0614734430101046 | 11/5/2023 | Bill | 10/16/2023 | 99204 | 1 | $450.00 |
| 31473 | CIMA Medical Center Corp. | 0614734430101046 | 11/5/2023 | Bill | 10/16/2023 | 97535 | 1 | $75.00 |
| 31474 | CIMA Medical Center Corp. | 0614734430101046 | 11/5/2023 | Bill | 10/16/2023 | 98960 | 1 | $85.00 |
| 31475 | CIMA Medical Center Corp. | 8779393270000002 | 11/5/2023 | Bill | 10/17/2023 | 99204 | 1 | $450.00 |
| 31476 | CIMA Medical Center Corp. | 8779393270000002 | 11/5/2023 | Bill | 10/17/2023 | 97535 | 1 | $75.00 |
| 31477 | CIMA Medical Center Corp. | 8779393270000002 | 11/5/2023 | Bill | 10/17/2023 | 98960 | 1 | $85.00 |
| 31478 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/9/2023 | 97530 | 1 | $90.00 |
| 31479 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/9/2023 | 97535 | 1 | $75.00 |
| 31480 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/9/2023 | 97110 | 2 | $150.00 |
| 31481 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/9/2023 | 97140 | 1 | $75.00 |
| 31482 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/9/2023 | G0283 | 1 | $45.00 |
| 31483 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/9/2023 | 97010 | 1 | $15.00 |
| 31484 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/10/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31485 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/10/2023 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 31486 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/10/2023 | 97110 | 2 | $150.00 |
| 31487 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/10/2023 | 97140 | 1 | $75.00 |
| 31488 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/10/2023 | G0283 | 1 | $45.00 |
| 31489 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/10/2023 | 97010 | 1 | $15.00 |
| 31490 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/19/2023 | 97530 | 1 | $90.00 |
| 31491 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31492 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/19/2023 | 97110 | 2 | $150.00 |
| 31493 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/19/2023 | 97140 | 1 | $75.00 |
| 31494 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/19/2023 | G0283 | 1 | $45.00 |
| 31495 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/19/2023 | 97010 | 1 | $15.00 |
| 31496 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/20/2023 | 97530 | 1 | $90.00 |
| 31497 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/20/2023 | 97110 | 2 | $150.00 |
| 31498 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/20/2023 | 97140 | 1 | $75.00 |
| 31499 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/20/2023 | 97035 | 1 | $45.00 |
| 31500 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/20/2023 | G0283 | 1 | $45.00 |
| 31501 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 31502 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 97530 | 2 | $180.00 |
| 31503 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 97110 | 2 | $150.00 |
| 31504 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 97140 | 1 | $75.00 |
| 31505 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | G0283 | 1 | $45.00 |
| 31506 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 97010 | 1 | $15.00 |
| 31507 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/21/2023 | 97530 | 2 | $180.00 |
| 31508 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/21/2023 | 97110 | 2 | $150.00 |
| 31509 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/21/2023 | 97140 | 1 | $75.00 |
| 31510 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/21/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31511 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/21/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 31512 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/24/2023 | 97530 | 1 | $90.00 |
| 31513 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/24/2023 | 97112 | 1 | $80.00 |
| 31514 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/24/2023 | 97110 | 2 | $150.00 |
| 31515 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/24/2023 | 97140 | 1 | $75.00 |
| 31516 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/24/2023 | G0283 | 1 | $45.00 |
| 31517 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/24/2023 | 97010 | 1 | $15.00 |
| 31518 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/23/2023 | 97530 | 1 | $90.00 |
| 31519 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/23/2023 | 97110 | 2 | $150.00 |
| 31520 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/23/2023 | 97140 | 1 | $75.00 |
| 31521 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/23/2023 | 97035 | 1 | $45.00 |
| 31522 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/23/2023 | G0283 | 1 | $45.00 |
| 31523 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/23/2023 | 97010 | 1 | $15.00 |
| 31524 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/20/2023 | 97530 | 1 | $90.00 |
| 31525 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/20/2023 | 97112 | 1 | $80.00 |
| 31526 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/20/2023 | 97110 | 2 | $150.00 |
| 31527 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/20/2023 | 97140 | 1 | $75.00 |
| 31528 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/20/2023 | G0283 | 1 | $45.00 |
| 31529 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 31530 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/24/2023 | 97530 | 1 | $90.00 |
| 31531 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/24/2023 | 97112 | 1 | $80.00 |
| 31532 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/24/2023 | 97110 | 2 | $150.00 |
| 31533 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/24/2023 | 97140 | 1 | $75.00 |
| 31534 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/24/2023 | G0283 | 1 | $45.00 |
| 31535 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/24/2023 | 97010 | 1 | $15.00 |
| 31536 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 72050 | 1 | $575.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31537 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 72110 | 1 | $600.00 |
|---|---|---|---|---|---|---|---|---|
| 31538 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 72070 | 1 | $575.00 |
| 31539 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 99214 | 1 | $275.00 |
| 31540 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 97535 | 1 | $75.00 |
| 31541 | CIMA Medical Center Corp. | 0643907000101014 | 11/5/2023 | Bill | 10/17/2023 | 98960 | 1 | $85.00 |
| 31542 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/27/2023 | 97530 | 2 | $180.00 |
| 31543 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/27/2023 | 97110 | 2 | $150.00 |
| 31544 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/27/2023 | 97140 | 1 | $75.00 |
| 31545 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/27/2023 | G0283 | 1 | $45.00 |
| 31546 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/27/2023 | 97010 | 1 | $15.00 |
| 31547 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/30/2023 | 97530 | 1 | $90.00 |
| 31548 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/30/2023 | 97112 | 1 | $80.00 |
| 31549 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/30/2023 | 97110 | 2 | $150.00 |
| 31550 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/30/2023 | 97140 | 1 | $75.00 |
| 31551 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/30/2023 | G0283 | 1 | $45.00 |
| 31552 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/30/2023 | 97010 | 1 | $15.00 |
| 31553 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/17/2023 | 72050 | 1 | $575.00 |
| 31554 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/17/2023 | 72110 | 1 | $600.00 |
| 31555 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/17/2023 | 73030 | 1 | $425.00 |
| 31556 | CIMA Medical Center Corp. | 0418993670101017 | 11/5/2023 | Bill | 10/17/2023 | 72070 | 1 | $575.00 |
| 31557 | CIMA Medical Center Corp. | 8741204390000004 | 11/6/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
| 31558 | CIMA Medical Center Corp. | 8741204390000004 | 11/6/2023 | Bill | 9/26/2023 | 97535 | 1 | $75.00 |
| 31559 | CIMA Medical Center Corp. | 8741204390000004 | 11/6/2023 | Bill | 9/26/2023 | 98960 | 1 | $85.00 |
| 31560 | CIMA Medical Center Corp. | 0412268850101030 | 11/6/2023 | Bill | 10/6/2023 | 99204 | 1 | $450.00 |
| 31561 | CIMA Medical Center Corp. | 0412268850101030 | 11/6/2023 | Bill | 10/6/2023 | 97535 | 1 | $75.00 |
| 31562 | CIMA Medical Center Corp. | 0412268850101030 | 11/6/2023 | Bill | 10/6/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31563 | CIMA Medical Center Corp. | 8788565810000001 | 11/6/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
|-------|---------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 31564 | CIMA Medical Center Corp. | 8788565810000001 | 11/6/2023 | Bill | 9/26/2023 | 97535 | 1 | $75.00 |
| 31565 | CIMA Medical Center Corp. | 8788565810000001 | 11/6/2023 | Bill | 9/26/2023 | 98960 | 1 | $85.00 |
| 31566 | CIMA Medical Center Corp. | 0525291610101089 | 11/6/2023 | Bill | 10/10/2023 | 99204 | 1 | $450.00 |
| 31567 | CIMA Medical Center Corp. | 0525291610101089 | 11/6/2023 | Bill | 10/10/2023 | 97535 | 1 | $75.00 |
| 31568 | CIMA Medical Center Corp. | 0525291610101089 | 11/6/2023 | Bill | 10/10/2023 | 98960 | 1 | $85.00 |
| 31569 | CIMA Medical Center Corp. | 8776104460000003 | 11/6/2023 | Bill | 9/26/2023 | 99204 | 1 | $450.00 |
| 31570 | CIMA Medical Center Corp. | 8776104460000003 | 11/6/2023 | Bill | 9/26/2023 | 97535 | 1 | $75.00 |
| 31571 | CIMA Medical Center Corp. | 8776104460000003 | 11/6/2023 | Bill | 9/26/2023 | 98960 | 1 | $85.00 |
| 31572 | CIMA Medical Center Corp. | 8751273350000009 | 11/6/2023 | Bill | 10/12/2023 | 99204 | 1 | $450.00 |
| 31573 | CIMA Medical Center Corp. | 8751273350000009 | 11/6/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31574 | CIMA Medical Center Corp. | 8751273350000009 | 11/6/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |
| 31575 | CIMA Medical Center Corp. | 8671987120000001 | 11/8/2023 | Bill | 10/17/2023 | 99204 | 1 | $450.00 |
| 31576 | CIMA Medical Center Corp. | 8671987120000001 | 11/8/2023 | Bill | 10/17/2023 | 97535 | 1 | $75.00 |
| 31577 | CIMA Medical Center Corp. | 8671987120000001 | 11/8/2023 | Bill | 10/17/2023 | 98960 | 1 | $85.00 |
| 31578 | CIMA Medical Center Corp. | 0451252460000002 | 11/10/2023 | Bill | 10/19/2023 | 99204 | 1 | $450.00 |
| 31579 | CIMA Medical Center Corp. | 0451252460000002 | 11/10/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31580 | CIMA Medical Center Corp. | 0451252460000002 | 11/10/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31581 | CIMA Medical Center Corp. | 0516699870101036 | 11/10/2023 | Bill | 10/18/2023 | 99204 | 1 | $450.00 |
| 31582 | CIMA Medical Center Corp. | 0516699870101036 | 11/10/2023 | Bill | 10/18/2023 | 97535 | 1 | $75.00 |
| 31583 | CIMA Medical Center Corp. | 0516699870101036 | 11/10/2023 | Bill | 10/18/2023 | 98960 | 1 | $85.00 |
| 31584 | CIMA Medical Center Corp. | 8688449840000008 | 11/10/2023 | Bill | 10/19/2023 | 99204 | 1 | $450.00 |
| 31585 | CIMA Medical Center Corp. | 8688449840000008 | 11/10/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31586 | CIMA Medical Center Corp. | 8688449840000008 | 11/10/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31587 | CIMA Medical Center Corp. | 0596122550101032 | 11/10/2023 | Bill | 10/18/2023 | 99204 | 1 | $450.00 |
| 31588 | CIMA Medical Center Corp. | 0596122550101032 | 11/10/2023 | Bill | 10/18/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31589 | CIMA Medical Center Corp. | 0596122550101032 | 11/10/2023 | Bill | 10/18/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 31590 | CIMA Medical Center Corp. | 0385214720101138 | 11/10/2023 | Bill | 10/19/2023 | 99204 | 1 | $450.00 |
| 31591 | CIMA Medical Center Corp. | 0385214720101138 | 11/10/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31592 | CIMA Medical Center Corp. | 0385214720101138 | 11/10/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31593 | CIMA Medical Center Corp. | 0631214450000001 | 11/10/2023 | Bill | 10/18/2023 | 99204 | 1 | $450.00 |
| 31594 | CIMA Medical Center Corp. | 0631214450000001 | 11/10/2023 | Bill | 10/18/2023 | 97535 | 1 | $75.00 |
| 31595 | CIMA Medical Center Corp. | 0631214450000001 | 11/10/2023 | Bill | 10/18/2023 | 98960 | 1 | $85.00 |
| 31596 | CIMA Medical Center Corp. | 8782823620000001 | 11/10/2023 | Bill | 10/19/2023 | 99204 | 1 | $450.00 |
| 31597 | CIMA Medical Center Corp. | 8782823620000001 | 11/10/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31598 | CIMA Medical Center Corp. | 8782823620000001 | 11/10/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31599 | CIMA Medical Center Corp. | 8741621410000001 | 11/10/2023 | Bill | 10/18/2023 | 99204 | 1 | $450.00 |
| 31600 | CIMA Medical Center Corp. | 8741621410000001 | 11/10/2023 | Bill | 10/18/2023 | 97535 | 1 | $75.00 |
| 31601 | CIMA Medical Center Corp. | 8741621410000001 | 11/10/2023 | Bill | 10/18/2023 | 98960 | 1 | $85.00 |
| 31602 | CIMA Medical Center Corp. | 8765801330000000 | 11/10/2023 | Bill | 10/19/2023 | 99204 | 1 | $450.00 |
| 31603 | CIMA Medical Center Corp. | 8765801330000000 | 11/10/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31604 | CIMA Medical Center Corp. | 8765801330000000 | 11/10/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31605 | CIMA Medical Center Corp. | 8787715510000001 | 11/10/2023 | Bill | 10/20/2023 | 99204 | 1 | $450.00 |
| 31606 | CIMA Medical Center Corp. | 8787715510000001 | 11/10/2023 | Bill | 10/20/2023 | 97535 | 1 | $75.00 |
| 31607 | CIMA Medical Center Corp. | 8787715510000001 | 11/10/2023 | Bill | 10/20/2023 | 98960 | 1 | $85.00 |
| 31608 | CIMA Medical Center Corp. | 8777721570000001 | 11/10/2023 | Bill | 10/18/2023 | 99204 | 1 | $450.00 |
| 31609 | CIMA Medical Center Corp. | 8777721570000001 | 11/10/2023 | Bill | 10/18/2023 | 97535 | 1 | $75.00 |
| 31610 | CIMA Medical Center Corp. | 8777721570000001 | 11/10/2023 | Bill | 10/18/2023 | 98960 | 1 | $85.00 |
| 31611 | CIMA Medical Center Corp. | 8783851750000002 | 11/10/2023 | Bill | 10/19/2023 | 99204 | 1 | $450.00 |
| 31612 | CIMA Medical Center Corp. | 8783851750000002 | 11/10/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31613 | CIMA Medical Center Corp. | 8783851750000002 | 11/10/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31614 | CIMA Medical Center Corp. | 0451252460000002 | 11/10/2023 | Bill | 10/19/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31615 | CIMA Medical Center Corp. | 0451252460000002 | 11/10/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31616 | CIMA Medical Center Corp. | 0451252460000002 | 11/10/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31617 | CIMA Medical Center Corp. | 8772111270000001 | 11/10/2023 | Bill | 10/19/2023 | 99204 | 1 | $450.00 |
| 31618 | CIMA Medical Center Corp. | 8772111270000001 | 11/10/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31619 | CIMA Medical Center Corp. | 8772111270000001 | 11/10/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31620 | CIMA Medical Center Corp. | 8698366690000001 | 11/10/2023 | Bill | 10/21/2023 | 99204 | 1 | $450.00 |
| 31621 | CIMA Medical Center Corp. | 8698366690000001 | 11/10/2023 | Bill | 10/21/2023 | 97535 | 1 | $75.00 |
| 31622 | CIMA Medical Center Corp. | 8698366690000001 | 11/10/2023 | Bill | 10/21/2023 | 98960 | 1 | $85.00 |
| 31623 | CIMA Medical Center Corp. | 8677696950000002 | 11/10/2023 | Bill | 10/20/2023 | 99204 | 1 | $450.00 |
| 31624 | CIMA Medical Center Corp. | 8677696950000002 | 11/10/2023 | Bill | 10/20/2023 | 97535 | 1 | $75.00 |
| 31625 | CIMA Medical Center Corp. | 8677696950000002 | 11/10/2023 | Bill | 10/20/2023 | 98960 | 1 | $85.00 |
| 31626 | CIMA Medical Center Corp. | 8749371360000001 | 11/10/2023 | Bill | 10/23/2023 | 99204 | 1 | $450.00 |
| 31627 | CIMA Medical Center Corp. | 8749371360000001 | 11/10/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |
| 31628 | CIMA Medical Center Corp. | 8749371360000001 | 11/10/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |
| 31629 | CIMA Medical Center Corp. | 8783148660000001 | 11/10/2023 | Bill | 10/23/2023 | 99204 | 1 | $450.00 |
| 31630 | CIMA Medical Center Corp. | 8783148660000001 | 11/10/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |
| 31631 | CIMA Medical Center Corp. | 8783148660000001 | 11/10/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |
| 31632 | CIMA Medical Center Corp. | 0185313220000008 | 11/10/2023 | Bill | 10/20/2023 | 99204 | 1 | $450.00 |
| 31633 | CIMA Medical Center Corp. | 0185313220000008 | 11/10/2023 | Bill | 10/20/2023 | 97535 | 1 | $75.00 |
| 31634 | CIMA Medical Center Corp. | 0185313220000008 | 11/10/2023 | Bill | 10/20/2023 | 98960 | 1 | $85.00 |
| 31635 | CIMA Medical Center Corp. | 8695163140000004 | 11/11/2023 | Bill | 10/23/2023 | 99204 | 1 | $450.00 |
| 31636 | CIMA Medical Center Corp. | 8695163140000004 | 11/11/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |
| 31637 | CIMA Medical Center Corp. | 8695163140000004 | 11/11/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |
| 31638 | CIMA Medical Center Corp. | 8789618940000002 | 11/11/2023 | Bill | 10/23/2023 | 99204 | 1 | $450.00 |
| 31639 | CIMA Medical Center Corp. | 8789618940000002 | 11/11/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |
| 31640 | CIMA Medical Center Corp. | 8789618940000002 | 11/11/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31641 | CIMA Medical Center Corp. | 0443923450101067 | 11/11/2023 | Bill | 10/23/2023 | 99204 | 1 | $450.00 |
| 31642 | CIMA Medical Center Corp. | 0443923450101067 | 11/11/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |
| 31643 | CIMA Medical Center Corp. | 0443923450101067 | 11/11/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |
| 31644 | CIMA Medical Center Corp. | 8788906900000001 | 11/11/2023 | Bill | 10/23/2023 | 99204 | 1 | $450.00 |
| 31645 | CIMA Medical Center Corp. | 8788906900000001 | 11/11/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |
| 31646 | CIMA Medical Center Corp. | 8788906900000001 | 11/11/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |
| 31647 | CIMA Medical Center Corp. | 8783148660000001 | 11/11/2023 | Bill | 10/23/2023 | 99204 | 1 | $450.00 |
| 31648 | CIMA Medical Center Corp. | 8783148660000001 | 11/11/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |
| 31649 | CIMA Medical Center Corp. | 8783148660000001 | 11/11/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |
| 31650 | CIMA Medical Center Corp. | 8777721570000001 | 11/11/2023 | Bill | 10/23/2023 | 99203 | 1 | $400.00 |
| 31651 | CIMA Medical Center Corp. | 8777721570000001 | 11/11/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |
| 31652 | CIMA Medical Center Corp. | 8777721570000001 | 11/11/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |
| 31653 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 10/30/2023 | 97530 | 2 | $180.00 |
| 31654 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 10/30/2023 | 97110 | 2 | $150.00 |
| 31655 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 10/30/2023 | 97140 | 1 | $75.00 |
| 31656 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 10/30/2023 | G0283 | 1 | $45.00 |
| 31657 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 10/30/2023 | 97010 | 1 | $15.00 |
| 31658 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 11/3/2023 | 97530 | 1 | $90.00 |
| 31659 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 11/3/2023 | 97112 | 1 | $80.00 |
| 31660 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 11/3/2023 | 97110 | 2 | $150.00 |
| 31661 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 11/3/2023 | 97140 | 1 | $75.00 |
| 31662 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 11/3/2023 | G0283 | 1 | $45.00 |
| 31663 | CIMA Medical Center Corp. | 0643907000101014 | 11/12/2023 | Bill | 11/3/2023 | 97010 | 1 | $15.00 |
| 31664 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 10/31/2023 | 99213 | 1 | $250.00 |
| 31665 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/2/2023 | 97530 | 1 | $90.00 |
| 31666 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/2/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31667 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/2/2023 | 97110 | 2 | $150.00 |
| 31668 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/2/2023 | 97140 | 1 | $75.00 |
| 31669 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/2/2023 | G0283 | 1 | $45.00 |
| 31670 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/2/2023 | 97010 | 1 | $15.00 |
| 31671 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/3/2023 | 97530 | 2 | $180.00 |
| 31672 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/3/2023 | 97110 | 2 | $150.00 |
| 31673 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/3/2023 | 97140 | 1 | $75.00 |
| 31674 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/3/2023 | G0283 | 1 | $45.00 |
| 31675 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 11/3/2023 | 97010 | 1 | $15.00 |
| 31676 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 10/31/2023 | 99214 | 1 | $275.00 |
| 31677 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 10/31/2023 | 97535 | 1 | $75.00 |
| 31678 | CIMA Medical Center Corp. | 0418993670101017 | 11/12/2023 | Bill | 10/31/2023 | 98960 | 1 | $85.00 |
| 31679 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/27/2023 | 97530 | 1 | $90.00 |
| 31680 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/27/2023 | 97112 | 1 | $80.00 |
| 31681 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/27/2023 | 97110 | 2 | $150.00 |
| 31682 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/27/2023 | 97140 | 1 | $75.00 |
| 31683 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/27/2023 | G0283 | 1 | $45.00 |
| 31684 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/27/2023 | 97010 | 1 | $15.00 |
| 31685 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/30/2023 | 97530 | 1 | $90.00 |
| 31686 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/30/2023 | 97112 | 1 | $80.00 |
| 31687 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/30/2023 | 97110 | 2 | $150.00 |
| 31688 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/30/2023 | 97140 | 1 | $75.00 |
| 31689 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/30/2023 | G0283 | 1 | $45.00 |
| 31690 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/30/2023 | 97010 | 1 | $15.00 |
| 31691 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/31/2023 | 97530 | 1 | $90.00 |
| 31692 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/31/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31693 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/31/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 31694 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/31/2023 | 97140 | 1 | $75.00 |
| 31695 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/31/2023 | G0283 | 1 | $45.00 |
| 31696 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 10/31/2023 | 97010 | 1 | $15.00 |
| 31697 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/2/2023 | 97530 | 1 | $90.00 |
| 31698 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/2/2023 | 97112 | 1 | $80.00 |
| 31699 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/2/2023 | 97110 | 2 | $150.00 |
| 31700 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/2/2023 | 97140 | 1 | $75.00 |
| 31701 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/2/2023 | G0283 | 1 | $45.00 |
| 31702 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/2/2023 | 97010 | 1 | $15.00 |
| 31703 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/6/2023 | 97530 | 2 | $180.00 |
| 31704 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/6/2023 | 97110 | 2 | $150.00 |
| 31705 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/6/2023 | 97140 | 1 | $75.00 |
| 31706 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/6/2023 | G0283 | 1 | $45.00 |
| 31707 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/6/2023 | 97010 | 1 | $15.00 |
| 31708 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/7/2023 | 97530 | 1 | $90.00 |
| 31709 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/7/2023 | 97112 | 1 | $80.00 |
| 31710 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/7/2023 | 97110 | 2 | $150.00 |
| 31711 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/7/2023 | 97140 | 1 | $75.00 |
| 31712 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/7/2023 | G0283 | 1 | $45.00 |
| 31713 | CIMA Medical Center Corp. | 0434840340000003 | 11/12/2023 | Bill | 11/7/2023 | 97010 | 1 | $15.00 |
| 31714 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/1/2023 | 97530 | 2 | $180.00 |
| 31715 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/1/2023 | 97110 | 2 | $150.00 |
| 31716 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/1/2023 | 97140 | 1 | $75.00 |
| 31717 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/1/2023 | G0283 | 1 | $45.00 |
| 31718 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/1/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31719 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/3/2023 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 31720 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/3/2023 | 97112 | 1 | $80.00 |
| 31721 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/3/2023 | 97110 | 2 | $150.00 |
| 31722 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/3/2023 | 97140 | 1 | $75.00 |
| 31723 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/3/2023 | G0283 | 1 | $45.00 |
| 31724 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/3/2023 | 97010 | 1 | $15.00 |
| 31725 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/6/2023 | 97530 | 2 | $180.00 |
| 31726 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/6/2023 | 97110 | 2 | $150.00 |
| 31727 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/6/2023 | 97140 | 1 | $75.00 |
| 31728 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/6/2023 | G0283 | 1 | $45.00 |
| 31729 | CIMA Medical Center Corp. | 0460081620000001 | 11/12/2023 | Bill | 11/6/2023 | 97010 | 1 | $15.00 |
| 31730 | CIMA Medical Center Corp. | 8790189470000002 | 11/13/2023 | Bill | 10/12/2023 | 99204 | 1 | $450.00 |
| 31731 | CIMA Medical Center Corp. | 8790189470000002 | 11/13/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31732 | CIMA Medical Center Corp. | 8790189470000002 | 11/13/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |
| 31733 | CIMA Medical Center Corp. | 0408031160101075 | 11/13/2023 | Bill | 10/11/2023 | 99204 | 1 | $450.00 |
| 31734 | CIMA Medical Center Corp. | 0408031160101075 | 11/13/2023 | Bill | 10/11/2023 | 97535 | 1 | $75.00 |
| 31735 | CIMA Medical Center Corp. | 0408031160101075 | 11/13/2023 | Bill | 10/11/2023 | 98960 | 1 | $85.00 |
| 31736 | CIMA Medical Center Corp. | 0408031160101075 | 11/13/2023 | Bill | 10/11/2023 | 99204 | 1 | $450.00 |
| 31737 | CIMA Medical Center Corp. | 0408031160101075 | 11/13/2023 | Bill | 10/11/2023 | 97535 | 1 | $75.00 |
| 31738 | CIMA Medical Center Corp. | 0408031160101075 | 11/13/2023 | Bill | 10/11/2023 | 98960 | 1 | $85.00 |
| 31739 | CIMA Medical Center Corp. | 0460081620000001 | 11/13/2023 | Bill | 10/11/2023 | T2002 | 1 | $13.00 |
| 31740 | CIMA Medical Center Corp. | 0460081620000001 | 11/13/2023 | Bill | 10/18/2023 | T2002 | 1 | $13.00 |
| 31741 | CIMA Medical Center Corp. | 0460081620000001 | 11/13/2023 | Bill | 10/9/2023 | T2002 | 1 | $13.00 |
| 31742 | CIMA Medical Center Corp. | 0460081620000001 | 11/13/2023 | Bill | 10/27/2023 | T2002 | 1 | $26.00 |
| 31743 | CIMA Medical Center Corp. | 0460081620000001 | 11/13/2023 | Bill | 10/23/2023 | T2002 | 1 | $13.00 |
| 31744 | CIMA Medical Center Corp. | 0544651810101043 | 11/15/2023 | Bill | 10/24/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31745 | CIMA Medical Center Corp. | 0544651810101043 | 11/15/2023 | Bill | 10/24/2023 | 97535 | 1 | $75.00 |
| 31746 | CIMA Medical Center Corp. | 0544651810101043 | 11/15/2023 | Bill | 10/24/2023 | 98960 | 1 | $85.00 |
| 31747 | CIMA Medical Center Corp. | 8794040400000001 | 11/15/2023 | Bill | 10/24/2023 | 99204 | 1 | $450.00 |
| 31748 | CIMA Medical Center Corp. | 8794040400000001 | 11/15/2023 | Bill | 10/24/2023 | 97535 | 1 | $75.00 |
| 31749 | CIMA Medical Center Corp. | 8794040400000001 | 11/15/2023 | Bill | 10/24/2023 | 98960 | 1 | $85.00 |
| 31750 | CIMA Medical Center Corp. | 8675084260000002 | 11/15/2023 | Bill | 10/24/2023 | 99204 | 1 | $450.00 |
| 31751 | CIMA Medical Center Corp. | 8675084260000002 | 11/15/2023 | Bill | 10/24/2023 | 97535 | 1 | $75.00 |
| 31752 | CIMA Medical Center Corp. | 8675084260000002 | 11/15/2023 | Bill | 10/24/2023 | 98960 | 1 | $85.00 |
| 31753 | CIMA Medical Center Corp. | 0493433020101265 | 11/15/2023 | Bill | 10/24/2023 | 99204 | 1 | $450.00 |
| 31754 | CIMA Medical Center Corp. | 0493433020101265 | 11/15/2023 | Bill | 10/24/2023 | 97535 | 1 | $75.00 |
| 31755 | CIMA Medical Center Corp. | 0493433020101265 | 11/15/2023 | Bill | 10/24/2023 | 98960 | 1 | $85.00 |
| 31756 | CIMA Medical Center Corp. | 8680696740000001 | 11/15/2023 | Bill | 10/24/2023 | 99204 | 1 | $450.00 |
| 31757 | CIMA Medical Center Corp. | 8680696740000001 | 11/15/2023 | Bill | 10/24/2023 | 97535 | 1 | $75.00 |
| 31758 | CIMA Medical Center Corp. | 8680696740000001 | 11/15/2023 | Bill | 10/24/2023 | 98960 | 1 | $85.00 |
| 31759 | CIMA Medical Center Corp. | 8675084260000001 | 11/15/2023 | Bill | 10/24/2023 | 99204 | 1 | $450.00 |
| 31760 | CIMA Medical Center Corp. | 8675084260000001 | 11/15/2023 | Bill | 10/24/2023 | 97535 | 1 | $75.00 |
| 31761 | CIMA Medical Center Corp. | 8675084260000001 | 11/15/2023 | Bill | 10/24/2023 | 98960 | 1 | $85.00 |
| 31762 | CIMA Medical Center Corp. | 0586148450101024 | 11/18/2023 | Bill | 10/25/2023 | 99203 | 1 | $400.00 |
| 31763 | CIMA Medical Center Corp. | 0586148450101024 | 11/18/2023 | Bill | 10/25/2023 | 97535 | 1 | $75.00 |
| 31764 | CIMA Medical Center Corp. | 0586148450101024 | 11/18/2023 | Bill | 10/25/2023 | 98960 | 1 | $85.00 |
| 31765 | CIMA Medical Center Corp. | 8771150340000004 | 11/18/2023 | Bill | 10/26/2023 | 99204 | 1 | $450.00 |
| 31766 | CIMA Medical Center Corp. | 8771150340000004 | 11/18/2023 | Bill | 10/26/2023 | 97535 | 1 | $75.00 |
| 31767 | CIMA Medical Center Corp. | 8771150340000004 | 11/18/2023 | Bill | 10/26/2023 | 98960 | 1 | $85.00 |
| 31768 | CIMA Medical Center Corp. | 8783594580000001 | 11/18/2023 | Bill | 10/26/2023 | 99204 | 1 | $450.00 |
| 31769 | CIMA Medical Center Corp. | 8783594580000001 | 11/18/2023 | Bill | 10/26/2023 | 97535 | 1 | $75.00 |
| 31770 | CIMA Medical Center Corp. | 8783594580000001 | 11/18/2023 | Bill | 10/26/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31771 | CIMA Medical Center Corp. | 8771451960000001 | 11/18/2023 | Bill | 10/25/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 31772 | CIMA Medical Center Corp. | 8771451960000001 | 11/18/2023 | Bill | 10/25/2023 | 97535 | 1 | $75.00 |
| 31773 | CIMA Medical Center Corp. | 8771451960000001 | 11/18/2023 | Bill | 10/25/2023 | 98960 | 1 | $85.00 |
| 31774 | CIMA Medical Center Corp. | 0369892770101320 | 11/18/2023 | Bill | 10/25/2023 | 99204 | 1 | $450.00 |
| 31775 | CIMA Medical Center Corp. | 0369892770101320 | 11/18/2023 | Bill | 10/25/2023 | 97535 | 1 | $75.00 |
| 31776 | CIMA Medical Center Corp. | 0369892770101320 | 11/18/2023 | Bill | 10/25/2023 | 98960 | 1 | $85.00 |
| 31777 | CIMA Medical Center Corp. | 8793268610000001 | 11/18/2023 | Bill | 10/26/2023 | 99204 | 1 | $450.00 |
| 31778 | CIMA Medical Center Corp. | 8793268610000001 | 11/18/2023 | Bill | 10/26/2023 | 97535 | 1 | $75.00 |
| 31779 | CIMA Medical Center Corp. | 8793268610000001 | 11/18/2023 | Bill | 10/26/2023 | 98960 | 1 | $85.00 |
| 31780 | CIMA Medical Center Corp. | 0429256280101035 | 11/18/2023 | Bill | 10/25/2023 | 99204 | 1 | $450.00 |
| 31781 | CIMA Medical Center Corp. | 0429256280101035 | 11/18/2023 | Bill | 10/25/2023 | 97535 | 1 | $75.00 |
| 31782 | CIMA Medical Center Corp. | 0429256280101035 | 11/18/2023 | Bill | 10/25/2023 | 98960 | 1 | $85.00 |
| 31783 | CIMA Medical Center Corp. | 8726209870000001 | 11/18/2023 | Bill | 10/26/2023 | 99204 | 1 | $450.00 |
| 31784 | CIMA Medical Center Corp. | 8726209870000001 | 11/18/2023 | Bill | 10/26/2023 | 97535 | 1 | $75.00 |
| 31785 | CIMA Medical Center Corp. | 8726209870000001 | 11/18/2023 | Bill | 10/26/2023 | 98960 | 1 | $85.00 |
| 31786 | CIMA Medical Center Corp. | 0355311420101037 | 11/18/2023 | Bill | 10/25/2023 | 99204 | 1 | $450.00 |
| 31787 | CIMA Medical Center Corp. | 0355311420101037 | 11/18/2023 | Bill | 10/25/2023 | 97535 | 1 | $75.00 |
| 31788 | CIMA Medical Center Corp. | 0355311420101037 | 11/18/2023 | Bill | 10/25/2023 | 98960 | 1 | $85.00 |
| 31789 | CIMA Medical Center Corp. | 8784415060000001 | 11/18/2023 | Bill | 10/26/2023 | 99203 | 1 | $400.00 |
| 31790 | CIMA Medical Center Corp. | 8784415060000001 | 11/18/2023 | Bill | 10/26/2023 | 97535 | 1 | $75.00 |
| 31791 | CIMA Medical Center Corp. | 8784415060000001 | 11/18/2023 | Bill | 10/26/2023 | 98960 | 1 | $85.00 |
| 31792 | CIMA Medical Center Corp. | 8781012530000002 | 11/20/2023 | Bill | 10/30/2023 | 99204 | 1 | $450.00 |
| 31793 | CIMA Medical Center Corp. | 8781012530000002 | 11/20/2023 | Bill | 10/30/2023 | 97535 | 1 | $75.00 |
| 31794 | CIMA Medical Center Corp. | 8781012530000002 | 11/20/2023 | Bill | 10/30/2023 | 98960 | 1 | $85.00 |
| 31795 | CIMA Medical Center Corp. | 8738327130000002 | 11/20/2023 | Bill | 10/30/2023 | 99204 | 1 | $450.00 |
| 31796 | CIMA Medical Center Corp. | 8738327130000002 | 11/20/2023 | Bill | 10/30/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31797 | CIMA Medical Center Corp. | 8738327130000002 | 11/20/2023 | Bill | 10/30/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 31798 | CIMA Medical Center Corp. | 0398133240101290 | 11/20/2023 | Bill | 10/30/2023 | 99204 | 1 | $450.00 |
| 31799 | CIMA Medical Center Corp. | 0398133240101290 | 11/20/2023 | Bill | 10/30/2023 | 97535 | 1 | $75.00 |
| 31800 | CIMA Medical Center Corp. | 0398133240101290 | 11/20/2023 | Bill | 10/30/2023 | 98960 | 1 | $85.00 |
| 31801 | CIMA Medical Center Corp. | 0643907000101014 | 11/20/2023 | Bill | 11/7/2023 | 97530 | 1 | $90.00 |
| 31802 | CIMA Medical Center Corp. | 0643907000101014 | 11/20/2023 | Bill | 11/7/2023 | 97112 | 1 | $80.00 |
| 31803 | CIMA Medical Center Corp. | 0643907000101014 | 11/20/2023 | Bill | 11/7/2023 | 97110 | 2 | $150.00 |
| 31804 | CIMA Medical Center Corp. | 0643907000101014 | 11/20/2023 | Bill | 11/7/2023 | 97140 | 1 | $75.00 |
| 31805 | CIMA Medical Center Corp. | 0643907000101014 | 11/20/2023 | Bill | 11/7/2023 | G0283 | 1 | $45.00 |
| 31806 | CIMA Medical Center Corp. | 0643907000101014 | 11/20/2023 | Bill | 11/7/2023 | 97010 | 1 | $15.00 |
| 31807 | CIMA Medical Center Corp. | 8673660980000002 | 11/20/2023 | Bill | 10/27/2023 | 99204 | 1 | $450.00 |
| 31808 | CIMA Medical Center Corp. | 8673660980000002 | 11/20/2023 | Bill | 10/27/2023 | 97535 | 1 | $75.00 |
| 31809 | CIMA Medical Center Corp. | 8673660980000002 | 11/20/2023 | Bill | 10/27/2023 | 98960 | 1 | $85.00 |
| 31810 | CIMA Medical Center Corp. | 8669208880000002 | 11/20/2023 | Bill | 10/30/2023 | 99204 | 1 | $450.00 |
| 31811 | CIMA Medical Center Corp. | 8669208880000002 | 11/20/2023 | Bill | 10/30/2023 | 97535 | 1 | $75.00 |
| 31812 | CIMA Medical Center Corp. | 8669208880000002 | 11/20/2023 | Bill | 10/30/2023 | 98960 | 1 | $85.00 |
| 31813 | CIMA Medical Center Corp. | 8783720120000001 | 11/20/2023 | Bill | 10/27/2023 | 99204 | 1 | $450.00 |
| 31814 | CIMA Medical Center Corp. | 8783720120000001 | 11/20/2023 | Bill | 10/27/2023 | 97535 | 1 | $75.00 |
| 31815 | CIMA Medical Center Corp. | 8783720120000001 | 11/20/2023 | Bill | 10/27/2023 | 98960 | 1 | $85.00 |
| 31816 | CIMA Medical Center Corp. | 0446900320101078 | 11/20/2023 | Bill | 10/27/2023 | 99204 | 1 | $450.00 |
| 31817 | CIMA Medical Center Corp. | 0446900320101078 | 11/20/2023 | Bill | 10/27/2023 | 97535 | 1 | $75.00 |
| 31818 | CIMA Medical Center Corp. | 0446900320101078 | 11/20/2023 | Bill | 10/27/2023 | 98960 | 1 | $85.00 |
| 31819 | CIMA Medical Center Corp. | 8681650290000002 | 11/20/2023 | Bill | 10/27/2023 | 99204 | 1 | $450.00 |
| 31820 | CIMA Medical Center Corp. | 8681650290000002 | 11/20/2023 | Bill | 10/27/2023 | 97535 | 1 | $75.00 |
| 31821 | CIMA Medical Center Corp. | 8681650290000002 | 11/20/2023 | Bill | 10/27/2023 | 98960 | 1 | $85.00 |
| 31822 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/7/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31823 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/7/2023 | 97112 | 1 | $80.00 |
| 31824 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/7/2023 | 97110 | 2 | $150.00 |
| 31825 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/7/2023 | 97140 | 1 | $75.00 |
| 31826 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/7/2023 | G0283 | 1 | $45.00 |
| 31827 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/7/2023 | 97010 | 1 | $15.00 |
| 31828 | CIMA Medical Center Corp. | 8792839230000001 | 11/20/2023 | Bill | 10/27/2023 | 99204 | 1 | $450.00 |
| 31829 | CIMA Medical Center Corp. | 8792839230000001 | 11/20/2023 | Bill | 10/27/2023 | 97535 | 1 | $75.00 |
| 31830 | CIMA Medical Center Corp. | 8792839230000001 | 11/20/2023 | Bill | 10/27/2023 | 98960 | 1 | $85.00 |
| 31831 | CIMA Medical Center Corp. | 8787343800000001 | 11/20/2023 | Bill | 10/27/2023 | 99204 | 1 | $450.00 |
| 31832 | CIMA Medical Center Corp. | 8787343800000001 | 11/20/2023 | Bill | 10/27/2023 | 97535 | 1 | $75.00 |
| 31833 | CIMA Medical Center Corp. | 8787343800000001 | 11/20/2023 | Bill | 10/27/2023 | 98960 | 1 | $85.00 |
| 31834 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/9/2023 | 97530 | 1 | $90.00 |
| 31835 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 1 | $80.00 |
| 31836 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/9/2023 | 97110 | 2 | $150.00 |
| 31837 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 1 | $75.00 |
| 31838 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/9/2023 | G0283 | 1 | $45.00 |
| 31839 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/9/2023 | 97010 | 1 | $15.00 |
| 31840 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/15/2023 | 97530 | 2 | $180.00 |
| 31841 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/15/2023 | 97110 | 2 | $150.00 |
| 31842 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/15/2023 | 97140 | 1 | $75.00 |
| 31843 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/15/2023 | G0283 | 1 | $45.00 |
| 31844 | CIMA Medical Center Corp. | 0418993670101017 | 11/20/2023 | Bill | 11/15/2023 | 97010 | 1 | $15.00 |
| 31845 | CIMA Medical Center Corp. | 8761708670000004 | 11/20/2023 | Bill | 10/12/2023 | 99204 | 1 | $450.00 |
| 31846 | CIMA Medical Center Corp. | 8761708670000004 | 11/20/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31847 | CIMA Medical Center Corp. | 8761708670000004 | 11/20/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |
| 31848 | CIMA Medical Center Corp. | 8764275250000001 | 11/20/2023 | Bill | 10/12/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31849 | CIMA Medical Center Corp. | 8764275250000001 | 11/20/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31850 | CIMA Medical Center Corp. | 8764275250000001 | 11/20/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |
| 31851 | CIMA Medical Center Corp. | 8764275250000001 | 11/20/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31852 | CIMA Medical Center Corp. | 8764275250000001 | 11/20/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |
| 31853 | CIMA Medical Center Corp. | 0321356310101028 | 11/20/2023 | Bill | 10/12/2023 | 99204 | 1 | $450.00 |
| 31854 | CIMA Medical Center Corp. | 0321356310101028 | 11/20/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31855 | CIMA Medical Center Corp. | 0321356310101028 | 11/20/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |
| 31856 | CIMA Medical Center Corp. | 0321356310101028 | 11/20/2023 | Bill | 10/12/2023 | 99204 | 1 | $450.00 |
| 31857 | CIMA Medical Center Corp. | 0321356310101028 | 11/20/2023 | Bill | 10/12/2023 | 97535 | 1 | $75.00 |
| 31858 | CIMA Medical Center Corp. | 0321356310101028 | 11/20/2023 | Bill | 10/12/2023 | 98960 | 1 | $85.00 |
| 31859 | CIMA Medical Center Corp. | 8747048690000002 | 11/22/2023 | Bill | 4/7/2022 | 99204 | 1 | $450.00 |
| 31860 | CIMA Medical Center Corp. | 8747048690000002 | 11/22/2023 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 31861 | CIMA Medical Center Corp. | 8747048690000002 | 11/22/2023 | Bill | 4/7/2022 | 98960 | 1 | $85.00 |
| 31862 | CIMA Medical Center Corp. | 8743283890000001 | 11/22/2023 | Bill | 3/23/2022 | 99204 | 1 | $450.00 |
| 31863 | CIMA Medical Center Corp. | 8743283890000001 | 11/22/2023 | Bill | 3/23/2022 | 97535 | 1 | $75.00 |
| 31864 | CIMA Medical Center Corp. | 8743283890000001 | 11/22/2023 | Bill | 3/23/2022 | 98960 | 1 | $85.00 |
| 31865 | CIMA Medical Center Corp. | 8675194430000001 | 11/22/2023 | Bill | 10/31/2023 | 99204 | 1 | $450.00 |
| 31866 | CIMA Medical Center Corp. | 8675194430000001 | 11/22/2023 | Bill | 10/31/2023 | 97535 | 1 | $75.00 |
| 31867 | CIMA Medical Center Corp. | 8675194430000001 | 11/22/2023 | Bill | 10/31/2023 | 98960 | 1 | $85.00 |
| 31868 | CIMA Medical Center Corp. | 8789618940000002 | 11/22/2023 | Bill | 11/1/2023 | 99204 | 1 | $450.00 |
| 31869 | CIMA Medical Center Corp. | 8789618940000002 | 11/22/2023 | Bill | 11/1/2023 | 97535 | 1 | $75.00 |
| 31870 | CIMA Medical Center Corp. | 8789618940000002 | 11/22/2023 | Bill | 11/1/2023 | 98960 | 1 | $85.00 |
| 31871 | CIMA Medical Center Corp. | 0589918970101044 | 11/22/2023 | Bill | 10/31/2023 | 99204 | 1 | $450.00 |
| 31872 | CIMA Medical Center Corp. | 0589918970101044 | 11/22/2023 | Bill | 10/31/2023 | 97535 | 1 | $75.00 |
| 31873 | CIMA Medical Center Corp. | 0589918970101044 | 11/22/2023 | Bill | 10/31/2023 | 98960 | 1 | $85.00 |
| 31874 | CIMA Medical Center Corp. | 0418993670101017 | 11/22/2023 | Bill | 11/8/2023 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31875 | CIMA Medical Center Corp. | 0418993670101017 | 11/22/2023 | Bill | 11/8/2023 | 97110 | 2 | $150.00 |
| 31876 | CIMA Medical Center Corp. | 0418993670101017 | 11/22/2023 | Bill | 11/8/2023 | 97140 | 1 | $75.00 |
| 31877 | CIMA Medical Center Corp. | 0418993670101017 | 11/22/2023 | Bill | 11/8/2023 | G0283 | 1 | $45.00 |
| 31878 | CIMA Medical Center Corp. | 0418993670101017 | 11/22/2023 | Bill | 11/8/2023 | 97010 | 1 | $15.00 |
| 31879 | CIMA Medical Center Corp. | 0569313270101035 | 11/22/2023 | Bill | 10/31/2023 | 99204 | 1 | $450.00 |
| 31880 | CIMA Medical Center Corp. | 0569313270101035 | 11/22/2023 | Bill | 10/31/2023 | 97535 | 1 | $75.00 |
| 31881 | CIMA Medical Center Corp. | 0569313270101035 | 11/22/2023 | Bill | 10/31/2023 | 98960 | 1 | $85.00 |
| 31882 | CIMA Medical Center Corp. | 8792839230000001 | 11/22/2023 | Bill | 10/27/2023 | 99204 | 1 | $450.00 |
| 31883 | CIMA Medical Center Corp. | 8792839230000001 | 11/22/2023 | Bill | 10/27/2023 | 97535 | 1 | $75.00 |
| 31884 | CIMA Medical Center Corp. | 8792839230000001 | 11/22/2023 | Bill | 10/27/2023 | 98960 | 1 | $85.00 |
| 31885 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/8/2023 | 97530 | 1 | $90.00 |
| 31886 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/8/2023 | 97112 | 1 | $80.00 |
| 31887 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/8/2023 | 97110 | 2 | $150.00 |
| 31888 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/8/2023 | 97140 | 1 | $75.00 |
| 31889 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/8/2023 | G0283 | 1 | $45.00 |
| 31890 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/8/2023 | 97010 | 1 | $15.00 |
| 31891 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/9/2023 | 97530 | 1 | $90.00 |
| 31892 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/9/2023 | 97112 | 1 | $80.00 |
| 31893 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/9/2023 | 97110 | 2 | $150.00 |
| 31894 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/9/2023 | 97140 | 1 | $75.00 |
| 31895 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/9/2023 | G0283 | 1 | $45.00 |
| 31896 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/9/2023 | 97010 | 1 | $15.00 |
| 31897 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/10/2023 | 97530 | 2 | $180.00 |
| 31898 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/10/2023 | 97110 | 2 | $150.00 |
| 31899 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/10/2023 | 97140 | 1 | $75.00 |
| 31900 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/10/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31901 | CIMA Medical Center Corp. | 0434840340000003 | 11/22/2023 | Bill | 11/10/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 31902 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/8/2023 | 97530 | 1 | $90.00 |
| 31903 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/8/2023 | 97112 | 1 | $80.00 |
| 31904 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/8/2023 | 97110 | 2 | $150.00 |
| 31905 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/8/2023 | 97140 | 1 | $75.00 |
| 31906 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/8/2023 | G0283 | 1 | $45.00 |
| 31907 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/8/2023 | 97010 | 1 | $15.00 |
| 31908 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/10/2023 | 97530 | 1 | $90.00 |
| 31909 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/10/2023 | 97112 | 1 | $80.00 |
| 31910 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/10/2023 | 97110 | 2 | $150.00 |
| 31911 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/10/2023 | 97140 | 1 | $75.00 |
| 31912 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/10/2023 | G0283 | 1 | $45.00 |
| 31913 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/10/2023 | 97010 | 1 | $15.00 |
| 31914 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/15/2023 | 97530 | 1 | $90.00 |
| 31915 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/15/2023 | 97112 | 1 | $80.00 |
| 31916 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/15/2023 | 97110 | 2 | $150.00 |
| 31917 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/15/2023 | 97140 | 1 | $75.00 |
| 31918 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/15/2023 | G0283 | 1 | $45.00 |
| 31919 | CIMA Medical Center Corp. | 0460081620000001 | 11/22/2023 | Bill | 11/15/2023 | 97010 | 1 | $15.00 |
| 31920 | CIMA Medical Center Corp. | 8676482490000006 | 11/22/2023 | Bill | 10/31/2023 | 99204 | 1 | $450.00 |
| 31921 | CIMA Medical Center Corp. | 8676482490000006 | 11/22/2023 | Bill | 10/31/2023 | 97535 | 1 | $75.00 |
| 31922 | CIMA Medical Center Corp. | 8676482490000006 | 11/22/2023 | Bill | 10/31/2023 | 98960 | 1 | $85.00 |
| 31923 | CIMA Medical Center Corp. | 0529318810101087 | 11/22/2023 | Bill | 10/31/2023 | 99204 | 1 | $450.00 |
| 31924 | CIMA Medical Center Corp. | 0529318810101087 | 11/22/2023 | Bill | 10/31/2023 | 97535 | 1 | $75.00 |
| 31925 | CIMA Medical Center Corp. | 0529318810101087 | 11/22/2023 | Bill | 10/31/2023 | 98960 | 1 | $85.00 |
| 31926 | CIMA Medical Center Corp. | 0627322160000007 | 11/24/2023 | Bill | 11/3/2023 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31927 | CIMA Medical Center Corp. | 0627322160000007 | 11/24/2023 | Bill | 11/3/2023 | 97535 | 1 | $75.00 |
| 31928 | CIMA Medical Center Corp. | 0627322160000007 | 11/24/2023 | Bill | 11/3/2023 | 98960 | 1 | $85.00 |
| 31929 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 99203 | 1 | $400.00 |
| 31930 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 97535 | 1 | $75.00 |
| 31931 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 98960 | 1 | $85.00 |
| 31932 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 99204 | 1 | $450.00 |
| 31933 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 97535 | 1 | $75.00 |
| 31934 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 98960 | 1 | $85.00 |
| 31935 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 99203 | 1 | $400.00 |
| 31936 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 97535 | 1 | $75.00 |
| 31937 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 98960 | 1 | $85.00 |
| 31938 | CIMA Medical Center Corp. | 0353851880101087 | 11/24/2023 | Bill | 11/3/2023 | 99204 | 1 | $450.00 |
| 31939 | CIMA Medical Center Corp. | 0353851880101087 | 11/24/2023 | Bill | 11/3/2023 | 97535 | 1 | $75.00 |
| 31940 | CIMA Medical Center Corp. | 0353851880101087 | 11/24/2023 | Bill | 11/3/2023 | 98960 | 1 | $85.00 |
| 31941 | CIMA Medical Center Corp. | 0114502440101185 | 11/24/2023 | Bill | 11/3/2023 | 99204 | 1 | $450.00 |
| 31942 | CIMA Medical Center Corp. | 0114502440101185 | 11/24/2023 | Bill | 11/3/2023 | 97535 | 1 | $75.00 |
| 31943 | CIMA Medical Center Corp. | 0114502440101185 | 11/24/2023 | Bill | 11/3/2023 | 98960 | 1 | $85.00 |
| 31944 | CIMA Medical Center Corp. | 8739346570000001 | 11/24/2023 | Bill | 11/3/2023 | 99204 | 1 | $450.00 |
| 31945 | CIMA Medical Center Corp. | 8739346570000001 | 11/24/2023 | Bill | 11/3/2023 | 97535 | 1 | $75.00 |
| 31946 | CIMA Medical Center Corp. | 8739346570000001 | 11/24/2023 | Bill | 11/3/2023 | 98960 | 1 | $85.00 |
| 31947 | CIMA Medical Center Corp. | 8762835420000001 | 11/24/2023 | Bill | 11/1/2023 | 99204 | 1 | $450.00 |
| 31948 | CIMA Medical Center Corp. | 8762835420000001 | 11/24/2023 | Bill | 11/1/2023 | 97535 | 1 | $75.00 |
| 31949 | CIMA Medical Center Corp. | 8762835420000001 | 11/24/2023 | Bill | 11/1/2023 | 98960 | 1 | $85.00 |
| 31950 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 99204 | 1 | $450.00 |
| 31951 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 97535 | 1 | $75.00 |
| 31952 | CIMA Medical Center Corp. | 8669416870000003 | 11/24/2023 | Bill | 11/2/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 31953 | CIMA Medical Center Corp. | 8684160220000003 | 11/24/2023 | Bill | 11/2/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 31954 | CIMA Medical Center Corp. | 8684160220000003 | 11/24/2023 | Bill | 11/2/2023 | 97535 | 1 | $75.00 |
| 31955 | CIMA Medical Center Corp. | 8684160220000003 | 11/24/2023 | Bill | 11/2/2023 | 98960 | 1 | $85.00 |
| 31956 | CIMA Medical Center Corp. | 8789618940000002 | 11/24/2023 | Bill | 11/3/2023 | 99204 | 1 | $450.00 |
| 31957 | CIMA Medical Center Corp. | 8789618940000002 | 11/24/2023 | Bill | 11/3/2023 | 97535 | 1 | $75.00 |
| 31958 | CIMA Medical Center Corp. | 8789618940000002 | 11/24/2023 | Bill | 11/3/2023 | 98960 | 1 | $85.00 |
| 31959 | CIMA Medical Center Corp. | 0642863200101022 | 11/25/2023 | Bill | 11/6/2023 | 99204 | 1 | $450.00 |
| 31960 | CIMA Medical Center Corp. | 0642863200101022 | 11/25/2023 | Bill | 11/6/2023 | 97535 | 1 | $75.00 |
| 31961 | CIMA Medical Center Corp. | 0642863200101022 | 11/25/2023 | Bill | 11/6/2023 | 98960 | 1 | $85.00 |
| 31962 | CIMA Medical Center Corp. | 8762802070000001 | 11/25/2023 | Bill | 11/7/2023 | 99204 | 1 | $450.00 |
| 31963 | CIMA Medical Center Corp. | 8762802070000001 | 11/25/2023 | Bill | 11/7/2023 | 97535 | 1 | $75.00 |
| 31964 | CIMA Medical Center Corp. | 8762802070000001 | 11/25/2023 | Bill | 11/7/2023 | 98960 | 1 | $85.00 |
| 31965 | CIMA Medical Center Corp. | 0616925730101017 | 11/25/2023 | Bill | 11/7/2023 | 99204 | 1 | $450.00 |
| 31966 | CIMA Medical Center Corp. | 0616925730101017 | 11/25/2023 | Bill | 11/7/2023 | 97535 | 1 | $75.00 |
| 31967 | CIMA Medical Center Corp. | 0616925730101017 | 11/25/2023 | Bill | 11/7/2023 | 98960 | 1 | $85.00 |
| 31968 | CIMA Medical Center Corp. | 8717070100000002 | 11/25/2023 | Bill | 11/6/2023 | 99204 | 1 | $450.00 |
| 31969 | CIMA Medical Center Corp. | 8717070100000002 | 11/25/2023 | Bill | 11/6/2023 | 97535 | 1 | $75.00 |
| 31970 | CIMA Medical Center Corp. | 8717070100000002 | 11/25/2023 | Bill | 11/6/2023 | 98960 | 1 | $85.00 |
| 31971 | CIMA Medical Center Corp. | 0434840340000003 | 11/25/2023 | Bill | 10/19/2023 | 99214 | 1 | $275.00 |
| 31972 | CIMA Medical Center Corp. | 0434840340000003 | 11/25/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31973 | CIMA Medical Center Corp. | 0434840340000003 | 11/25/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31974 | CIMA Medical Center Corp. | 8746383460000005 | 11/25/2023 | Bill | 11/6/2023 | 99204 | 1 | $450.00 |
| 31975 | CIMA Medical Center Corp. | 8746383460000005 | 11/25/2023 | Bill | 11/6/2023 | 97535 | 1 | $75.00 |
| 31976 | CIMA Medical Center Corp. | 8746383460000005 | 11/25/2023 | Bill | 11/6/2023 | 98960 | 1 | $85.00 |
| 31977 | CIMA Medical Center Corp. | 8783594580000001 | 11/28/2023 | Bill | 10/23/2023 | 99204 | 1 | $450.00 |
| 31978 | CIMA Medical Center Corp. | 8783594580000001 | 11/28/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31979 | CIMA Medical Center Corp. | 8783594580000001 | 11/28/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |
| 31980 | CIMA Medical Center Corp. | 0482031610101045 | 11/28/2023 | Bill | 10/18/2023 | 99204 | 1 | $450.00 |
| 31981 | CIMA Medical Center Corp. | 0482031610101045 | 11/28/2023 | Bill | 10/18/2023 | 97535 | 1 | $75.00 |
| 31982 | CIMA Medical Center Corp. | 0482031610101045 | 11/28/2023 | Bill | 10/18/2023 | 98960 | 1 | $85.00 |
| 31983 | CIMA Medical Center Corp. | 8695221300000005 | 11/28/2023 | Bill | 10/16/2023 | 99204 | 1 | $450.00 |
| 31984 | CIMA Medical Center Corp. | 8695221300000005 | 11/28/2023 | Bill | 10/16/2023 | 97535 | 1 | $75.00 |
| 31985 | CIMA Medical Center Corp. | 8695221300000005 | 11/28/2023 | Bill | 10/16/2023 | 98960 | 1 | $85.00 |
| 31986 | CIMA Medical Center Corp. | 0339236260101152 | 11/28/2023 | Bill | 10/23/2023 | 99204 | 1 | $450.00 |
| 31987 | CIMA Medical Center Corp. | 0339236260101152 | 11/28/2023 | Bill | 10/23/2023 | 97535 | 1 | $75.00 |
| 31988 | CIMA Medical Center Corp. | 0339236260101152 | 11/28/2023 | Bill | 10/23/2023 | 98960 | 1 | $85.00 |
| 31989 | CIMA Medical Center Corp. | 8752337160000002 | 11/28/2023 | Bill | 10/17/2023 | 99214 | 1 | $275.00 |
| 31990 | CIMA Medical Center Corp. | 8752337160000002 | 11/28/2023 | Bill | 10/17/2023 | 97535 | 1 | $75.00 |
| 31991 | CIMA Medical Center Corp. | 8752337160000002 | 11/28/2023 | Bill | 10/17/2023 | 98960 | 1 | $85.00 |
| 31992 | CIMA Medical Center Corp. | 8772111270000001 | 11/28/2023 | Bill | 10/19/2023 | 99204 | 1 | $450.00 |
| 31993 | CIMA Medical Center Corp. | 8772111270000001 | 11/28/2023 | Bill | 10/19/2023 | 97535 | 1 | $75.00 |
| 31994 | CIMA Medical Center Corp. | 8772111270000001 | 11/28/2023 | Bill | 10/19/2023 | 98960 | 1 | $85.00 |
| 31995 | CIMA Medical Center Corp. | 8706817610000001 | 11/28/2023 | Bill | 10/17/2023 | 99204 | 1 | $450.00 |
| 31996 | CIMA Medical Center Corp. | 8706817610000001 | 11/28/2023 | Bill | 10/17/2023 | 97535 | 1 | $75.00 |
| 31997 | CIMA Medical Center Corp. | 8706817610000001 | 11/28/2023 | Bill | 10/17/2023 | 98960 | 1 | $85.00 |
| 31998 | CIMA Medical Center Corp. | 8706817610000001 | 11/28/2023 | Bill | 10/17/2023 | 99204 | 1 | $450.00 |
| 31999 | CIMA Medical Center Corp. | 8706817610000001 | 11/28/2023 | Bill | 10/17/2023 | 97535 | 1 | $75.00 |
| 32000 | CIMA Medical Center Corp. | 8706817610000001 | 11/28/2023 | Bill | 10/17/2023 | 98960 | 1 | $85.00 |
| 32001 | CIMA Medical Center Corp. | 8743927410000004 | 11/28/2023 | Bill | 10/16/2023 | 99204 | 1 | $450.00 |
| 32002 | CIMA Medical Center Corp. | 8743927410000004 | 11/28/2023 | Bill | 10/16/2023 | 97535 | 1 | $75.00 |
| 32003 | CIMA Medical Center Corp. | 8743927410000004 | 11/28/2023 | Bill | 10/16/2023 | 98960 | 1 | $85.00 |
| 32004 | CIMA Medical Center Corp. | 8767913630000003 | 11/29/2023 | Bill | 11/8/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32005 | CIMA Medical Center Corp. | 8767913630000003 | 11/29/2023 | Bill | 11/8/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 32006 | CIMA Medical Center Corp. | 8767913630000003 | 11/29/2023 | Bill | 11/8/2023 | 98960 | 1 | $85.00 |
| 32007 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/16/2023 | 97530 | 1 | $90.00 |
| 32008 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/16/2023 | 97112 | 1 | $80.00 |
| 32009 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/16/2023 | 97110 | 2 | $150.00 |
| 32010 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/16/2023 | 97140 | 1 | $75.00 |
| 32011 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/16/2023 | G0283 | 1 | $45.00 |
| 32012 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/16/2023 | 97010 | 1 | $15.00 |
| 32013 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/17/2023 | 97530 | 1 | $90.00 |
| 32014 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/17/2023 | 97112 | 1 | $80.00 |
| 32015 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/17/2023 | 97110 | 2 | $150.00 |
| 32016 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/17/2023 | 97140 | 1 | $75.00 |
| 32017 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/17/2023 | G0283 | 1 | $45.00 |
| 32018 | CIMA Medical Center Corp. | 0418993670101017 | 11/29/2023 | Bill | 11/17/2023 | 97010 | 1 | $15.00 |
| 32019 | CIMA Medical Center Corp. | 8729822150000004 | 11/29/2023 | Bill | 11/8/2023 | 99204 | 1 | $450.00 |
| 32020 | CIMA Medical Center Corp. | 8729822150000004 | 11/29/2023 | Bill | 11/8/2023 | 97535 | 1 | $75.00 |
| 32021 | CIMA Medical Center Corp. | 8729822150000004 | 11/29/2023 | Bill | 11/8/2023 | 98960 | 1 | $85.00 |
| 32022 | CIMA Medical Center Corp. | 8668099850000001 | 11/29/2023 | Bill | 11/8/2023 | 99204 | 1 | $450.00 |
| 32023 | CIMA Medical Center Corp. | 8668099850000001 | 11/29/2023 | Bill | 11/8/2023 | 97535 | 1 | $75.00 |
| 32024 | CIMA Medical Center Corp. | 8668099850000001 | 11/29/2023 | Bill | 11/8/2023 | 98960 | 1 | $85.00 |
| 32025 | CIMA Medical Center Corp. | 0370884550101137 | 11/29/2023 | Bill | 11/7/2023 | 99204 | 1 | $450.00 |
| 32026 | CIMA Medical Center Corp. | 0370884550101137 | 11/29/2023 | Bill | 11/7/2023 | 97535 | 1 | $75.00 |
| 32027 | CIMA Medical Center Corp. | 0370884550101137 | 11/29/2023 | Bill | 11/7/2023 | 98960 | 1 | $85.00 |
| 32028 | CIMA Medical Center Corp. | 0434000130101029 | 11/29/2023 | Bill | 11/13/2023 | 99204 | 1 | $450.00 |
| 32029 | CIMA Medical Center Corp. | 0434000130101029 | 11/29/2023 | Bill | 11/13/2023 | 97535 | 1 | $75.00 |
| 32030 | CIMA Medical Center Corp. | 0434000130101029 | 11/29/2023 | Bill | 11/13/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32031 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/17/2023 | 97530 | 1 | $90.00 |
| 32032 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/17/2023 | 97112 | 1 | $80.00 |
| 32033 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/17/2023 | 97110 | 2 | $150.00 |
| 32034 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/17/2023 | 97140 | 1 | $75.00 |
| 32035 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/17/2023 | G0283 | 1 | $45.00 |
| 32036 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/17/2023 | 97010 | 1 | $15.00 |
| 32037 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/20/2023 | 97530 | 1 | $90.00 |
| 32038 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/20/2023 | 97112 | 1 | $80.00 |
| 32039 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/20/2023 | 97110 | 2 | $150.00 |
| 32040 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/20/2023 | 97140 | 1 | $75.00 |
| 32041 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/20/2023 | G0283 | 1 | $45.00 |
| 32042 | CIMA Medical Center Corp. | 0460081620000001 | 11/29/2023 | Bill | 11/20/2023 | 97010 | 1 | $15.00 |
| 32043 | CIMA Medical Center Corp. | 0118383850101297 | 12/1/2023 | Bill | 11/9/2023 | 99203 | 1 | $400.00 |
| 32044 | CIMA Medical Center Corp. | 0118383850101297 | 12/1/2023 | Bill | 11/9/2023 | 97535 | 1 | $75.00 |
| 32045 | CIMA Medical Center Corp. | 0118383850101297 | 12/1/2023 | Bill | 11/9/2023 | 98960 | 1 | $85.00 |
| 32046 | CIMA Medical Center Corp. | 0647009810107014 | 12/1/2023 | Bill | 11/9/2023 | 99204 | 1 | $450.00 |
| 32047 | CIMA Medical Center Corp. | 0647009810107014 | 12/1/2023 | Bill | 11/9/2023 | 97535 | 1 | $75.00 |
| 32048 | CIMA Medical Center Corp. | 0647009810107014 | 12/1/2023 | Bill | 11/9/2023 | 98960 | 1 | $85.00 |
| 32049 | CIMA Medical Center Corp. | 0556309390101030 | 12/1/2023 | Bill | 11/8/2023 | 99204 | 1 | $450.00 |
| 32050 | CIMA Medical Center Corp. | 0556309390101030 | 12/1/2023 | Bill | 11/8/2023 | 97535 | 1 | $75.00 |
| 32051 | CIMA Medical Center Corp. | 0556309390101030 | 12/1/2023 | Bill | 11/8/2023 | 98960 | 1 | $85.00 |
| 32052 | CIMA Medical Center Corp. | 0118383850101297 | 12/1/2023 | Bill | 11/9/2023 | 99203 | 1 | $400.00 |
| 32053 | CIMA Medical Center Corp. | 0118383850101297 | 12/1/2023 | Bill | 11/9/2023 | 97535 | 1 | $75.00 |
| 32054 | CIMA Medical Center Corp. | 0118383850101297 | 12/1/2023 | Bill | 11/9/2023 | 98960 | 1 | $85.00 |
| 32055 | CIMA Medical Center Corp. | 8712760640000003 | 12/1/2023 | Bill | 11/8/2023 | 99204 | 1 | $450.00 |
| 32056 | CIMA Medical Center Corp. | 8712760640000003 | 12/1/2023 | Bill | 11/8/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32057 | CIMA Medical Center Corp. | 8712760640000003 | 12/1/2023 | Bill | 11/8/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 32058 | CIMA Medical Center Corp. | 0412230470101347 | 12/1/2023 | Bill | 11/9/2023 | 99204 | 1 | $450.00 |
| 32059 | CIMA Medical Center Corp. | 0412230470101347 | 12/1/2023 | Bill | 11/9/2023 | 97535 | 1 | $75.00 |
| 32060 | CIMA Medical Center Corp. | 0412230470101347 | 12/1/2023 | Bill | 11/9/2023 | 98960 | 1 | $85.00 |
| 32061 | CIMA Medical Center Corp. | 8787648790000002 | 12/1/2023 | Bill | 11/8/2023 | 99203 | 1 | $400.00 |
| 32062 | CIMA Medical Center Corp. | 8787648790000002 | 12/1/2023 | Bill | 11/8/2023 | 97535 | 1 | $75.00 |
| 32063 | CIMA Medical Center Corp. | 8787648790000002 | 12/1/2023 | Bill | 11/8/2023 | 98960 | 1 | $85.00 |
| 32064 | CIMA Medical Center Corp. | 0445369490101075 | 12/1/2023 | Bill | 11/9/2023 | 99204 | 1 | $450.00 |
| 32065 | CIMA Medical Center Corp. | 0445369490101075 | 12/1/2023 | Bill | 11/9/2023 | 97535 | 1 | $75.00 |
| 32066 | CIMA Medical Center Corp. | 0445369490101075 | 12/1/2023 | Bill | 11/9/2023 | 98960 | 1 | $85.00 |
| 32067 | CIMA Medical Center Corp. | 0334665270101094 | 12/1/2023 | Bill | 11/9/2023 | 99204 | 1 | $450.00 |
| 32068 | CIMA Medical Center Corp. | 0334665270101094 | 12/1/2023 | Bill | 11/9/2023 | 97535 | 1 | $75.00 |
| 32069 | CIMA Medical Center Corp. | 0334665270101094 | 12/1/2023 | Bill | 11/9/2023 | 98960 | 1 | $85.00 |
| 32070 | CIMA Medical Center Corp. | 8740833020000001 | 12/1/2023 | Bill | 11/9/2023 | 99204 | 1 | $450.00 |
| 32071 | CIMA Medical Center Corp. | 8740833020000001 | 12/1/2023 | Bill | 11/9/2023 | 97535 | 1 | $75.00 |
| 32072 | CIMA Medical Center Corp. | 8740833020000001 | 12/1/2023 | Bill | 11/9/2023 | 98960 | 1 | $85.00 |
| 32073 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/21/2023 | 97530 | 1 | $90.00 |
| 32074 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/21/2023 | 97112 | 1 | $80.00 |
| 32075 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/21/2023 | 97110 | 2 | $150.00 |
| 32076 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/21/2023 | 97140 | 1 | $75.00 |
| 32077 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/21/2023 | G0283 | 1 | $45.00 |
| 32078 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/21/2023 | 97010 | 1 | $15.00 |
| 32079 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/22/2023 | 97530 | 2 | $180.00 |
| 32080 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/22/2023 | 97110 | 2 | $150.00 |
| 32081 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/22/2023 | 97140 | 1 | $75.00 |
| 32082 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/22/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32083 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/22/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 32084 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/27/2023 | 97530 | 1 | $90.00 |
| 32085 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/27/2023 | 97112 | 1 | $80.00 |
| 32086 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/27/2023 | 97110 | 2 | $150.00 |
| 32087 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/27/2023 | 97140 | 1 | $75.00 |
| 32088 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/27/2023 | G0283 | 1 | $45.00 |
| 32089 | CIMA Medical Center Corp. | 0418993670101017 | 12/2/2023 | Bill | 11/27/2023 | 97010 | 1 | $15.00 |
| 32090 | CIMA Medical Center Corp. | 8712760640000003 | 12/2/2023 | Bill | 11/10/2023 | 99204 | 1 | $450.00 |
| 32091 | CIMA Medical Center Corp. | 8712760640000003 | 12/2/2023 | Bill | 11/10/2023 | 97535 | 1 | $75.00 |
| 32092 | CIMA Medical Center Corp. | 8712760640000003 | 12/2/2023 | Bill | 11/10/2023 | 98960 | 1 | $85.00 |
| 32093 | CIMA Medical Center Corp. | 0581865930101098 | 12/2/2023 | Bill | 11/10/2023 | 99204 | 1 | $450.00 |
| 32094 | CIMA Medical Center Corp. | 0581865930101098 | 12/2/2023 | Bill | 11/10/2023 | 97535 | 1 | $75.00 |
| 32095 | CIMA Medical Center Corp. | 0581865930101098 | 12/2/2023 | Bill | 11/10/2023 | 98960 | 1 | $85.00 |
| 32096 | CIMA Medical Center Corp. | 8688670560000003 | 12/2/2023 | Bill | 11/11/2023 | 99204 | 1 | $450.00 |
| 32097 | CIMA Medical Center Corp. | 8688670560000003 | 12/2/2023 | Bill | 11/11/2023 | 97535 | 1 | $75.00 |
| 32098 | CIMA Medical Center Corp. | 8688670560000003 | 12/2/2023 | Bill | 11/11/2023 | 98960 | 1 | $85.00 |
| 32099 | CIMA Medical Center Corp. | 8680343060000002 | 12/2/2023 | Bill | 11/11/2023 | 99204 | 1 | $450.00 |
| 32100 | CIMA Medical Center Corp. | 8680343060000002 | 12/2/2023 | Bill | 11/11/2023 | 97535 | 1 | $75.00 |
| 32101 | CIMA Medical Center Corp. | 8680343060000002 | 12/2/2023 | Bill | 11/11/2023 | 98960 | 1 | $85.00 |
| 32102 | CIMA Medical Center Corp. | 0581865930101098 | 12/2/2023 | Bill | 11/11/2023 | 99204 | 1 | $450.00 |
| 32103 | CIMA Medical Center Corp. | 0581865930101098 | 12/2/2023 | Bill | 11/11/2023 | 97535 | 1 | $75.00 |
| 32104 | CIMA Medical Center Corp. | 0581865930101098 | 12/2/2023 | Bill | 11/11/2023 | 98960 | 1 | $85.00 |
| 32105 | CIMA Medical Center Corp. | 8774182390000004 | 12/2/2023 | Bill | 11/10/2023 | 99204 | 1 | $450.00 |
| 32106 | CIMA Medical Center Corp. | 8774182390000004 | 12/2/2023 | Bill | 11/10/2023 | 97535 | 1 | $75.00 |
| 32107 | CIMA Medical Center Corp. | 8774182390000004 | 12/2/2023 | Bill | 11/10/2023 | 98960 | 1 | $85.00 |
| 32108 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32109 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | 97140 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 32110 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | G0283 | 1 | $45.00 |
| 32111 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | 97010 | 1 | $15.00 |
| 32112 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | 72050 | 1 | $575.00 |
| 32113 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | 72110 | 1 | $600.00 |
| 32114 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | 73560 | 1 | $425.00 |
| 32115 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | 72070 | 1 | $575.00 |
| 32116 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | 73590 | 1 | $425.00 |
| 32117 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/28/2023 | 99214 | 1 | $275.00 |
| 32118 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/28/2023 | 97535 | 1 | $75.00 |
| 32119 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/28/2023 | 98960 | 1 | $85.00 |
| 32120 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/22/2023 | 97530 | 1 | $90.00 |
| 32121 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/22/2023 | 97112 | 1 | $80.00 |
| 32122 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/22/2023 | 97110 | 2 | $150.00 |
| 32123 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/22/2023 | 97140 | 1 | $75.00 |
| 32124 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/22/2023 | G0283 | 1 | $45.00 |
| 32125 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/22/2023 | 97010 | 1 | $15.00 |
| 32126 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/27/2023 | 97530 | 2 | $180.00 |
| 32127 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/27/2023 | 97110 | 2 | $150.00 |
| 32128 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/27/2023 | 97140 | 1 | $75.00 |
| 32129 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/27/2023 | G0283 | 1 | $45.00 |
| 32130 | CIMA Medical Center Corp. | 0460081620000001 | 12/2/2023 | Bill | 11/27/2023 | 97010 | 1 | $15.00 |
| 32131 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/16/2023 | 99204 | 1 | $450.00 |
| 32132 | CIMA Medical Center Corp. | 8787817350000001 | 12/2/2023 | Bill | 11/21/2023 | 99213 | 1 | $250.00 |
| 32133 | CIMA Medical Center Corp. | 0620845220000002 | 12/3/2023 | Bill | 11/14/2023 | 99204 | 1 | $450.00 |
| 32134 | CIMA Medical Center Corp. | 0620845220000002 | 12/3/2023 | Bill | 11/14/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32135 | CIMA Medical Center Corp. | 0620845220000002 | 12/3/2023 | Bill | 11/14/2023 | 98960 | 1 | $85.00 |
| 32136 | CIMA Medical Center Corp. | 0625748830000009 | 12/3/2023 | Bill | 11/13/2023 | 99204 | 1 | $450.00 |
| 32137 | CIMA Medical Center Corp. | 0625748830000009 | 12/3/2023 | Bill | 11/13/2023 | 97535 | 1 | $75.00 |
| 32138 | CIMA Medical Center Corp. | 0625748830000009 | 12/3/2023 | Bill | 11/13/2023 | 98960 | 1 | $85.00 |
| 32139 | CIMA Medical Center Corp. | 0566400190101042 | 12/3/2023 | Bill | 11/14/2023 | 99204 | 1 | $450.00 |
| 32140 | CIMA Medical Center Corp. | 0566400190101042 | 12/3/2023 | Bill | 11/14/2023 | 97535 | 1 | $75.00 |
| 32141 | CIMA Medical Center Corp. | 0566400190101042 | 12/3/2023 | Bill | 11/14/2023 | 98960 | 1 | $85.00 |
| 32142 | CIMA Medical Center Corp. | 8703588760000002 | 12/3/2023 | Bill | 11/14/2023 | 99204 | 1 | $450.00 |
| 32143 | CIMA Medical Center Corp. | 8703588760000002 | 12/3/2023 | Bill | 11/14/2023 | 97535 | 1 | $75.00 |
| 32144 | CIMA Medical Center Corp. | 8703588760000002 | 12/3/2023 | Bill | 11/14/2023 | 98960 | 1 | $85.00 |
| 32145 | CIMA Medical Center Corp. | 0641933790101028 | 12/3/2023 | Bill | 11/13/2023 | 99204 | 1 | $450.00 |
| 32146 | CIMA Medical Center Corp. | 0641933790101028 | 12/3/2023 | Bill | 11/13/2023 | 97535 | 1 | $75.00 |
| 32147 | CIMA Medical Center Corp. | 0641933790101028 | 12/3/2023 | Bill | 11/13/2023 | 98960 | 1 | $85.00 |
| 32148 | CIMA Medical Center Corp. | 8680343060000002 | 12/3/2023 | Bill | 11/14/2023 | 99204 | 1 | $450.00 |
| 32149 | CIMA Medical Center Corp. | 8680343060000002 | 12/3/2023 | Bill | 11/14/2023 | 97535 | 1 | $75.00 |
| 32150 | CIMA Medical Center Corp. | 8680343060000002 | 12/3/2023 | Bill | 11/14/2023 | 98960 | 1 | $85.00 |
| 32151 | CIMA Medical Center Corp. | 8795224330000001 | 12/3/2023 | Bill | 11/13/2023 | 99204 | 1 | $450.00 |
| 32152 | CIMA Medical Center Corp. | 8795224330000001 | 12/3/2023 | Bill | 11/13/2023 | 97535 | 1 | $75.00 |
| 32153 | CIMA Medical Center Corp. | 8795224330000001 | 12/3/2023 | Bill | 11/13/2023 | 98960 | 1 | $85.00 |
| 32154 | CIMA Medical Center Corp. | 0597162820101021 | 12/3/2023 | Bill | 11/13/2023 | 99204 | 1 | $450.00 |
| 32155 | CIMA Medical Center Corp. | 0597162820101021 | 12/3/2023 | Bill | 11/13/2023 | 97535 | 1 | $75.00 |
| 32156 | CIMA Medical Center Corp. | 0597162820101021 | 12/3/2023 | Bill | 11/13/2023 | 98960 | 1 | $85.00 |
| 32157 | CIMA Medical Center Corp. | 0628939140000001 | 12/4/2023 | Bill | 11/6/2023 | 99204 | 1 | $450.00 |
| 32158 | CIMA Medical Center Corp. | 0628939140000001 | 12/4/2023 | Bill | 11/6/2023 | 97535 | 1 | $75.00 |
| 32159 | CIMA Medical Center Corp. | 0628939140000001 | 12/4/2023 | Bill | 11/6/2023 | 98960 | 1 | $85.00 |
| 32160 | CIMA Medical Center Corp. | 0600678670101012 | 12/4/2023 | Bill | 11/2/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32161 | CIMA Medical Center Corp. | 0600678670101012 | 12/4/2023 | Bill | 11/2/2023 | 97535 | 1 | $75.00 |
| 32162 | CIMA Medical Center Corp. | 0600678670101012 | 12/4/2023 | Bill | 11/2/2023 | 98960 | 1 | $85.00 |
| 32163 | CIMA Medical Center Corp. | 8695221300000005 | 12/4/2023 | Bill | 10/16/2023 | 99204 | 1 | $450.00 |
| 32164 | CIMA Medical Center Corp. | 8695221300000005 | 12/4/2023 | Bill | 10/16/2023 | 97535 | 1 | $75.00 |
| 32165 | CIMA Medical Center Corp. | 8695221300000005 | 12/4/2023 | Bill | 10/16/2023 | 98960 | 1 | $85.00 |
| 32166 | CIMA Medical Center Corp. | 0628624200101018 | 12/4/2023 | Bill | 11/7/2023 | 99204 | 1 | $450.00 |
| 32167 | CIMA Medical Center Corp. | 0628624200101018 | 12/4/2023 | Bill | 11/7/2023 | 97535 | 1 | $75.00 |
| 32168 | CIMA Medical Center Corp. | 0628624200101018 | 12/4/2023 | Bill | 11/7/2023 | 98960 | 1 | $85.00 |
| 32169 | CIMA Medical Center Corp. | 8789394990000002 | 12/4/2023 | Bill | 11/8/2023 | 99204 | 1 | $450.00 |
| 32170 | CIMA Medical Center Corp. | 8789394990000002 | 12/4/2023 | Bill | 11/8/2023 | 97535 | 1 | $75.00 |
| 32171 | CIMA Medical Center Corp. | 8789394990000002 | 12/4/2023 | Bill | 11/8/2023 | 98960 | 1 | $85.00 |
| 32172 | CIMA Medical Center Corp. | 8755664070000005 | 12/5/2023 | Bill | 10/25/2023 | 99204 | 1 | $450.00 |
| 32173 | CIMA Medical Center Corp. | 8755664070000005 | 12/5/2023 | Bill | 10/25/2023 | 97535 | 1 | $75.00 |
| 32174 | CIMA Medical Center Corp. | 8755664070000005 | 12/5/2023 | Bill | 10/25/2023 | 98960 | 1 | $85.00 |
| 32175 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/28/2023 | 97530 | 1 | $90.00 |
| 32176 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/28/2023 | 97112 | 1 | $80.00 |
| 32177 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/28/2023 | 97110 | 2 | $150.00 |
| 32178 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/28/2023 | 97140 | 1 | $75.00 |
| 32179 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/28/2023 | G0283 | 1 | $45.00 |
| 32180 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/28/2023 | 97010 | 1 | $15.00 |
| 32181 | CIMA Medical Center Corp. | 0460703070101013 | 12/6/2023 | Bill | 11/15/2023 | 99204 | 1 | $450.00 |
| 32182 | CIMA Medical Center Corp. | 0460703070101013 | 12/6/2023 | Bill | 11/15/2023 | 97535 | 1 | $75.00 |
| 32183 | CIMA Medical Center Corp. | 0460703070101013 | 12/6/2023 | Bill | 11/15/2023 | 98960 | 1 | $85.00 |
| 32184 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/29/2023 | 97530 | 2 | $180.00 |
| 32185 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/29/2023 | 97110 | 2 | $150.00 |
| 32186 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/29/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32187 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/29/2023 | G0283 | 1 | $45.00 |
| 32188 | CIMA Medical Center Corp. | 0418993670101017 | 12/6/2023 | Bill | 11/29/2023 | 97010 | 1 | $15.00 |
| 32189 | CIMA Medical Center Corp. | 8672255470000005 | 12/6/2023 | Bill | 11/15/2023 | 99204 | 1 | $450.00 |
| 32190 | CIMA Medical Center Corp. | 8672255470000005 | 12/6/2023 | Bill | 11/15/2023 | 97535 | 1 | $75.00 |
| 32191 | CIMA Medical Center Corp. | 8672255470000005 | 12/6/2023 | Bill | 11/15/2023 | 98960 | 1 | $85.00 |
| 32192 | CIMA Medical Center Corp. | 0604433630101021 | 12/6/2023 | Bill | 11/14/2023 | 99204 | 1 | $450.00 |
| 32193 | CIMA Medical Center Corp. | 0604433630101021 | 12/6/2023 | Bill | 11/14/2023 | 97535 | 1 | $75.00 |
| 32194 | CIMA Medical Center Corp. | 0604433630101021 | 12/6/2023 | Bill | 11/14/2023 | 98960 | 1 | $85.00 |
| 32195 | CIMA Medical Center Corp. | 8785743300000001 | 12/6/2023 | Bill | 11/15/2023 | 99204 | 1 | $450.00 |
| 32196 | CIMA Medical Center Corp. | 8785743300000001 | 12/6/2023 | Bill | 11/15/2023 | 97535 | 1 | $75.00 |
| 32197 | CIMA Medical Center Corp. | 8785743300000001 | 12/6/2023 | Bill | 11/15/2023 | 98960 | 1 | $85.00 |
| 32198 | CIMA Medical Center Corp. | 8732556650000003 | 12/6/2023 | Bill | 11/14/2023 | 99204 | 1 | $450.00 |
| 32199 | CIMA Medical Center Corp. | 8732556650000003 | 12/6/2023 | Bill | 11/14/2023 | 97535 | 1 | $75.00 |
| 32200 | CIMA Medical Center Corp. | 8732556650000003 | 12/6/2023 | Bill | 11/14/2023 | 98960 | 1 | $85.00 |
| 32201 | CIMA Medical Center Corp. | 8678046080000003 | 12/8/2023 | Bill | 11/16/2023 | 99204 | 1 | $450.00 |
| 32202 | CIMA Medical Center Corp. | 8678046080000003 | 12/8/2023 | Bill | 11/16/2023 | 97535 | 1 | $75.00 |
| 32203 | CIMA Medical Center Corp. | 8678046080000003 | 12/8/2023 | Bill | 11/16/2023 | 98960 | 1 | $85.00 |
| 32204 | CIMA Medical Center Corp. | 0444961600101101 | 12/8/2023 | Bill | 11/20/2023 | 99204 | 1 | $450.00 |
| 32205 | CIMA Medical Center Corp. | 0444961600101101 | 12/8/2023 | Bill | 11/20/2023 | 97535 | 1 | $75.00 |
| 32206 | CIMA Medical Center Corp. | 0444961600101101 | 12/8/2023 | Bill | 11/20/2023 | 98960 | 1 | $85.00 |
| 32207 | CIMA Medical Center Corp. | 0418139700101031 | 12/8/2023 | Bill | 11/16/2023 | 99204 | 1 | $450.00 |
| 32208 | CIMA Medical Center Corp. | 0418139700101031 | 12/8/2023 | Bill | 11/16/2023 | 97535 | 1 | $75.00 |
| 32209 | CIMA Medical Center Corp. | 0418139700101031 | 12/8/2023 | Bill | 11/16/2023 | 98960 | 1 | $85.00 |
| 32210 | CIMA Medical Center Corp. | 8725456430000003 | 12/8/2023 | Bill | 11/15/2023 | 99204 | 1 | $450.00 |
| 32211 | CIMA Medical Center Corp. | 8725456430000003 | 12/8/2023 | Bill | 11/15/2023 | 97535 | 1 | $75.00 |
| 32212 | CIMA Medical Center Corp. | 8725456430000003 | 12/8/2023 | Bill | 11/15/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32213 | CIMA Medical Center Corp. | 8702958810000001 | 12/8/2023 | Bill | 11/15/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 32214 | CIMA Medical Center Corp. | 8702958810000001 | 12/8/2023 | Bill | 11/15/2023 | 97535 | 1 | $75.00 |
| 32215 | CIMA Medical Center Corp. | 8702958810000001 | 12/8/2023 | Bill | 11/15/2023 | 98960 | 1 | $85.00 |
| 32216 | CIMA Medical Center Corp. | 0418993670101017 | 12/8/2023 | Bill | 11/30/2023 | 97530 | 1 | $90.00 |
| 32217 | CIMA Medical Center Corp. | 0418993670101017 | 12/8/2023 | Bill | 11/30/2023 | 97112 | 1 | $80.00 |
| 32218 | CIMA Medical Center Corp. | 0418993670101017 | 12/8/2023 | Bill | 11/30/2023 | 97110 | 2 | $150.00 |
| 32219 | CIMA Medical Center Corp. | 0418993670101017 | 12/8/2023 | Bill | 11/30/2023 | 97140 | 1 | $75.00 |
| 32220 | CIMA Medical Center Corp. | 0418993670101017 | 12/8/2023 | Bill | 11/30/2023 | G0283 | 1 | $45.00 |
| 32221 | CIMA Medical Center Corp. | 0418993670101017 | 12/8/2023 | Bill | 11/30/2023 | 97010 | 1 | $15.00 |
| 32222 | CIMA Medical Center Corp. | 0172823640101043 | 12/8/2023 | Bill | 11/16/2023 | 99204 | 1 | $450.00 |
| 32223 | CIMA Medical Center Corp. | 0172823640101043 | 12/8/2023 | Bill | 11/16/2023 | 97535 | 1 | $75.00 |
| 32224 | CIMA Medical Center Corp. | 0172823640101043 | 12/8/2023 | Bill | 11/16/2023 | 98960 | 1 | $85.00 |
| 32225 | CIMA Medical Center Corp. | 8790315220000001 | 12/8/2023 | Bill | 11/17/2023 | 99204 | 1 | $450.00 |
| 32226 | CIMA Medical Center Corp. | 8790315220000001 | 12/8/2023 | Bill | 11/17/2023 | 97535 | 1 | $75.00 |
| 32227 | CIMA Medical Center Corp. | 8790315220000001 | 12/8/2023 | Bill | 11/17/2023 | 98960 | 1 | $85.00 |
| 32228 | CIMA Medical Center Corp. | 8678046080000003 | 12/8/2023 | Bill | 11/16/2023 | 99204 | 1 | $450.00 |
| 32229 | CIMA Medical Center Corp. | 8678046080000003 | 12/8/2023 | Bill | 11/16/2023 | 97535 | 1 | $75.00 |
| 32230 | CIMA Medical Center Corp. | 8678046080000003 | 12/8/2023 | Bill | 11/16/2023 | 98960 | 1 | $85.00 |
| 32231 | CIMA Medical Center Corp. | 8673558860000002 | 12/8/2023 | Bill | 11/16/2023 | 99204 | 1 | $450.00 |
| 32232 | CIMA Medical Center Corp. | 8673558860000002 | 12/8/2023 | Bill | 11/16/2023 | 97535 | 1 | $75.00 |
| 32233 | CIMA Medical Center Corp. | 8673558860000002 | 12/8/2023 | Bill | 11/16/2023 | 98960 | 1 | $85.00 |
| 32234 | CIMA Medical Center Corp. | 0069878710101063 | 12/9/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |
| 32235 | CIMA Medical Center Corp. | 0069878710101063 | 12/9/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
| 32236 | CIMA Medical Center Corp. | 0069878710101063 | 12/9/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32237 | CIMA Medical Center Corp. | 8774722850000005 | 12/9/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |
| 32238 | CIMA Medical Center Corp. | 8774722850000005 | 12/9/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32239 | CIMA Medical Center Corp. | 8774722850000005 | 12/9/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32240 | CIMA Medical Center Corp. | 0652997210000003 | 12/9/2023 | Bill | 11/17/2023 | 99204 | 1 | $450.00 |
| 32241 | CIMA Medical Center Corp. | 0652997210000003 | 12/9/2023 | Bill | 11/17/2023 | 97535 | 1 | $75.00 |
| 32242 | CIMA Medical Center Corp. | 0652997210000003 | 12/9/2023 | Bill | 11/17/2023 | 98960 | 1 | $85.00 |
| 32243 | CIMA Medical Center Corp. | 8763208090000001 | 12/9/2023 | Bill | 11/17/2023 | 99203 | 1 | $400.00 |
| 32244 | CIMA Medical Center Corp. | 8763208090000001 | 12/9/2023 | Bill | 11/17/2023 | 97535 | 1 | $75.00 |
| 32245 | CIMA Medical Center Corp. | 8763208090000001 | 12/9/2023 | Bill | 11/17/2023 | 98960 | 1 | $85.00 |
| 32246 | CIMA Medical Center Corp. | 8667924360000005 | 12/9/2023 | Bill | 11/20/2023 | 99203 | 1 | $400.00 |
| 32247 | CIMA Medical Center Corp. | 8667924360000005 | 12/9/2023 | Bill | 11/20/2023 | 97535 | 1 | $75.00 |
| 32248 | CIMA Medical Center Corp. | 8667924360000005 | 12/9/2023 | Bill | 11/20/2023 | 98960 | 1 | $85.00 |
| 32249 | CIMA Medical Center Corp. | 0153806590101059 | 12/9/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |
| 32250 | CIMA Medical Center Corp. | 0153806590101059 | 12/9/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
| 32251 | CIMA Medical Center Corp. | 0153806590101059 | 12/9/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32252 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/18/2023 | 97535 | 1 | $75.00 |
| 32253 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/18/2023 | 97140 | 1 | $75.00 |
| 32254 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/18/2023 | 97035 | 1 | $45.00 |
| 32255 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/18/2023 | G0283 | 1 | $45.00 |
| 32256 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/18/2023 | 97010 | 1 | $15.00 |
| 32257 | CIMA Medical Center Corp. | 8738724720000001 | 12/9/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |
| 32258 | CIMA Medical Center Corp. | 8738724720000001 | 12/9/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
| 32259 | CIMA Medical Center Corp. | 8738724720000001 | 12/9/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32260 | CIMA Medical Center Corp. | 8740923990000003 | 12/9/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |
| 32261 | CIMA Medical Center Corp. | 8740923990000003 | 12/9/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
| 32262 | CIMA Medical Center Corp. | 8740923990000003 | 12/9/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32263 | CIMA Medical Center Corp. | 0641081600000002 | 12/9/2023 | Bill | 11/17/2023 | 99204 | 1 | $450.00 |
| 32264 | CIMA Medical Center Corp. | 0641081600000002 | 12/9/2023 | Bill | 11/17/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32265 | CIMA Medical Center Corp. | 0641081600000002 | 12/9/2023 | Bill | 11/17/2023 | 98960 | 1 | $85.00 |
| 32266 | CIMA Medical Center Corp. | 8692588580000003 | 12/9/2023 | Bill | 11/17/2023 | 99204 | 1 | $450.00 |
| 32267 | CIMA Medical Center Corp. | 8692588580000003 | 12/9/2023 | Bill | 11/17/2023 | 97535 | 1 | $75.00 |
| 32268 | CIMA Medical Center Corp. | 8692588580000003 | 12/9/2023 | Bill | 11/17/2023 | 98960 | 1 | $85.00 |
| 32269 | CIMA Medical Center Corp. | 0153806590101059 | 12/9/2023 | Bill | 11/20/2023 | 99204 | 1 | $450.00 |
| 32270 | CIMA Medical Center Corp. | 0153806590101059 | 12/9/2023 | Bill | 11/20/2023 | 97535 | 1 | $75.00 |
| 32271 | CIMA Medical Center Corp. | 0153806590101059 | 12/9/2023 | Bill | 11/20/2023 | 98960 | 1 | $85.00 |
| 32272 | CIMA Medical Center Corp. | 0334665270101094 | 12/9/2023 | Bill | 11/17/2023 | 99204 | 1 | $450.00 |
| 32273 | CIMA Medical Center Corp. | 0334665270101094 | 12/9/2023 | Bill | 11/17/2023 | 97535 | 1 | $75.00 |
| 32274 | CIMA Medical Center Corp. | 0334665270101094 | 12/9/2023 | Bill | 11/17/2023 | 98960 | 1 | $85.00 |
| 32275 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/25/2023 | 97530 | 1 | $90.00 |
| 32276 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/25/2023 | 97112 | 1 | $80.00 |
| 32277 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/25/2023 | 97110 | 2 | $150.00 |
| 32278 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/25/2023 | 97140 | 1 | $75.00 |
| 32279 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/25/2023 | G0283 | 1 | $45.00 |
| 32280 | CIMA Medical Center Corp. | 8787817350000001 | 12/9/2023 | Bill | 11/25/2023 | 97010 | 1 | $15.00 |
| 32281 | CIMA Medical Center Corp. | 0404825180101028 | 12/10/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |
| 32282 | CIMA Medical Center Corp. | 0404825180101028 | 12/10/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
| 32283 | CIMA Medical Center Corp. | 0404825180101028 | 12/10/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32284 | CIMA Medical Center Corp. | 0292784140101091 | 12/10/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |
| 32285 | CIMA Medical Center Corp. | 0292784140101091 | 12/10/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
| 32286 | CIMA Medical Center Corp. | 0292784140101091 | 12/10/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32287 | CIMA Medical Center Corp. | 8669660690000003 | 12/10/2023 | Bill | 11/22/2023 | 99204 | 1 | $450.00 |
| 32288 | CIMA Medical Center Corp. | 8669660690000003 | 12/10/2023 | Bill | 11/22/2023 | 97535 | 1 | $75.00 |
| 32289 | CIMA Medical Center Corp. | 8669660690000003 | 12/10/2023 | Bill | 11/22/2023 | 98960 | 1 | $85.00 |
| 32290 | CIMA Medical Center Corp. | 8667924360000005 | 12/10/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32291 | CIMA Medical Center Corp. | 8667924360000005 | 12/10/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 32292 | CIMA Medical Center Corp. | 8667924360000005 | 12/10/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32293 | CIMA Medical Center Corp. | 8785743310000001 | 12/10/2023 | Bill | 11/22/2023 | 99204 | 1 | $450.00 |
| 32294 | CIMA Medical Center Corp. | 8785743310000001 | 12/10/2023 | Bill | 11/22/2023 | 97535 | 1 | $75.00 |
| 32295 | CIMA Medical Center Corp. | 8785743310000001 | 12/10/2023 | Bill | 11/22/2023 | 98960 | 1 | $85.00 |
| 32296 | CIMA Medical Center Corp. | 8693949950000015 | 12/10/2023 | Bill | 11/22/2023 | 99204 | 1 | $450.00 |
| 32297 | CIMA Medical Center Corp. | 8693949950000015 | 12/10/2023 | Bill | 11/22/2023 | 97535 | 1 | $75.00 |
| 32298 | CIMA Medical Center Corp. | 8693949950000015 | 12/10/2023 | Bill | 11/22/2023 | 98960 | 1 | $85.00 |
| 32299 | CIMA Medical Center Corp. | 0639966660101019 | 12/10/2023 | Bill | 11/22/2023 | 99204 | 1 | $450.00 |
| 32300 | CIMA Medical Center Corp. | 0639966660101019 | 12/10/2023 | Bill | 11/22/2023 | 97535 | 1 | $75.00 |
| 32301 | CIMA Medical Center Corp. | 0639966660101019 | 12/10/2023 | Bill | 11/22/2023 | 98960 | 1 | $85.00 |
| 32302 | CIMA Medical Center Corp. | 8787901040000001 | 12/10/2023 | Bill | 11/22/2023 | 99204 | 1 | $450.00 |
| 32303 | CIMA Medical Center Corp. | 8787901040000001 | 12/10/2023 | Bill | 11/22/2023 | 97535 | 1 | $75.00 |
| 32304 | CIMA Medical Center Corp. | 8787901040000001 | 12/10/2023 | Bill | 11/22/2023 | 98960 | 1 | $85.00 |
| 32305 | CIMA Medical Center Corp. | 8672879560000004 | 12/10/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |
| 32306 | CIMA Medical Center Corp. | 8672879560000004 | 12/10/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
| 32307 | CIMA Medical Center Corp. | 8672879560000004 | 12/10/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32308 | CIMA Medical Center Corp. | 0559435210101021 | 12/10/2023 | Bill | 11/22/2023 | 99204 | 1 | $450.00 |
| 32309 | CIMA Medical Center Corp. | 0559435210101021 | 12/10/2023 | Bill | 11/22/2023 | 97535 | 1 | $75.00 |
| 32310 | CIMA Medical Center Corp. | 0559435210101021 | 12/10/2023 | Bill | 11/22/2023 | 98960 | 1 | $85.00 |
| 32311 | CIMA Medical Center Corp. | 8755664070000005 | 12/11/2023 | Bill | 10/25/2023 | 97535 | 1 | $75.00 |
| 32312 | CIMA Medical Center Corp. | 8755664070000005 | 12/11/2023 | Bill | 10/25/2023 | 97535 | 1 | $75.00 |
| 32313 | CIMA Medical Center Corp. | 0615755560101042 | 12/11/2023 | Bill | 10/26/2023 | 99204 | 1 | $450.00 |
| 32314 | CIMA Medical Center Corp. | 0615755560101042 | 12/11/2023 | Bill | 10/26/2023 | 97535 | 1 | $75.00 |
| 32315 | CIMA Medical Center Corp. | 0615755560101042 | 12/11/2023 | Bill | 10/26/2023 | 98960 | 1 | $85.00 |
| 32316 | CIMA Medical Center Corp. | 8738684190000004 | 12/11/2023 | Bill | 11/13/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32317 | CIMA Medical Center Corp. | 8738684190000004 | 12/11/2023 | Bill | 11/13/2023 | 97535 | 1 | $75.00 |
| 32318 | CIMA Medical Center Corp. | 8738684190000004 | 12/11/2023 | Bill | 11/13/2023 | 98960 | 1 | $85.00 |
| 32319 | CIMA Medical Center Corp. | 0614734430101046 | 12/11/2023 | Bill | 10/26/2023 | 99204 | 1 | $450.00 |
| 32320 | CIMA Medical Center Corp. | 0614734430101046 | 12/11/2023 | Bill | 10/26/2023 | 97535 | 1 | $75.00 |
| 32321 | CIMA Medical Center Corp. | 0614734430101046 | 12/11/2023 | Bill | 10/26/2023 | 98960 | 1 | $85.00 |
| 32322 | CIMA Medical Center Corp. | 0664514630000002 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
| 32323 | CIMA Medical Center Corp. | 0664514630000002 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32324 | CIMA Medical Center Corp. | 0664514630000002 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |
| 32325 | CIMA Medical Center Corp. | 0168137990101021 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
| 32326 | CIMA Medical Center Corp. | 0168137990101021 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32327 | CIMA Medical Center Corp. | 0168137990101021 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |
| 32328 | CIMA Medical Center Corp. | 0570506350101026 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
| 32329 | CIMA Medical Center Corp. | 0570506350101026 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32330 | CIMA Medical Center Corp. | 0570506350101026 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |
| 32331 | CIMA Medical Center Corp. | 8672468070000003 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
| 32332 | CIMA Medical Center Corp. | 8672468070000003 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32333 | CIMA Medical Center Corp. | 8672468070000003 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |
| 32334 | CIMA Medical Center Corp. | 8754582650000001 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
| 32335 | CIMA Medical Center Corp. | 8754582650000001 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32336 | CIMA Medical Center Corp. | 8754582650000001 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |
| 32337 | CIMA Medical Center Corp. | 0581593300101021 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
| 32338 | CIMA Medical Center Corp. | 0581593300101021 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32339 | CIMA Medical Center Corp. | 0581593300101021 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |
| 32340 | CIMA Medical Center Corp. | 8685497640000010 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
| 32341 | CIMA Medical Center Corp. | 8685497640000010 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32342 | CIMA Medical Center Corp. | 8685497640000010 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32343 | CIMA Medical Center Corp. | 8673468810000027 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 32344 | CIMA Medical Center Corp. | 8673468810000027 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32345 | CIMA Medical Center Corp. | 8673468810000027 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |
| 32346 | CIMA Medical Center Corp. | 8683785430000004 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
| 32347 | CIMA Medical Center Corp. | 8683785430000004 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32348 | CIMA Medical Center Corp. | 8683785430000004 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |
| 32349 | CIMA Medical Center Corp. | 8693974260000004 | 12/13/2023 | Bill | 11/28/2023 | 99204 | 1 | $450.00 |
| 32350 | CIMA Medical Center Corp. | 8693974260000004 | 12/13/2023 | Bill | 11/28/2023 | 97535 | 1 | $75.00 |
| 32351 | CIMA Medical Center Corp. | 8693974260000004 | 12/13/2023 | Bill | 11/28/2023 | 98960 | 1 | $85.00 |
| 32352 | CIMA Medical Center Corp. | 0453462010101029 | 12/13/2023 | Bill | 11/27/2023 | 99204 | 1 | $450.00 |
| 32353 | CIMA Medical Center Corp. | 0453462010101029 | 12/13/2023 | Bill | 11/27/2023 | 97535 | 1 | $75.00 |
| 32354 | CIMA Medical Center Corp. | 0453462010101029 | 12/13/2023 | Bill | 11/27/2023 | 98960 | 1 | $85.00 |
| 32355 | CIMA Medical Center Corp. | 8722709210000002 | 12/14/2023 | Bill | 11/28/2023 | 99204 | 1 | $450.00 |
| 32356 | CIMA Medical Center Corp. | 8722709210000002 | 12/14/2023 | Bill | 11/28/2023 | 97535 | 1 | $75.00 |
| 32357 | CIMA Medical Center Corp. | 8722709210000002 | 12/14/2023 | Bill | 11/28/2023 | 98960 | 1 | $85.00 |
| 32358 | CIMA Medical Center Corp. | 0167448620101145 | 12/14/2023 | Bill | 11/30/2023 | 99204 | 1 | $450.00 |
| 32359 | CIMA Medical Center Corp. | 0167448620101145 | 12/14/2023 | Bill | 11/30/2023 | 97535 | 1 | $75.00 |
| 32360 | CIMA Medical Center Corp. | 0167448620101145 | 12/14/2023 | Bill | 11/30/2023 | 98960 | 1 | $85.00 |
| 32361 | CIMA Medical Center Corp. | 8712760640000003 | 12/14/2023 | Bill | 11/30/2023 | 99204 | 1 | $450.00 |
| 32362 | CIMA Medical Center Corp. | 8712760640000003 | 12/14/2023 | Bill | 11/30/2023 | 97535 | 1 | $75.00 |
| 32363 | CIMA Medical Center Corp. | 8712760640000003 | 12/14/2023 | Bill | 11/30/2023 | 98960 | 1 | $85.00 |
| 32364 | CIMA Medical Center Corp. | 0600533420101030 | 12/14/2023 | Bill | 11/28/2023 | 99204 | 1 | $450.00 |
| 32365 | CIMA Medical Center Corp. | 0600533420101030 | 12/14/2023 | Bill | 11/28/2023 | 97535 | 1 | $75.00 |
| 32366 | CIMA Medical Center Corp. | 0600533420101030 | 12/14/2023 | Bill | 11/28/2023 | 98960 | 1 | $85.00 |
| 32367 | CIMA Medical Center Corp. | 0289499300101185 | 12/14/2023 | Bill | 11/28/2023 | 99204 | 1 | $450.00 |
| 32368 | CIMA Medical Center Corp. | 0289499300101185 | 12/14/2023 | Bill | 11/28/2023 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **32369** | CIMA Medical Center Corp. | 0289499300101185 | 12/14/2023 | Bill | 11/28/2023 | 98960 | 1 | $85.00 |
| **32370** | CIMA Medical Center Corp. | 8683065490000003 | 12/14/2023 | Bill | 11/29/2023 | 99204 | 1 | $450.00 |
| **32371** | CIMA Medical Center Corp. | 8683065490000003 | 12/14/2023 | Bill | 11/29/2023 | 97535 | 1 | $75.00 |
| **32372** | CIMA Medical Center Corp. | 8683065490000003 | 12/14/2023 | Bill | 11/29/2023 | 98960 | 1 | $85.00 |
| **32373** | CIMA Medical Center Corp. | 8683065490000003 | 12/14/2023 | Bill | 11/29/2023 | 99204 | 1 | $450.00 |
| **32374** | CIMA Medical Center Corp. | 8683065490000003 | 12/14/2023 | Bill | 11/29/2023 | 97535 | 1 | $75.00 |
| **32375** | CIMA Medical Center Corp. | 8683065490000003 | 12/14/2023 | Bill | 11/29/2023 | 98960 | 1 | $85.00 |
| **32376** | CIMA Medical Center Corp. | 8792611890000001 | 12/14/2023 | Bill | 11/30/2023 | 99204 | 1 | $450.00 |
| **32377** | CIMA Medical Center Corp. | 8792611890000001 | 12/14/2023 | Bill | 11/30/2023 | 97535 | 1 | $75.00 |
| **32378** | CIMA Medical Center Corp. | 8792611890000001 | 12/14/2023 | Bill | 11/30/2023 | 98960 | 1 | $85.00 |
| **32379** | CIMA Medical Center Corp. | 0561398730101013 | 12/14/2023 | Bill | 11/29/2023 | 99204 | 1 | $450.00 |
| **32380** | CIMA Medical Center Corp. | 0561398730101013 | 12/14/2023 | Bill | 11/29/2023 | 97535 | 1 | $75.00 |
| **32381** | CIMA Medical Center Corp. | 0561398730101013 | 12/14/2023 | Bill | 11/29/2023 | 98960 | 1 | $85.00 |
| **32382** | CIMA Medical Center Corp. | 0537958830000002 | 12/14/2023 | Bill | 11/29/2023 | 99204 | 1 | $450.00 |
| **32383** | CIMA Medical Center Corp. | 0537958830000002 | 12/14/2023 | Bill | 11/29/2023 | 97535 | 1 | $75.00 |
| **32384** | CIMA Medical Center Corp. | 0537958830000002 | 12/14/2023 | Bill | 11/29/2023 | 98960 | 1 | $85.00 |
| **32385** | CIMA Medical Center Corp. | 8677811960000009 | 12/14/2023 | Bill | 11/28/2023 | 99204 | 1 | $450.00 |
| **32386** | CIMA Medical Center Corp. | 8677811960000009 | 12/14/2023 | Bill | 11/28/2023 | 97535 | 1 | $75.00 |
| **32387** | CIMA Medical Center Corp. | 8677811960000009 | 12/14/2023 | Bill | 11/28/2023 | 98960 | 1 | $85.00 |
| **32388** | CIMA Medical Center Corp. | 8673468810000027 | 12/14/2023 | Bill | 11/28/2023 | 99204 | 1 | $450.00 |
| **32389** | CIMA Medical Center Corp. | 8673468810000027 | 12/14/2023 | Bill | 11/28/2023 | 97535 | 1 | $75.00 |
| **32390** | CIMA Medical Center Corp. | 8673468810000027 | 12/14/2023 | Bill | 11/28/2023 | 98960 | 1 | $85.00 |
| **32391** | CIMA Medical Center Corp. | 8780160010000001 | 12/14/2023 | Bill | 11/29/2023 | 99204 | 1 | $450.00 |
| **32392** | CIMA Medical Center Corp. | 8780160010000001 | 12/14/2023 | Bill | 11/29/2023 | 97535 | 1 | $75.00 |
| **32393** | CIMA Medical Center Corp. | 8780160010000001 | 12/14/2023 | Bill | 11/29/2023 | 98960 | 1 | $85.00 |
| **32394** | CIMA Medical Center Corp. | 0557031250101057 | 12/14/2023 | Bill | 11/30/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32395 | CIMA Medical Center Corp. | 0557031250101057 | 12/14/2023 | Bill | 11/30/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 32396 | CIMA Medical Center Corp. | 0557031250101057 | 12/14/2023 | Bill | 11/30/2023 | 98960 | 1 | $85.00 |
| 32397 | CIMA Medical Center Corp. | 0400418420101240 | 12/14/2023 | Bill | 11/30/2023 | 99204 | 1 | $450.00 |
| 32398 | CIMA Medical Center Corp. | 0400418420101240 | 12/14/2023 | Bill | 11/30/2023 | 97535 | 1 | $75.00 |
| 32399 | CIMA Medical Center Corp. | 0400418420101240 | 12/14/2023 | Bill | 11/30/2023 | 98960 | 1 | $85.00 |
| 32400 | CIMA Medical Center Corp. | 8780040430000002 | 12/16/2023 | Bill | 11/30/2023 | 99204 | 1 | $450.00 |
| 32401 | CIMA Medical Center Corp. | 8780040430000002 | 12/16/2023 | Bill | 11/30/2023 | 97535 | 1 | $75.00 |
| 32402 | CIMA Medical Center Corp. | 8780040430000002 | 12/16/2023 | Bill | 11/30/2023 | 98960 | 1 | $85.00 |
| 32403 | CIMA Medical Center Corp. | 8687015170000015 | 12/16/2023 | Bill | 11/30/2023 | 99204 | 1 | $450.00 |
| 32404 | CIMA Medical Center Corp. | 8687015170000015 | 12/16/2023 | Bill | 11/30/2023 | 97535 | 1 | $75.00 |
| 32405 | CIMA Medical Center Corp. | 8687015170000015 | 12/16/2023 | Bill | 11/30/2023 | 98960 | 1 | $85.00 |
| 32406 | CIMA Medical Center Corp. | 0597316090000001 | 12/16/2023 | Bill | 11/30/2023 | 99204 | 1 | $450.00 |
| 32407 | CIMA Medical Center Corp. | 0597316090000001 | 12/16/2023 | Bill | 11/30/2023 | 97535 | 1 | $75.00 |
| 32408 | CIMA Medical Center Corp. | 0597316090000001 | 12/16/2023 | Bill | 11/30/2023 | 98960 | 1 | $85.00 |
| 32409 | CIMA Medical Center Corp. | 8693949950000015 | 12/16/2023 | Bill | 11/30/2023 | 99204 | 1 | $450.00 |
| 32410 | CIMA Medical Center Corp. | 8693949950000015 | 12/16/2023 | Bill | 11/30/2023 | 97535 | 1 | $75.00 |
| 32411 | CIMA Medical Center Corp. | 8693949950000015 | 12/16/2023 | Bill | 11/30/2023 | 98960 | 1 | $85.00 |
| 32412 | CIMA Medical Center Corp. | 8787817350000001 | 12/18/2023 | Bill | 11/18/2023 | T2002 | 1 | $22.00 |
| 32413 | CIMA Medical Center Corp. | 0568543830000001 | 12/18/2023 | Bill | 11/21/2023 | 99204 | 1 | $450.00 |
| 32414 | CIMA Medical Center Corp. | 0568543830000001 | 12/18/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
| 32415 | CIMA Medical Center Corp. | 0568543830000001 | 12/18/2023 | Bill | 11/21/2023 | 98960 | 1 | $85.00 |
| 32416 | CIMA Medical Center Corp. | 8787817350000001 | 12/19/2023 | Bill | 11/25/2023 | T2002 | 1 | $27.00 |
| 32417 | CIMA Medical Center Corp. | 0416531230101035 | 12/20/2023 | Bill | 5/23/2023 | 99204 | 1 | $450.00 |
| 32418 | CIMA Medical Center Corp. | 0416531230101035 | 12/20/2023 | Bill | 5/23/2023 | 97535 | 1 | $75.00 |
| 32419 | CIMA Medical Center Corp. | 0416531230101035 | 12/20/2023 | Bill | 5/23/2023 | 98960 | 1 | $85.00 |
| 32420 | CIMA Medical Center Corp. | 8675293440000001 | 12/26/2023 | Bill | 12/11/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32421 | CIMA Medical Center Corp. | 8675293440000001 | 12/26/2023 | Bill | 12/11/2023 | L0631 | 1 | $2,100.00 |
| 32422 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/2/2023 | 97010 | 1 | $15.00 |
| 32423 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/2/2023 | 97140 | 1 | $75.00 |
| 32424 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/2/2023 | G0283 | 1 | $45.00 |
| 32425 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/2/2023 | 97110 | 2 | $150.00 |
| 32426 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/2/2023 | 97530 | 1 | $90.00 |
| 32427 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/2/2023 | 97112 | 1 | $80.00 |
| 32428 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/9/2023 | 97010 | 1 | $15.00 |
| 32429 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/9/2023 | 97140 | 1 | $75.00 |
| 32430 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/9/2023 | G0283 | 1 | $45.00 |
| 32431 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/9/2023 | 97110 | 2 | $150.00 |
| 32432 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/9/2023 | 97530 | 1 | $90.00 |
| 32433 | CIMA Medical Center Corp. | 8787817350000001 | 12/26/2023 | Bill | 12/9/2023 | 97112 | 1 | $80.00 |
| 32434 | CIMA Medical Center Corp. | 0313577900101055 | 12/26/2023 | Bill | 12/4/2023 | 99204 | 1 | $450.00 |
| 32435 | CIMA Medical Center Corp. | 0313577900101055 | 12/26/2023 | Bill | 12/4/2023 | 97535 | 1 | $75.00 |
| 32436 | CIMA Medical Center Corp. | 0313577900101055 | 12/26/2023 | Bill | 12/4/2023 | 98960 | 1 | $85.00 |
| 32437 | CIMA Medical Center Corp. | 8670398750000006 | 12/26/2023 | Bill | 12/1/2023 | 99204 | 1 | $450.00 |
| 32438 | CIMA Medical Center Corp. | 8670398750000006 | 12/26/2023 | Bill | 12/1/2023 | 97535 | 1 | $75.00 |
| 32439 | CIMA Medical Center Corp. | 8670398750000006 | 12/26/2023 | Bill | 12/1/2023 | 98960 | 1 | $85.00 |
| 32440 | CIMA Medical Center Corp. | 0582574350101011 | 12/26/2023 | Bill | 12/4/2023 | 99204 | 1 | $450.00 |
| 32441 | CIMA Medical Center Corp. | 0582574350101011 | 12/26/2023 | Bill | 12/4/2023 | 97535 | 1 | $75.00 |
| 32442 | CIMA Medical Center Corp. | 0582574350101011 | 12/26/2023 | Bill | 12/4/2023 | 98960 | 1 | $85.00 |
| 32443 | CIMA Medical Center Corp. | 0515834040101070 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32444 | CIMA Medical Center Corp. | 0515834040101070 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32445 | CIMA Medical Center Corp. | 0515834040101070 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32446 | CIMA Medical Center Corp. | 0582574350101011 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32447 | CIMA Medical Center Corp. | 0582574350101011 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32448 | CIMA Medical Center Corp. | 0582574350101011 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32449 | CIMA Medical Center Corp. | 8732051240000007 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32450 | CIMA Medical Center Corp. | 8732051240000007 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32451 | CIMA Medical Center Corp. | 8732051240000007 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32452 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/4/2023 | 97140 | 1 | $75.00 |
| 32453 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/4/2023 | 97010 | 1 | $15.00 |
| 32454 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/4/2023 | G0283 | 1 | $45.00 |
| 32455 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/4/2023 | 97110 | 2 | $150.00 |
| 32456 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/4/2023 | 97530 | 2 | $180.00 |
| 32457 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/5/2023 | 97140 | 1 | $75.00 |
| 32458 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/5/2023 | 97010 | 1 | $15.00 |
| 32459 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/5/2023 | G0283 | 1 | $45.00 |
| 32460 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/5/2023 | 97110 | 2 | $150.00 |
| 32461 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/5/2023 | 97530 | 1 | $90.00 |
| 32462 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/5/2023 | 97112 | 1 | $80.00 |
| 32463 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/6/2023 | 97140 | 1 | $75.00 |
| 32464 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/6/2023 | 97010 | 1 | $15.00 |
| 32465 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/6/2023 | G0283 | 1 | $45.00 |
| 32466 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/6/2023 | 97110 | 2 | $150.00 |
| 32467 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/6/2023 | 97530 | 2 | $180.00 |
| 32468 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/7/2023 | 97140 | 1 | $75.00 |
| 32469 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/7/2023 | 97010 | 1 | $15.00 |
| 32470 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/7/2023 | G0283 | 1 | $45.00 |
| 32471 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/7/2023 | 97110 | 2 | $150.00 |
| 32472 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/7/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32473 | CIMA Medical Center Corp. | 0418993670101017 | 12/26/2023 | Bill | 12/7/2023 | 97112 | 1 | $80.00 |
|-------|---------------------------|------------------|------------|------|-----------|-------|---|--------|
| 32474 | CIMA Medical Center Corp. | 8675293440000002 | 12/26/2023 | Bill | 12/11/2023 | 97163 | 1 | $250.00 |
| 32475 | CIMA Medical Center Corp. | 8791579450000001 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32476 | CIMA Medical Center Corp. | 8791579450000001 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32477 | CIMA Medical Center Corp. | 8791579450000001 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32478 | CIMA Medical Center Corp. | 0617620290000001 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32479 | CIMA Medical Center Corp. | 0617620290000001 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32480 | CIMA Medical Center Corp. | 0617620290000001 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32481 | CIMA Medical Center Corp. | 8778851690000002 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32482 | CIMA Medical Center Corp. | 8778851690000002 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32483 | CIMA Medical Center Corp. | 8778851690000002 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32484 | CIMA Medical Center Corp. | 0454626650101119 | 12/26/2023 | Bill | 12/1/2023 | 99204 | 1 | $450.00 |
| 32485 | CIMA Medical Center Corp. | 0454626650101119 | 12/26/2023 | Bill | 12/1/2023 | 97535 | 1 | $75.00 |
| 32486 | CIMA Medical Center Corp. | 0454626650101119 | 12/26/2023 | Bill | 12/1/2023 | 98960 | 1 | $85.00 |
| 32487 | CIMA Medical Center Corp. | 0286072810101167 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32488 | CIMA Medical Center Corp. | 0286072810101167 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32489 | CIMA Medical Center Corp. | 0286072810101167 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32490 | CIMA Medical Center Corp. | 8725493550000002 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32491 | CIMA Medical Center Corp. | 8725493550000002 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32492 | CIMA Medical Center Corp. | 8725493550000002 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32493 | CIMA Medical Center Corp. | 0614822260000002 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32494 | CIMA Medical Center Corp. | 0614822260000002 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32495 | CIMA Medical Center Corp. | 0614822260000002 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32496 | CIMA Medical Center Corp. | 0428106110101045 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32497 | CIMA Medical Center Corp. | 0428106110101045 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32498 | CIMA Medical Center Corp. | 0428106110101045 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32499 | CIMA Medical Center Corp. | 8788023890000001 | 12/26/2023 | Bill | 12/6/2023 | 99204 | 1 | $450.00 |
| 32500 | CIMA Medical Center Corp. | 8788023890000001 | 12/26/2023 | Bill | 12/6/2023 | 97535 | 1 | $75.00 |
| 32501 | CIMA Medical Center Corp. | 8788023890000001 | 12/26/2023 | Bill | 12/6/2023 | 98960 | 1 | $85.00 |
| 32502 | CIMA Medical Center Corp. | 0614822260000002 | 12/26/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32503 | CIMA Medical Center Corp. | 0614822260000002 | 12/26/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32504 | CIMA Medical Center Corp. | 0614822260000002 | 12/26/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32505 | CIMA Medical Center Corp. | 8683039390000002 | 12/26/2023 | Bill | 12/1/2023 | 99204 | 1 | $450.00 |
| 32506 | CIMA Medical Center Corp. | 8683039390000002 | 12/26/2023 | Bill | 12/1/2023 | 97535 | 1 | $75.00 |
| 32507 | CIMA Medical Center Corp. | 8683039390000002 | 12/26/2023 | Bill | 12/1/2023 | 98960 | 1 | $85.00 |
| 32508 | CIMA Medical Center Corp. | 0564019360101019 | 12/26/2023 | Bill | 12/4/2023 | 99204 | 1 | $450.00 |
| 32509 | CIMA Medical Center Corp. | 0564019360101019 | 12/26/2023 | Bill | 12/4/2023 | 97535 | 1 | $75.00 |
| 32510 | CIMA Medical Center Corp. | 0564019360101019 | 12/26/2023 | Bill | 12/4/2023 | 98960 | 1 | $85.00 |
| 32511 | CIMA Medical Center Corp. | 8786011660000002 | 12/26/2023 | Bill | 12/4/2023 | 99204 | 1 | $450.00 |
| 32512 | CIMA Medical Center Corp. | 8786011660000002 | 12/26/2023 | Bill | 12/4/2023 | 97535 | 1 | $75.00 |
| 32513 | CIMA Medical Center Corp. | 8786011660000002 | 12/26/2023 | Bill | 12/4/2023 | 98960 | 1 | $85.00 |
| 32514 | CIMA Medical Center Corp. | 8700354470000001 | 12/26/2023 | Bill | 12/1/2023 | 99204 | 1 | $450.00 |
| 32515 | CIMA Medical Center Corp. | 8700354470000001 | 12/26/2023 | Bill | 12/1/2023 | 97535 | 1 | $75.00 |
| 32516 | CIMA Medical Center Corp. | 0556651800101058 | 12/26/2023 | Bill | 12/4/2023 | 99204 | 1 | $450.00 |
| 32517 | CIMA Medical Center Corp. | 0556651800101058 | 12/26/2023 | Bill | 12/4/2023 | 97535 | 1 | $75.00 |
| 32518 | CIMA Medical Center Corp. | 0556651800101058 | 12/26/2023 | Bill | 12/4/2023 | 98960 | 1 | $85.00 |
| 32519 | CIMA Medical Center Corp. | 0542130060101048 | 12/26/2023 | Bill | 12/4/2023 | 99204 | 1 | $450.00 |
| 32520 | CIMA Medical Center Corp. | 0542130060101048 | 12/26/2023 | Bill | 12/4/2023 | 97535 | 1 | $75.00 |
| 32521 | CIMA Medical Center Corp. | 0542130060101048 | 12/26/2023 | Bill | 12/4/2023 | 98960 | 1 | $85.00 |
| 32522 | CIMA Medical Center Corp. | 0471058610000001 | 12/26/2023 | Bill | 12/1/2023 | 99204 | 1 | $450.00 |
| 32523 | CIMA Medical Center Corp. | 0471058610000001 | 12/26/2023 | Bill | 12/1/2023 | 97535 | 1 | $75.00 |
| 32524 | CIMA Medical Center Corp. | 0471058610000001 | 12/26/2023 | Bill | 12/1/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32525 | CIMA Medical Center Corp. | 8672483240000003 | 12/26/2023 | Bill | 12/1/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 32526 | CIMA Medical Center Corp. | 8672483240000003 | 12/26/2023 | Bill | 12/1/2023 | 97535 | 1 | $75.00 |
| 32527 | CIMA Medical Center Corp. | 8672483240000003 | 12/26/2023 | Bill | 12/1/2023 | 98960 | 1 | $85.00 |
| 32528 | CIMA Medical Center Corp. | 8686019640000001 | 12/26/2023 | Bill | 12/1/2023 | 99204 | 1 | $450.00 |
| 32529 | CIMA Medical Center Corp. | 8686019640000001 | 12/26/2023 | Bill | 12/1/2023 | 97535 | 1 | $75.00 |
| 32530 | CIMA Medical Center Corp. | 8686019640000001 | 12/26/2023 | Bill | 12/1/2023 | 98960 | 1 | $85.00 |
| 32531 | CIMA Medical Center Corp. | 8733176490000001 | 12/26/2023 | Bill | 12/4/2023 | 99204 | 1 | $450.00 |
| 32532 | CIMA Medical Center Corp. | 8733176490000001 | 12/26/2023 | Bill | 12/4/2023 | 97535 | 1 | $75.00 |
| 32533 | CIMA Medical Center Corp. | 8733176490000001 | 12/26/2023 | Bill | 12/4/2023 | 98960 | 1 | $85.00 |
| 32534 | CIMA Medical Center Corp. | 0638827260101018 | 12/27/2023 | Bill | 9/1/2023 | 97110 | 3 | $243.00 |
| 32535 | CIMA Medical Center Corp. | 0638827260101018 | 12/27/2023 | Bill | 9/1/2023 | 97530 | 2 | $190.00 |
| 32536 | CIMA Medical Center Corp. | 8750168620000003 | 12/29/2023 | Bill | 12/7/2023 | 99204 | 1 | $450.00 |
| 32537 | CIMA Medical Center Corp. | 8750168620000003 | 12/29/2023 | Bill | 12/7/2023 | 97535 | 1 | $75.00 |
| 32538 | CIMA Medical Center Corp. | 8750168620000003 | 12/29/2023 | Bill | 12/7/2023 | 98960 | 1 | $85.00 |
| 32539 | CIMA Medical Center Corp. | 0582574350101011 | 12/29/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32540 | CIMA Medical Center Corp. | 0582574350101011 | 12/29/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32541 | CIMA Medical Center Corp. | 0582574350101011 | 12/29/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32542 | CIMA Medical Center Corp. | 8732051240000007 | 12/29/2023 | Bill | 12/7/2023 | 99204 | 1 | $450.00 |
| 32543 | CIMA Medical Center Corp. | 8732051240000007 | 12/29/2023 | Bill | 12/7/2023 | 97535 | 1 | $75.00 |
| 32544 | CIMA Medical Center Corp. | 8732051240000007 | 12/29/2023 | Bill | 12/7/2023 | 98960 | 1 | $85.00 |
| 32545 | CIMA Medical Center Corp. | 8761639860000001 | 12/29/2023 | Bill | 12/7/2023 | 99204 | 1 | $450.00 |
| 32546 | CIMA Medical Center Corp. | 8761639860000001 | 12/29/2023 | Bill | 12/7/2023 | 97535 | 1 | $75.00 |
| 32547 | CIMA Medical Center Corp. | 8761639860000001 | 12/29/2023 | Bill | 12/7/2023 | 98960 | 1 | $85.00 |
| 32548 | CIMA Medical Center Corp. | 8688274660000002 | 12/29/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32549 | CIMA Medical Center Corp. | 8688274660000002 | 12/29/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32550 | CIMA Medical Center Corp. | 8688274660000002 | 12/29/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32551 | CIMA Medical Center Corp. | 8688274660000002 | 12/29/2023 | Bill | 12/5/2023 | 99204 | 1 | $450.00 |
| 32552 | CIMA Medical Center Corp. | 8688274660000002 | 12/29/2023 | Bill | 12/5/2023 | 98960 | 1 | $85.00 |
| 32553 | CIMA Medical Center Corp. | 8688274660000002 | 12/29/2023 | Bill | 12/5/2023 | 97535 | 1 | $75.00 |
| 32554 | CIMA Medical Center Corp. | 0338659120101193 | 12/29/2023 | Bill | 12/6/2023 | 99204 | 1 | $450.00 |
| 32555 | CIMA Medical Center Corp. | 0338659120101193 | 12/29/2023 | Bill | 12/6/2023 | 97535 | 1 | $75.00 |
| 32556 | CIMA Medical Center Corp. | 0338659120101193 | 12/29/2023 | Bill | 12/6/2023 | 98960 | 1 | $85.00 |
| 32557 | CIMA Medical Center Corp. | 8755097670000001 | 12/29/2023 | Bill | 12/7/2023 | 99204 | 1 | $450.00 |
| 32558 | CIMA Medical Center Corp. | 8755097670000001 | 12/29/2023 | Bill | 12/7/2023 | 97535 | 1 | $75.00 |
| 32559 | CIMA Medical Center Corp. | 8755097670000001 | 12/29/2023 | Bill | 12/7/2023 | 98960 | 1 | $85.00 |
| 32560 | CIMA Medical Center Corp. | 0555330430101021 | 12/29/2023 | Bill | 12/6/2023 | 99204 | 1 | $450.00 |
| 32561 | CIMA Medical Center Corp. | 0555330430101021 | 12/29/2023 | Bill | 12/6/2023 | 97535 | 1 | $75.00 |
| 32562 | CIMA Medical Center Corp. | 0555330430101021 | 12/29/2023 | Bill | 12/6/2023 | 98960 | 1 | $85.00 |
| 32563 | CIMA Medical Center Corp. | 8681199820000008 | 12/29/2023 | Bill | 12/7/2023 | 99204 | 1 | $450.00 |
| 32564 | CIMA Medical Center Corp. | 8681199820000008 | 12/29/2023 | Bill | 12/7/2023 | 98960 | 1 | $85.00 |
| 32565 | CIMA Medical Center Corp. | 8681199820000008 | 12/29/2023 | Bill | 12/7/2023 | 97535 | 1 | $75.00 |
| 32566 | CIMA Medical Center Corp. | 0417607660101031 | 12/29/2023 | Bill | 12/7/2023 | 99204 | 1 | $450.00 |
| 32567 | CIMA Medical Center Corp. | 0417607660101031 | 12/29/2023 | Bill | 12/7/2023 | 98960 | 1 | $85.00 |
| 32568 | CIMA Medical Center Corp. | 0417607660101031 | 12/29/2023 | Bill | 12/7/2023 | 97535 | 1 | $75.00 |
| 32569 | CIMA Medical Center Corp. | 8765634390000006 | 12/29/2023 | Bill | 12/7/2023 | 99204 | 1 | $450.00 |
| 32570 | CIMA Medical Center Corp. | 8765634390000006 | 12/29/2023 | Bill | 12/7/2023 | 97535 | 1 | $75.00 |
| 32571 | CIMA Medical Center Corp. | 8765634390000006 | 12/29/2023 | Bill | 12/7/2023 | 98960 | 1 | $85.00 |
| 32572 | CIMA Medical Center Corp. | 0370842740101115 | 12/29/2023 | Bill | 12/7/2023 | 99204 | 1 | $450.00 |
| 32573 | CIMA Medical Center Corp. | 0370842740101115 | 12/29/2023 | Bill | 12/7/2023 | 97535 | 1 | $75.00 |
| 32574 | CIMA Medical Center Corp. | 0370842740101115 | 12/29/2023 | Bill | 12/7/2023 | 98960 | 1 | $85.00 |
| 32575 | CIMA Medical Center Corp. | 0311133790101066 | 12/29/2023 | Bill | 12/6/2023 | 99204 | 1 | $450.00 |
| 32576 | CIMA Medical Center Corp. | 0311133790101066 | 12/29/2023 | Bill | 12/6/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32577 | CIMA Medical Center Corp. | 0311133790101066 | 12/29/2023 | Bill | 12/6/2023 | 98960 | 1 | $85.00 |
| 32578 | CIMA Medical Center Corp. | 0319800230101099 | 12/29/2023 | Bill | 12/6/2023 | 99204 | 1 | $450.00 |
| 32579 | CIMA Medical Center Corp. | 0319800230101099 | 12/29/2023 | Bill | 12/6/2023 | 97535 | 1 | $75.00 |
| 32580 | CIMA Medical Center Corp. | 0319800230101099 | 12/29/2023 | Bill | 12/6/2023 | 98960 | 1 | $85.00 |
| 32581 | CIMA Medical Center Corp. | 8673915810000001 | 12/29/2023 | Bill | 12/6/2023 | 97535 | 1 | $75.00 |
| 32582 | CIMA Medical Center Corp. | 8673915810000001 | 12/29/2023 | Bill | 12/6/2023 | 98960 | 1 | $85.00 |
| 32583 | CIMA Medical Center Corp. | 8673915810000001 | 12/29/2023 | Bill | 12/6/2023 | 99204 | 1 | $450.00 |
| 32584 | CIMA Medical Center Corp. | 0278330560101140 | 1/2/2024 | Bill | 12/11/2023 | 99204 | 1 | $450.00 |
| 32585 | CIMA Medical Center Corp. | 0278330560101140 | 1/2/2024 | Bill | 12/11/2023 | 97535 | 1 | $75.00 |
| 32586 | CIMA Medical Center Corp. | 0278330560101140 | 1/2/2024 | Bill | 12/11/2023 | 98960 | 1 | $85.00 |
| 32587 | CIMA Medical Center Corp. | 0499400530101075 | 1/2/2024 | Bill | 12/12/2023 | 99204 | 1 | $450.00 |
| 32588 | CIMA Medical Center Corp. | 0499400530101075 | 1/2/2024 | Bill | 12/12/2023 | 97535 | 1 | $75.00 |
| 32589 | CIMA Medical Center Corp. | 0499400530101075 | 1/2/2024 | Bill | 12/12/2023 | 98960 | 1 | $85.00 |
| 32590 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/12/2023 | 99204 | 1 | $450.00 |
| 32591 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/12/2023 | 97535 | 1 | $75.00 |
| 32592 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/12/2023 | 98960 | 1 | $85.00 |
| 32593 | CIMA Medical Center Corp. | 8710861400000002 | 1/2/2024 | Bill | 12/11/2023 | 99204 | 1 | $450.00 |
| 32594 | CIMA Medical Center Corp. | 8710861400000002 | 1/2/2024 | Bill | 12/11/2023 | 97535 | 1 | $75.00 |
| 32595 | CIMA Medical Center Corp. | 8710861400000002 | 1/2/2024 | Bill | 12/11/2023 | 98960 | 1 | $85.00 |
| 32596 | CIMA Medical Center Corp. | 8748733380000002 | 1/2/2024 | Bill | 12/8/2023 | 99204 | 1 | $450.00 |
| 32597 | CIMA Medical Center Corp. | 8748733380000002 | 1/2/2024 | Bill | 12/8/2023 | 97535 | 1 | $75.00 |
| 32598 | CIMA Medical Center Corp. | 8748733380000002 | 1/2/2024 | Bill | 12/8/2023 | 98960 | 1 | $85.00 |
| 32599 | CIMA Medical Center Corp. | 0443238430101021 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32600 | CIMA Medical Center Corp. | 0443238430101021 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32601 | CIMA Medical Center Corp. | 0443238430101021 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32602 | CIMA Medical Center Corp. | 8701044330000002 | 1/2/2024 | Bill | 12/8/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32603 | CIMA Medical Center Corp. | 8701044330000002 | 1/2/2024 | Bill | 12/8/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 32604 | CIMA Medical Center Corp. | 8701044330000002 | 1/2/2024 | Bill | 12/8/2023 | 98960 | 1 | $85.00 |
| 32605 | CIMA Medical Center Corp. | 0443238430101021 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32606 | CIMA Medical Center Corp. | 0443238430101021 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32607 | CIMA Medical Center Corp. | 0443238430101021 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32608 | CIMA Medical Center Corp. | 0271347250101038 | 1/2/2024 | Bill | 12/12/2023 | 99204 | 1 | $450.00 |
| 32609 | CIMA Medical Center Corp. | 0271347250101038 | 1/2/2024 | Bill | 12/12/2023 | 97535 | 1 | $75.00 |
| 32610 | CIMA Medical Center Corp. | 0271347250101038 | 1/2/2024 | Bill | 12/12/2023 | 98960 | 1 | $85.00 |
| 32611 | CIMA Medical Center Corp. | 8674050780000005 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32612 | CIMA Medical Center Corp. | 8674050780000005 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32613 | CIMA Medical Center Corp. | 8674050780000005 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32614 | CIMA Medical Center Corp. | 8771518020000005 | 1/2/2024 | Bill | 12/8/2023 | 97535 | 1 | $75.00 |
| 32615 | CIMA Medical Center Corp. | 8771518020000005 | 1/2/2024 | Bill | 12/8/2023 | 98960 | 1 | $85.00 |
| 32616 | CIMA Medical Center Corp. | 8771518020000005 | 1/2/2024 | Bill | 12/8/2023 | 99204 | 1 | $450.00 |
| 32617 | CIMA Medical Center Corp. | 8793017550000001 | 1/2/2024 | Bill | 12/8/2023 | 99204 | 1 | $450.00 |
| 32618 | CIMA Medical Center Corp. | 8793017550000001 | 1/2/2024 | Bill | 12/8/2023 | 97535 | 1 | $75.00 |
| 32619 | CIMA Medical Center Corp. | 8793017550000001 | 1/2/2024 | Bill | 12/8/2023 | 98960 | 1 | $85.00 |
| 32620 | CIMA Medical Center Corp. | 8704149420000004 | 1/2/2024 | Bill | 12/8/2023 | 99204 | 1 | $450.00 |
| 32621 | CIMA Medical Center Corp. | 8704149420000004 | 1/2/2024 | Bill | 12/8/2023 | 97535 | 1 | $75.00 |
| 32622 | CIMA Medical Center Corp. | 8704149420000004 | 1/2/2024 | Bill | 12/8/2023 | 98960 | 1 | $85.00 |
| 32623 | CIMA Medical Center Corp. | 0522607990101034 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32624 | CIMA Medical Center Corp. | 0522607990101034 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32625 | CIMA Medical Center Corp. | 0522607990101034 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32626 | CIMA Medical Center Corp. | 8777711450000001 | 1/2/2024 | Bill | 12/8/2023 | 99204 | 1 | $450.00 |
| 32627 | CIMA Medical Center Corp. | 8777711450000001 | 1/2/2024 | Bill | 12/8/2023 | 97535 | 1 | $75.00 |
| 32628 | CIMA Medical Center Corp. | 8777711450000001 | 1/2/2024 | Bill | 12/8/2023 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32629 | CIMA Medical Center Corp. | 8679876060000001 | 1/2/2024 | Bill | 12/11/2023 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 32630 | CIMA Medical Center Corp. | 8679876060000001 | 1/2/2024 | Bill | 12/11/2023 | 97535 | 1 | $75.00 |
| 32631 | CIMA Medical Center Corp. | 8679876060000001 | 1/2/2024 | Bill | 12/11/2023 | 98960 | 1 | $85.00 |
| 32632 | CIMA Medical Center Corp. | 8752888250000001 | 1/2/2024 | Bill | 12/12/2023 | 99204 | 1 | $450.00 |
| 32633 | CIMA Medical Center Corp. | 8752888250000001 | 1/2/2024 | Bill | 12/12/2023 | 97535 | 1 | $75.00 |
| 32634 | CIMA Medical Center Corp. | 8752888250000001 | 1/2/2024 | Bill | 12/12/2023 | 98960 | 1 | $85.00 |
| 32635 | CIMA Medical Center Corp. | 8745633460000002 | 1/2/2024 | Bill | 12/11/2023 | 99204 | 1 | $450.00 |
| 32636 | CIMA Medical Center Corp. | 8745633460000002 | 1/2/2024 | Bill | 12/11/2023 | 97535 | 1 | $75.00 |
| 32637 | CIMA Medical Center Corp. | 8745633460000002 | 1/2/2024 | Bill | 12/11/2023 | 98960 | 1 | $85.00 |
| 32638 | CIMA Medical Center Corp. | 8683785430000004 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32639 | CIMA Medical Center Corp. | 8683785430000004 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32640 | CIMA Medical Center Corp. | 8683785430000004 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32641 | CIMA Medical Center Corp. | 0366670310101061 | 1/2/2024 | Bill | 12/11/2023 | 99204 | 1 | $450.00 |
| 32642 | CIMA Medical Center Corp. | 0366670310101061 | 1/2/2024 | Bill | 12/11/2023 | 97535 | 1 | $75.00 |
| 32643 | CIMA Medical Center Corp. | 0366670310101061 | 1/2/2024 | Bill | 12/11/2023 | 98960 | 1 | $85.00 |
| 32644 | CIMA Medical Center Corp. | 0417607660101031 | 1/2/2024 | Bill | 12/11/2023 | 99204 | 1 | $450.00 |
| 32645 | CIMA Medical Center Corp. | 0417607660101031 | 1/2/2024 | Bill | 12/11/2023 | 97535 | 1 | $75.00 |
| 32646 | CIMA Medical Center Corp. | 0417607660101031 | 1/2/2024 | Bill | 12/11/2023 | 98960 | 1 | $85.00 |
| 32647 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32648 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32649 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32650 | CIMA Medical Center Corp. | 0525659770101030 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32651 | CIMA Medical Center Corp. | 0525659770101030 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32652 | CIMA Medical Center Corp. | 0525659770101030 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32653 | CIMA Medical Center Corp. | 8771486510000002 | 1/2/2024 | Bill | 12/8/2023 | 99204 | 1 | $450.00 |
| 32654 | CIMA Medical Center Corp. | 8771486510000002 | 1/2/2024 | Bill | 12/8/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32655 | CIMA Medical Center Corp. | 8771486510000002 | 1/2/2024 | Bill | 12/8/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 32656 | CIMA Medical Center Corp. | 8742699780000006 | 1/2/2024 | Bill | 12/10/2023 | 99204 | 1 | $450.00 |
| 32657 | CIMA Medical Center Corp. | 8742699780000006 | 1/2/2024 | Bill | 12/10/2023 | 97535 | 1 | $75.00 |
| 32658 | CIMA Medical Center Corp. | 8742699780000006 | 1/2/2024 | Bill | 12/10/2023 | 98960 | 1 | $85.00 |
| 32659 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32660 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32661 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32662 | CIMA Medical Center Corp. | 0182825120101196 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32663 | CIMA Medical Center Corp. | 0182825120101196 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32664 | CIMA Medical Center Corp. | 0182825120101196 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32665 | CIMA Medical Center Corp. | 0467759970101027 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32666 | CIMA Medical Center Corp. | 0467759970101027 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32667 | CIMA Medical Center Corp. | 0467759970101027 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32668 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32669 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32670 | CIMA Medical Center Corp. | 0386959690101029 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32671 | CIMA Medical Center Corp. | 8758269780000001 | 1/2/2024 | Bill | 12/12/2023 | 99204 | 1 | $450.00 |
| 32672 | CIMA Medical Center Corp. | 8758269780000001 | 1/2/2024 | Bill | 12/12/2023 | 97535 | 1 | $75.00 |
| 32673 | CIMA Medical Center Corp. | 8758269780000001 | 1/2/2024 | Bill | 12/12/2023 | 98960 | 1 | $85.00 |
| 32674 | CIMA Medical Center Corp. | 8792376340000001 | 1/2/2024 | Bill | 12/13/2023 | 99204 | 1 | $450.00 |
| 32675 | CIMA Medical Center Corp. | 8792376340000001 | 1/2/2024 | Bill | 12/13/2023 | 97535 | 1 | $75.00 |
| 32676 | CIMA Medical Center Corp. | 8792376340000001 | 1/2/2024 | Bill | 12/13/2023 | 98960 | 1 | $85.00 |
| 32677 | CIMA Medical Center Corp. | 8675038900000001 | 1/2/2024 | Bill | 12/12/2023 | 99204 | 1 | $450.00 |
| 32678 | CIMA Medical Center Corp. | 8675038900000001 | 1/2/2024 | Bill | 12/12/2023 | 97535 | 1 | $75.00 |
| 32679 | CIMA Medical Center Corp. | 8675038900000001 | 1/2/2024 | Bill | 12/12/2023 | 98960 | 1 | $85.00 |
| 32680 | CIMA Medical Center Corp. | 8785080320000001 | 1/2/2024 | Bill | 12/8/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32681 | CIMA Medical Center Corp. | 8785080320000001 | 1/2/2024 | Bill | 12/8/2023 | 98960 | 1 | $85.00 |
| 32682 | CIMA Medical Center Corp. | 8785080320000001 | 1/2/2024 | Bill | 12/8/2023 | 99204 | 1 | $450.00 |
| 32683 | CIMA Medical Center Corp. | 8684452350000001 | 1/3/2024 | Bill | 1/4/2022 | 99204 | 1 | $450.00 |
| 32684 | CIMA Medical Center Corp. | 8684452350000001 | 1/3/2024 | Bill | 1/4/2022 | 97530 | 1 | $90.00 |
| 32685 | CIMA Medical Center Corp. | 8684452350000001 | 1/3/2024 | Bill | 1/4/2022 | 97535 | 1 | $75.00 |
| 32686 | CIMA Medical Center Corp. | 8684452350000001 | 1/3/2024 | Bill | 1/4/2022 | 98960 | 1 | $85.00 |
| 32687 | CIMA Medical Center Corp. | 0613987280101026 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $450.00 |
| 32688 | CIMA Medical Center Corp. | 0613987280101026 | 1/8/2024 | Bill | 12/18/2023 | 97535 | 1 | $75.00 |
| 32689 | CIMA Medical Center Corp. | 0613987280101026 | 1/8/2024 | Bill | 12/18/2023 | 98960 | 1 | $85.00 |
| 32690 | CIMA Medical Center Corp. | 0567881170101027 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $450.00 |
| 32691 | CIMA Medical Center Corp. | 0567881170101027 | 1/8/2024 | Bill | 12/14/2023 | 97535 | 1 | $75.00 |
| 32692 | CIMA Medical Center Corp. | 0567881170101027 | 1/8/2024 | Bill | 12/14/2023 | 98960 | 1 | $85.00 |
| 32693 | CIMA Medical Center Corp. | 8788694790000001 | 1/8/2024 | Bill | 9/20/2023 | 99204 | 1 | $450.00 |
| 32694 | CIMA Medical Center Corp. | 8788694790000001 | 1/8/2024 | Bill | 9/20/2023 | 97535 | 1 | $75.00 |
| 32695 | CIMA Medical Center Corp. | 8788694790000001 | 1/8/2024 | Bill | 9/20/2023 | 98960 | 1 | $85.00 |
| 32696 | CIMA Medical Center Corp. | 0627205960101041 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $450.00 |
| 32697 | CIMA Medical Center Corp. | 0627205960101041 | 1/8/2024 | Bill | 12/18/2023 | 97535 | 1 | $75.00 |
| 32698 | CIMA Medical Center Corp. | 0627205960101041 | 1/8/2024 | Bill | 12/18/2023 | 98960 | 1 | $85.00 |
| 32699 | CIMA Medical Center Corp. | 8780272550000002 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $450.00 |
| 32700 | CIMA Medical Center Corp. | 8780272550000002 | 1/8/2024 | Bill | 12/18/2023 | 97535 | 1 | $75.00 |
| 32701 | CIMA Medical Center Corp. | 8780272550000002 | 1/8/2024 | Bill | 12/18/2023 | 98960 | 1 | $85.00 |
| 32702 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/11/2023 | 97140 | 2 | $150.00 |
| 32703 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/11/2023 | 97010 | 1 | $15.00 |
| 32704 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/11/2023 | G0283 | 1 | $45.00 |
| 32705 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/11/2023 | 97530 | 1 | $90.00 |
| 32706 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/11/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32707 | CIMA Medical Center Corp. | 8674050780000005 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $450.00 |
| 32708 | CIMA Medical Center Corp. | 8674050780000005 | 1/8/2024 | Bill | 12/15/2023 | 97535 | 1 | $75.00 |
| 32709 | CIMA Medical Center Corp. | 8674050780000005 | 1/8/2024 | Bill | 12/15/2023 | 98960 | 1 | $85.00 |
| 32710 | CIMA Medical Center Corp. | 8710839010000001 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $450.00 |
| 32711 | CIMA Medical Center Corp. | 8710839010000001 | 1/8/2024 | Bill | 12/15/2023 | 97535 | 1 | $75.00 |
| 32712 | CIMA Medical Center Corp. | 8710839010000001 | 1/8/2024 | Bill | 12/15/2023 | 98960 | 1 | $85.00 |
| 32713 | CIMA Medical Center Corp. | 8793810210000001 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $450.00 |
| 32714 | CIMA Medical Center Corp. | 8793810210000001 | 1/8/2024 | Bill | 12/15/2023 | 97535 | 1 | $75.00 |
| 32715 | CIMA Medical Center Corp. | 8793810210000001 | 1/8/2024 | Bill | 12/15/2023 | 98960 | 1 | $85.00 |
| 32716 | CIMA Medical Center Corp. | 0495485450000001 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $450.00 |
| 32717 | CIMA Medical Center Corp. | 0495485450000001 | 1/8/2024 | Bill | 12/15/2023 | 97535 | 1 | $75.00 |
| 32718 | CIMA Medical Center Corp. | 0495485450000001 | 1/8/2024 | Bill | 12/15/2023 | 98960 | 1 | $85.00 |
| 32719 | CIMA Medical Center Corp. | 8674050780000005 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $450.00 |
| 32720 | CIMA Medical Center Corp. | 8674050780000005 | 1/8/2024 | Bill | 12/15/2023 | 97535 | 1 | $75.00 |
| 32721 | CIMA Medical Center Corp. | 8674050780000005 | 1/8/2024 | Bill | 12/15/2023 | 98960 | 1 | $85.09 |
| 32722 | CIMA Medical Center Corp. | 0495485450000001 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $450.00 |
| 32723 | CIMA Medical Center Corp. | 0495485450000001 | 1/8/2024 | Bill | 12/15/2023 | 97535 | 1 | $75.00 |
| 32724 | CIMA Medical Center Corp. | 0495485450000001 | 1/8/2024 | Bill | 12/15/2023 | 98960 | 1 | $85.00 |
| 32725 | CIMA Medical Center Corp. | 0378963740101029 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $450.00 |
| 32726 | CIMA Medical Center Corp. | 0378963740101029 | 1/8/2024 | Bill | 12/15/2023 | 97535 | 1 | $75.00 |
| 32727 | CIMA Medical Center Corp. | 0378963740101029 | 1/8/2024 | Bill | 12/15/2023 | 98960 | 1 | $85.00 |
| 32728 | CIMA Medical Center Corp. | 0414223650101075 | 1/8/2024 | Bill | 12/15/2023 | 99204 | 1 | $450.00 |
| 32729 | CIMA Medical Center Corp. | 0414223650101075 | 1/8/2024 | Bill | 12/15/2023 | 97535 | 1 | $75.00 |
| 32730 | CIMA Medical Center Corp. | 0414223650101075 | 1/8/2024 | Bill | 12/15/2023 | 98960 | 1 | $85.00 |
| 32731 | CIMA Medical Center Corp. | 0584933090101034 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $450.00 |
| 32732 | CIMA Medical Center Corp. | 0584933090101034 | 1/8/2024 | Bill | 12/14/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32733 | CIMA Medical Center Corp. | 0584933090101034 | 1/8/2024 | Bill | 12/14/2023 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 32734 | CIMA Medical Center Corp. | 8678363050000012 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $450.00 |
| 32735 | CIMA Medical Center Corp. | 8678363050000012 | 1/8/2024 | Bill | 12/14/2023 | 97535 | 1 | $75.00 |
| 32736 | CIMA Medical Center Corp. | 8678363050000012 | 1/8/2024 | Bill | 12/14/2023 | 98960 | 1 | $85.00 |
| 32737 | CIMA Medical Center Corp. | 0646290960101024 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $450.00 |
| 32738 | CIMA Medical Center Corp. | 0646290960101024 | 1/8/2024 | Bill | 12/18/2023 | 97535 | 1 | $75.00 |
| 32739 | CIMA Medical Center Corp. | 0646290960101024 | 1/8/2024 | Bill | 12/18/2023 | 98960 | 1 | $85.00 |
| 32740 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/11/2023 | 97140 | 1 | $75.00 |
| 32741 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/11/2023 | 97010 | 1 | $15.00 |
| 32742 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/11/2023 | G0283 | 1 | $45.00 |
| 32743 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/11/2023 | 97035 | 1 | $45.00 |
| 32744 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/11/2023 | 97110 | 2 | $150.00 |
| 32745 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/11/2023 | 97530 | 1 | $90.00 |
| 32746 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/13/2023 | 97010 | 1 | $15.00 |
| 32747 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/13/2023 | G0283 | 1 | $45.00 |
| 32748 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/13/2023 | 97035 | 1 | $45.00 |
| 32749 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/13/2023 | 97140 | 1 | $75.00 |
| 32750 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/13/2023 | 97110 | 2 | $150.00 |
| 32751 | CIMA Medical Center Corp. | 8787817350000001 | 1/8/2024 | Bill | 12/13/2023 | 97530 | 1 | $90.00 |
| 32752 | CIMA Medical Center Corp. | 0142921350101204 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $450.00 |
| 32753 | CIMA Medical Center Corp. | 0142921350101204 | 1/8/2024 | Bill | 12/14/2023 | 97535 | 1 | $75.00 |
| 32754 | CIMA Medical Center Corp. | 0142921350101204 | 1/8/2024 | Bill | 12/14/2023 | 98960 | 1 | $85.00 |
| 32755 | CIMA Medical Center Corp. | 8686696950000001 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $450.00 |
| 32756 | CIMA Medical Center Corp. | 8686696950000001 | 1/8/2024 | Bill | 12/14/2023 | 97535 | 1 | $75.00 |
| 32757 | CIMA Medical Center Corp. | 8686696950000001 | 1/8/2024 | Bill | 12/14/2023 | 98960 | 1 | $85.00 |
| 32758 | CIMA Medical Center Corp. | 0567881170101027 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32759 | CIMA Medical Center Corp. | 0567881170101027 | 1/8/2024 | Bill | 12/14/2023 | 97535 | 1 | $75.00 |
| 32760 | CIMA Medical Center Corp. | 0567881170101027 | 1/8/2024 | Bill | 12/14/2023 | 98960 | 1 | $85.00 |
| 32761 | CIMA Medical Center Corp. | 0425042340101040 | 1/8/2024 | Bill | 12/18/2023 | 99204 | 1 | $450.00 |
| 32762 | CIMA Medical Center Corp. | 0425042340101040 | 1/8/2024 | Bill | 12/18/2023 | 97535 | 1 | $75.00 |
| 32763 | CIMA Medical Center Corp. | 0425042340101040 | 1/8/2024 | Bill | 12/18/2023 | 98960 | 1 | $85.00 |
| 32764 | CIMA Medical Center Corp. | 8692330070000001 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $450.00 |
| 32765 | CIMA Medical Center Corp. | 8692330070000001 | 1/8/2024 | Bill | 12/14/2023 | 97535 | 1 | $75.00 |
| 32766 | CIMA Medical Center Corp. | 8692330070000001 | 1/8/2024 | Bill | 12/14/2023 | 98960 | 1 | $85.00 |
| 32767 | CIMA Medical Center Corp. | 0345867450101032 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $450.00 |
| 32768 | CIMA Medical Center Corp. | 0345867450101032 | 1/8/2024 | Bill | 12/14/2023 | 97535 | 1 | $75.00 |
| 32769 | CIMA Medical Center Corp. | 0345867450101032 | 1/8/2024 | Bill | 12/14/2023 | 98960 | 1 | $85.00 |
| 32770 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/11/2023 | 72050 | 1 | $535.00 |
| 32771 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/11/2023 | 72070 | 1 | $500.00 |
| 32772 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/11/2023 | 72110 | 1 | $600.00 |
| 32773 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/16/2023 | 97010 | 1 | $15.00 |
| 32774 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/16/2023 | 97140 | 1 | $75.00 |
| 32775 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/16/2023 | 97110 | 2 | $150.00 |
| 32776 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/16/2023 | G0283 | 1 | $45.00 |
| 32777 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/16/2023 | 97530 | 1 | $90.00 |
| 32778 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/16/2023 | 97112 | 1 | $80.00 |
| 32779 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/23/2023 | 97010 | 1 | $15.00 |
| 32780 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/23/2023 | 97140 | 1 | $75.00 |
| 32781 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/23/2023 | G0283 | 1 | $45.00 |
| 32782 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/23/2023 | 97110 | 2 | $150.00 |
| 32783 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/23/2023 | 97530 | 1 | $90.00 |
| 32784 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/23/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32785 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/27/2023 | 99213 | 1 | $250.00 |
|---|---|---|---|---|---|---|---|---|
| 32786 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/12/2023 | 99213 | 1 | $250.00 |
| 32787 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/14/2023 | 99204 | 1 | $450.00 |
| 32788 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/14/2023 | 97535 | 1 | $75.00 |
| 32789 | CIMA Medical Center Corp. | 8675293440000002 | 1/8/2024 | Bill | 12/14/2023 | 98960 | 1 | $85.00 |
| 32790 | CIMA Medical Center Corp. | 8671482780000005 | 1/11/2024 | Bill | 12/19/2023 | 97535 | 1 | $75.00 |
| 32791 | CIMA Medical Center Corp. | 8671482780000005 | 1/11/2024 | Bill | 12/19/2023 | 98960 | 1 | $85.00 |
| 32792 | CIMA Medical Center Corp. | 8671482780000005 | 1/11/2024 | Bill | 12/19/2023 | 99204 | 1 | $450.00 |
| 32793 | CIMA Medical Center Corp. | 8796037700000001 | 1/11/2024 | Bill | 12/19/2023 | 97535 | 1 | $75.00 |
| 32794 | CIMA Medical Center Corp. | 8796037700000001 | 1/11/2024 | Bill | 12/19/2023 | 98960 | 1 | $85.00 |
| 32795 | CIMA Medical Center Corp. | 8796037700000001 | 1/11/2024 | Bill | 12/19/2023 | 99204 | 1 | $450.00 |
| 32796 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/16/2023 | 97010 | 1 | $15.00 |
| 32797 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/16/2023 | 97140 | 1 | $75.00 |
| 32798 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/16/2023 | G0283 | 1 | $45.00 |
| 32799 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/16/2023 | 97110 | 2 | $150.00 |
| 32800 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/16/2023 | 97530 | 2 | $180.00 |
| 32801 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/26/2023 | 97010 | 1 | $15.00 |
| 32802 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/26/2023 | G0283 | 1 | $45.00 |
| 32803 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/26/2023 | 97140 | 1 | $75.00 |
| 32804 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/26/2023 | 97110 | 2 | $150.00 |
| 32805 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/26/2023 | 97530 | 1 | $90.00 |
| 32806 | CIMA Medical Center Corp. | 8787817350000001 | 1/11/2024 | Bill | 12/26/2023 | 97112 | 1 | $80.00 |
| 32807 | CIMA Medical Center Corp. | 0585283490101048 | 1/11/2024 | Bill | 12/19/2023 | 97535 | 1 | $75.00 |
| 32808 | CIMA Medical Center Corp. | 0585283490101048 | 1/11/2024 | Bill | 12/19/2023 | 98960 | 1 | $85.00 |
| 32809 | CIMA Medical Center Corp. | 0585283490101048 | 1/11/2024 | Bill | 12/19/2023 | 99204 | 1 | $450.00 |
| 32810 | CIMA Medical Center Corp. | 8743313740000001 | 1/11/2024 | Bill | 12/19/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32811 | CIMA Medical Center Corp. | 8743313740000001 | 1/11/2024 | Bill | 12/19/2023 | 98960 | 1 | $85.00 |
| 32812 | CIMA Medical Center Corp. | 8743313740000001 | 1/11/2024 | Bill | 12/19/2023 | 99204 | 1 | $450.00 |
| 32813 | CIMA Medical Center Corp. | 8770381220000001 | 1/11/2024 | Bill | 12/19/2023 | 97535 | 1 | $75.00 |
| 32814 | CIMA Medical Center Corp. | 8770381220000001 | 1/11/2024 | Bill | 12/19/2023 | 98960 | 1 | $85.00 |
| 32815 | CIMA Medical Center Corp. | 8770381220000001 | 1/11/2024 | Bill | 12/19/2023 | 99204 | 1 | $450.00 |
| 32816 | CIMA Medical Center Corp. | 0509871370101078 | 1/11/2024 | Bill | 12/19/2023 | 97535 | 1 | $75.00 |
| 32817 | CIMA Medical Center Corp. | 0509871370101078 | 1/11/2024 | Bill | 12/19/2023 | 98960 | 1 | $85.00 |
| 32818 | CIMA Medical Center Corp. | 0509871370101078 | 1/11/2024 | Bill | 12/19/2023 | 99204 | 1 | $450.00 |
| 32819 | CIMA Medical Center Corp. | 8773235260000001 | 1/11/2024 | Bill | 12/8/2023 | 99204 | 1 | $450.00 |
| 32820 | CIMA Medical Center Corp. | 8773235260000001 | 1/11/2024 | Bill | 12/8/2023 | 97535 | 1 | $75.00 |
| 32821 | CIMA Medical Center Corp. | 8773235260000001 | 1/11/2024 | Bill | 12/8/2023 | 98960 | 1 | $85.00 |
| 32822 | CIMA Medical Center Corp. | 0109253590101077 | 1/12/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 32823 | CIMA Medical Center Corp. | 0109253590101077 | 1/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 32824 | CIMA Medical Center Corp. | 0109253590101077 | 1/12/2024 | Bill | 12/20/2023 | 98960 | 1 | $85.00 |
| 32825 | CIMA Medical Center Corp. | 8672879560000005 | 1/12/2024 | Bill | 12/19/2023 | 97535 | 1 | $75.00 |
| 32826 | CIMA Medical Center Corp. | 8672879560000005 | 1/12/2024 | Bill | 12/19/2023 | 98960 | 1 | $85.00 |
| 32827 | CIMA Medical Center Corp. | 8672879560000005 | 1/12/2024 | Bill | 12/19/2023 | 99204 | 1 | $450.00 |
| 32828 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/2/2024 | 97010 | 1 | $15.00 |
| 32829 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/2/2024 | G0283 | 1 | $45.00 |
| 32830 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/2/2024 | 97140 | 1 | $75.00 |
| 32831 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/2/2024 | 97110 | 2 | $150.00 |
| 32832 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/2/2024 | 97530 | 2 | $180.00 |
| 32833 | CIMA Medical Center Corp. | 8738912690000001 | 1/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 32834 | CIMA Medical Center Corp. | 8738912690000001 | 1/12/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 32835 | CIMA Medical Center Corp. | 8738912690000001 | 1/12/2024 | Bill | 12/20/2023 | 98960 | 1 | $85.00 |
| 32836 | CIMA Medical Center Corp. | 8672780560000003 | 1/12/2024 | Bill | 12/21/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32837 | CIMA Medical Center Corp. | 8672780560000003 | 1/12/2024 | Bill | 12/21/2023 | 98960 | 1 | $85.00 |
| 32838 | CIMA Medical Center Corp. | 8672780560000003 | 1/12/2024 | Bill | 12/21/2023 | 99204 | 1 | $450.00 |
| 32839 | CIMA Medical Center Corp. | 8669192270000004 | 1/12/2024 | Bill | 12/21/2023 | 97535 | 1 | $75.00 |
| 32840 | CIMA Medical Center Corp. | 8669192270000004 | 1/12/2024 | Bill | 12/21/2023 | 98960 | 1 | $85.00 |
| 32841 | CIMA Medical Center Corp. | 8669192270000004 | 1/12/2024 | Bill | 12/21/2023 | 99204 | 1 | $450.00 |
| 32842 | CIMA Medical Center Corp. | 8763133830000004 | 1/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 32843 | CIMA Medical Center Corp. | 8763133830000004 | 1/12/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 32844 | CIMA Medical Center Corp. | 8763133830000004 | 1/12/2024 | Bill | 12/20/2023 | 98960 | 1 | $85.00 |
| 32845 | CIMA Medical Center Corp. | 8709738400000002 | 1/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 32846 | CIMA Medical Center Corp. | 8709738400000002 | 1/12/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 32847 | CIMA Medical Center Corp. | 8709738400000002 | 1/12/2024 | Bill | 12/20/2023 | 98960 | 1 | $85.00 |
| 32848 | CIMA Medical Center Corp. | 8791187950000001 | 1/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 32849 | CIMA Medical Center Corp. | 8791187950000001 | 1/12/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 32850 | CIMA Medical Center Corp. | 8791187950000001 | 1/12/2024 | Bill | 12/20/2023 | 98960 | 1 | $85.00 |
| 32851 | CIMA Medical Center Corp. | 8753150490000003 | 1/12/2024 | Bill | 12/4/2023 | 99204 | 1 | $450.00 |
| 32852 | CIMA Medical Center Corp. | 8753150490000003 | 1/12/2024 | Bill | 12/4/2023 | 97535 | 1 | $75.00 |
| 32853 | CIMA Medical Center Corp. | 8753150490000003 | 1/12/2024 | Bill | 12/4/2023 | 98960 | 1 | $85.00 |
| 32854 | CIMA Medical Center Corp. | 0627322160000008 | 1/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 32855 | CIMA Medical Center Corp. | 0627322160000008 | 1/12/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 32856 | CIMA Medical Center Corp. | 0627322160000008 | 1/12/2024 | Bill | 12/20/2023 | 98960 | 1 | $85.00 |
| 32857 | CIMA Medical Center Corp. | 0418578750101079 | 1/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 32858 | CIMA Medical Center Corp. | 0418578750101079 | 1/12/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 32859 | CIMA Medical Center Corp. | 0418578750101079 | 1/12/2024 | Bill | 12/20/2023 | 98960 | 1 | $85.00 |
| 32860 | CIMA Medical Center Corp. | 8787286970000001 | 1/12/2024 | Bill | 12/22/2023 | 97535 | 1 | $75.00 |
| 32861 | CIMA Medical Center Corp. | 8787286970000001 | 1/12/2024 | Bill | 12/22/2023 | 98960 | 1 | $85.00 |
| 32862 | CIMA Medical Center Corp. | 8787286970000001 | 1/12/2024 | Bill | 12/22/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32863 | CIMA Medical Center Corp. | 8792376340000002 | 1/12/2024 | Bill | 12/21/2023 | 97535 | 1 | $75.00 |
| 32864 | CIMA Medical Center Corp. | 8792376340000002 | 1/12/2024 | Bill | 12/21/2023 | 98960 | 1 | $85.00 |
| 32865 | CIMA Medical Center Corp. | 8792376340000002 | 1/12/2024 | Bill | 12/21/2023 | 99204 | 1 | $450.00 |
| 32866 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/3/2024 | 97010 | 1 | $15.00 |
| 32867 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/3/2024 | G0283 | 1 | $45.00 |
| 32868 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/3/2024 | 97140 | 1 | $75.00 |
| 32869 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/3/2024 | 97110 | 2 | $150.00 |
| 32870 | CIMA Medical Center Corp. | 8787817350000001 | 1/12/2024 | Bill | 1/3/2024 | 97530 | 2 | $180.00 |
| 32871 | CIMA Medical Center Corp. | 8674050780000005 | 1/12/2024 | Bill | 12/22/2023 | 97535 | 1 | $75.00 |
| 32872 | CIMA Medical Center Corp. | 8674050780000005 | 1/12/2024 | Bill | 12/22/2023 | 98960 | 1 | $85.00 |
| 32873 | CIMA Medical Center Corp. | 8674050780000005 | 1/12/2024 | Bill | 12/22/2023 | 99204 | 1 | $450.00 |
| 32874 | CIMA Medical Center Corp. | 0126696560101047 | 1/12/2024 | Bill | 12/21/2023 | 97535 | 1 | $75.00 |
| 32875 | CIMA Medical Center Corp. | 0126696560101047 | 1/12/2024 | Bill | 12/21/2023 | 98960 | 1 | $85.00 |
| 32876 | CIMA Medical Center Corp. | 0126696560101047 | 1/12/2024 | Bill | 12/21/2023 | 99204 | 1 | $450.00 |
| 32877 | CIMA Medical Center Corp. | 0589235890000004 | 1/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 32878 | CIMA Medical Center Corp. | 0589235890000004 | 1/12/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 32879 | CIMA Medical Center Corp. | 0589235890000004 | 1/12/2024 | Bill | 12/20/2023 | 98960 | 1 | $85.00 |
| 32880 | CIMA Medical Center Corp. | 0589235890000004 | 1/12/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 32881 | CIMA Medical Center Corp. | 0589235890000004 | 1/12/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 32882 | CIMA Medical Center Corp. | 0589235890000004 | 1/12/2024 | Bill | 12/20/2023 | 98960 | 1 | $85.00 |
| 32883 | CIMA Medical Center Corp. | 8766344710000001 | 1/12/2024 | Bill | 12/21/2023 | 97535 | 1 | $75.00 |
| 32884 | CIMA Medical Center Corp. | 8766344710000001 | 1/12/2024 | Bill | 12/21/2023 | 98960 | 1 | $85.00 |
| 32885 | CIMA Medical Center Corp. | 8766344710000001 | 1/12/2024 | Bill | 12/21/2023 | 99204 | 1 | $450.00 |
| 32886 | CIMA Medical Center Corp. | 0586574020101017 | 1/22/2024 | Bill | 1/2/2024 | 99204 | 1 | $450.00 |
| 32887 | CIMA Medical Center Corp. | 0586574020101017 | 1/22/2024 | Bill | 1/2/2024 | 97535 | 1 | $75.00 |
| 32888 | CIMA Medical Center Corp. | 0586574020101017 | 1/22/2024 | Bill | 1/2/2024 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32889 | CIMA Medical Center Corp. | 8706304550000002 | 1/22/2024 | Bill | 1/2/2024 | 99204 | 1 | $450.00 |
| 32890 | CIMA Medical Center Corp. | 8706304550000002 | 1/22/2024 | Bill | 1/2/2024 | 97535 | 1 | $75.00 |
| 32891 | CIMA Medical Center Corp. | 8706304550000002 | 1/22/2024 | Bill | 1/2/2024 | 98960 | 1 | $85.00 |
| 32892 | CIMA Medical Center Corp. | 8679060110000004 | 1/22/2024 | Bill | 12/28/2023 | 97535 | 1 | $75.00 |
| 32893 | CIMA Medical Center Corp. | 8679060110000004 | 1/22/2024 | Bill | 12/28/2023 | 98960 | 1 | $85.00 |
| 32894 | CIMA Medical Center Corp. | 8679060110000004 | 1/22/2024 | Bill | 12/28/2023 | 99204 | 1 | $450.00 |
| 32895 | CIMA Medical Center Corp. | 8693329970000001 | 1/22/2024 | Bill | 12/29/2023 | 97535 | 1 | $75.00 |
| 32896 | CIMA Medical Center Corp. | 8693329970000001 | 1/22/2024 | Bill | 12/29/2023 | 98960 | 1 | $85.00 |
| 32897 | CIMA Medical Center Corp. | 8693329970000001 | 1/22/2024 | Bill | 12/29/2023 | 99204 | 1 | $450.00 |
| 32898 | CIMA Medical Center Corp. | 8723911900000001 | 1/22/2024 | Bill | 12/28/2023 | 97535 | 1 | $75.00 |
| 32899 | CIMA Medical Center Corp. | 8723911900000001 | 1/22/2024 | Bill | 12/28/2023 | 98960 | 1 | $85.00 |
| 32900 | CIMA Medical Center Corp. | 8723911900000001 | 1/22/2024 | Bill | 12/28/2023 | 99204 | 1 | $450.00 |
| 32901 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 32902 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/10/2024 | G0283 | 1 | $45.00 |
| 32903 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/10/2024 | 97140 | 1 | $75.00 |
| 32904 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/10/2024 | 97110 | 2 | $150.00 |
| 32905 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/10/2024 | 97530 | 1 | $90.00 |
| 32906 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/10/2024 | 97112 | 1 | $80.00 |
| 32907 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/8/2024 | 97010 | 1 | $15.00 |
| 32908 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/8/2024 | G0283 | 1 | $45.00 |
| 32909 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/8/2024 | 97140 | 1 | $75.00 |
| 32910 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/8/2024 | 97110 | 2 | $150.00 |
| 32911 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/8/2024 | 97530 | 2 | $180.00 |
| 32912 | CIMA Medical Center Corp. | 8689145630000001 | 1/22/2024 | Bill | 12/28/2023 | 97535 | 1 | $75.00 |
| 32913 | CIMA Medical Center Corp. | 8689145630000001 | 1/22/2024 | Bill | 12/28/2023 | 98960 | 1 | $85.00 |
| 32914 | CIMA Medical Center Corp. | 8689145630000001 | 1/22/2024 | Bill | 12/28/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32915 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/6/2024 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 32916 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/6/2024 | 97140 | 1 | $75.00 |
| 32917 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/6/2024 | G0283 | 1 | $45.00 |
| 32918 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/6/2024 | 97110 | 2 | $150.00 |
| 32919 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/6/2024 | 97530 | 2 | $180.00 |
| 32920 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/9/2024 | 97010 | 1 | $15.00 |
| 32921 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/9/2024 | G0283 | 1 | $45.00 |
| 32922 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/9/2024 | 97140 | 1 | $75.00 |
| 32923 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/9/2024 | 97110 | 2 | $150.00 |
| 32924 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/9/2024 | 97530 | 1 | $90.00 |
| 32925 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/9/2024 | 97112 | 1 | $80.00 |
| 32926 | CIMA Medical Center Corp. | 8667653620000004 | 1/22/2024 | Bill | 12/22/2023 | 97535 | 1 | $75.00 |
| 32927 | CIMA Medical Center Corp. | 8667653620000004 | 1/22/2024 | Bill | 12/22/2023 | 98960 | 1 | $85.00 |
| 32928 | CIMA Medical Center Corp. | 8667653620000004 | 1/22/2024 | Bill | 12/22/2023 | 99204 | 1 | $450.00 |
| 32929 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/4/2024 | 97010 | 1 | $15.00 |
| 32930 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/4/2024 | G0283 | 1 | $45.00 |
| 32931 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/4/2024 | 97140 | 1 | $75.00 |
| 32932 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/4/2024 | 97110 | 2 | $150.00 |
| 32933 | CIMA Medical Center Corp. | 8787817350000002 | 1/22/2024 | Bill | 1/4/2024 | 97530 | 2 | $180.00 |
| 32934 | CIMA Medical Center Corp. | 0642232710000003 | 1/22/2024 | Bill | 1/2/2024 | 99204 | 1 | $450.00 |
| 32935 | CIMA Medical Center Corp. | 0642232710000003 | 1/22/2024 | Bill | 1/2/2024 | 97535 | 1 | $75.00 |
| 32936 | CIMA Medical Center Corp. | 0642232710000003 | 1/22/2024 | Bill | 1/2/2024 | 98960 | 1 | $85.00 |
| 32937 | CIMA Medical Center Corp. | 8674050780000005 | 1/22/2024 | Bill | 1/10/2024 | 99204 | 1 | $450.00 |
| 32938 | CIMA Medical Center Corp. | 8674050780000005 | 1/22/2024 | Bill | 1/10/2024 | 97535 | 1 | $75.00 |
| 32939 | CIMA Medical Center Corp. | 8674050780000005 | 1/22/2024 | Bill | 1/10/2024 | 98960 | 1 | $85.00 |
| 32940 | CIMA Medical Center Corp. | 8680246170000009 | 1/22/2024 | Bill | 12/22/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32941 | CIMA Medical Center Corp. | 8680246170000009 | 1/22/2024 | Bill | 12/22/2023 | 98960 | 1 | $85.00 |
| 32942 | CIMA Medical Center Corp. | 8680246170000009 | 1/22/2024 | Bill | 12/22/2023 | 99204 | 1 | $450.00 |
| 32943 | CIMA Medical Center Corp. | 8776046710000001 | 1/22/2024 | Bill | 1/8/2024 | 99204 | 1 | $450.00 |
| 32944 | CIMA Medical Center Corp. | 8776046710000001 | 1/22/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |
| 32945 | CIMA Medical Center Corp. | 8776046710000001 | 1/22/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 32946 | CIMA Medical Center Corp. | 0559468520000002 | 1/22/2024 | Bill | 1/8/2024 | 99204 | 1 | $450.00 |
| 32947 | CIMA Medical Center Corp. | 0559468520000002 | 1/22/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |
| 32948 | CIMA Medical Center Corp. | 0559468520000002 | 1/22/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 32949 | CIMA Medical Center Corp. | 0411484070000002 | 1/22/2024 | Bill | 1/2/2024 | 99204 | 1 | $450.00 |
| 32950 | CIMA Medical Center Corp. | 0411484070000002 | 1/22/2024 | Bill | 1/2/2024 | 97535 | 1 | $75.00 |
| 32951 | CIMA Medical Center Corp. | 0411484070000002 | 1/22/2024 | Bill | 1/2/2024 | 98960 | 1 | $85.00 |
| 32952 | CIMA Medical Center Corp. | 8675293440000002 | 1/22/2024 | Bill | 1/6/2024 | 97010 | 1 | $15.00 |
| 32953 | CIMA Medical Center Corp. | 8675293440000002 | 1/22/2024 | Bill | 1/6/2024 | 97140 | 1 | $75.00 |
| 32954 | CIMA Medical Center Corp. | 8675293440000002 | 1/22/2024 | Bill | 1/6/2024 | G0283 | 1 | $45.00 |
| 32955 | CIMA Medical Center Corp. | 8675293440000002 | 1/22/2024 | Bill | 1/6/2024 | 97110 | 2 | $150.00 |
| 32956 | CIMA Medical Center Corp. | 8675293440000002 | 1/22/2024 | Bill | 1/6/2024 | 97530 | 1 | $90.00 |
| 32957 | CIMA Medical Center Corp. | 8675293440000002 | 1/22/2024 | Bill | 1/6/2024 | 97112 | 1 | $80.00 |
| 32958 | CIMA Medical Center Corp. | 0642515420101018 | 1/22/2024 | Bill | 1/3/2024 | 99204 | 1 | $450.00 |
| 32959 | CIMA Medical Center Corp. | 0642515420101018 | 1/22/2024 | Bill | 1/3/2024 | 97535 | 1 | $75.00 |
| 32960 | CIMA Medical Center Corp. | 0642515420101018 | 1/22/2024 | Bill | 1/3/2024 | 98960 | 1 | $85.00 |
| 32961 | CIMA Medical Center Corp. | 8793182600000001 | 1/22/2024 | Bill | 12/28/2023 | 97535 | 1 | $75.00 |
| 32962 | CIMA Medical Center Corp. | 8793182600000001 | 1/22/2024 | Bill | 12/28/2023 | 98960 | 1 | $85.00 |
| 32963 | CIMA Medical Center Corp. | 8793182600000001 | 1/22/2024 | Bill | 12/28/2023 | 99204 | 1 | $450.00 |
| 32964 | CIMA Medical Center Corp. | 8774134230000002 | 1/22/2024 | Bill | 12/26/2023 | 97535 | 1 | $75.00 |
| 32965 | CIMA Medical Center Corp. | 8774134230000002 | 1/22/2024 | Bill | 12/26/2023 | 98960 | 1 | $85.00 |
| 32966 | CIMA Medical Center Corp. | 8774134230000002 | 1/22/2024 | Bill | 12/26/2023 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 32967 | CIMA Medical Center Corp. | 8718476400000003 | 1/22/2024 | Bill | 12/29/2023 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 32968 | CIMA Medical Center Corp. | 8718476400000003 | 1/22/2024 | Bill | 12/29/2023 | 98960 | 1 | $85.00 |
| 32969 | CIMA Medical Center Corp. | 8718476400000003 | 1/22/2024 | Bill | 12/29/2023 | 99204 | 1 | $450.00 |
| 32970 | CIMA Medical Center Corp. | 0181055400101076 | 1/22/2024 | Bill | 12/28/2023 | 97535 | 1 | $75.00 |
| 32971 | CIMA Medical Center Corp. | 0181055400101076 | 1/22/2024 | Bill | 12/28/2023 | 98960 | 1 | $85.00 |
| 32972 | CIMA Medical Center Corp. | 0181055400101076 | 1/22/2024 | Bill | 12/28/2023 | 99204 | 1 | $450.00 |
| 32973 | CIMA Medical Center Corp. | 8792262420000001 | 1/22/2024 | Bill | 12/29/2023 | 97535 | 1 | $75.00 |
| 32974 | CIMA Medical Center Corp. | 8792262420000001 | 1/22/2024 | Bill | 12/29/2023 | 98960 | 1 | $85.00 |
| 32975 | CIMA Medical Center Corp. | 8792262420000001 | 1/22/2024 | Bill | 12/29/2023 | 99204 | 1 | $450.00 |
| 32976 | CIMA Medical Center Corp. | 8682542680000006 | 1/22/2024 | Bill | 12/22/2023 | 97535 | 1 | $75.00 |
| 32977 | CIMA Medical Center Corp. | 8682542680000006 | 1/22/2024 | Bill | 12/22/2023 | 98960 | 1 | $85.00 |
| 32978 | CIMA Medical Center Corp. | 8682542680000006 | 1/22/2024 | Bill | 12/22/2023 | 99204 | 1 | $450.00 |
| 32979 | CIMA Medical Center Corp. | 8679112950000003 | 1/22/2024 | Bill | 12/28/2023 | 97535 | 1 | $75.00 |
| 32980 | CIMA Medical Center Corp. | 8679112950000003 | 1/22/2024 | Bill | 12/28/2023 | 98960 | 1 | $85.00 |
| 32981 | CIMA Medical Center Corp. | 8679112950000003 | 1/22/2024 | Bill | 12/28/2023 | 99204 | 1 | $450.00 |
| 32982 | CIMA Medical Center Corp. | 8722807970000005 | 1/22/2024 | Bill | 12/26/2023 | 97535 | 1 | $75.00 |
| 32983 | CIMA Medical Center Corp. | 8722807970000005 | 1/22/2024 | Bill | 12/26/2023 | 98960 | 1 | $85.00 |
| 32984 | CIMA Medical Center Corp. | 8722807970000005 | 1/22/2024 | Bill | 12/26/2023 | 99204 | 1 | $450.00 |
| 32985 | CIMA Medical Center Corp. | 8753809680000008 | 1/22/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 32986 | CIMA Medical Center Corp. | 8753809680000008 | 1/22/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |
| 32987 | CIMA Medical Center Corp. | 8753809680000008 | 1/22/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
| 32988 | CIMA Medical Center Corp. | 0329186420101044 | 1/22/2024 | Bill | 12/28/2023 | 97535 | 1 | $75.00 |
| 32989 | CIMA Medical Center Corp. | 0329186420101044 | 1/22/2024 | Bill | 12/28/2023 | 98960 | 1 | $85.00 |
| 32990 | CIMA Medical Center Corp. | 0329186420101044 | 1/22/2024 | Bill | 12/28/2023 | 99204 | 1 | $450.00 |
| 32991 | CIMA Medical Center Corp. | 8689412270000004 | 1/22/2024 | Bill | 1/8/2024 | 99204 | 1 | $450.00 |
| 32992 | CIMA Medical Center Corp. | 8689412270000004 | 1/22/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32993 | CIMA Medical Center Corp. | 8689412270000004 | 1/22/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 32994 | CIMA Medical Center Corp. | 8730836140000008 | 1/22/2024 | Bill | 1/10/2024 | 99204 | 1 | $450.00 |
| 32995 | CIMA Medical Center Corp. | 8730836140000008 | 1/22/2024 | Bill | 1/10/2024 | 97535 | 1 | $75.00 |
| 32996 | CIMA Medical Center Corp. | 8730836140000008 | 1/22/2024 | Bill | 1/10/2024 | 98960 | 1 | $85.00 |
| 32997 | CIMA Medical Center Corp. | 8796396710000001 | 1/22/2024 | Bill | 1/7/2024 | 99204 | 1 | $450.00 |
| 32998 | CIMA Medical Center Corp. | 8796396710000001 | 1/22/2024 | Bill | 1/7/2024 | 97535 | 1 | $75.00 |
| 32999 | CIMA Medical Center Corp. | 8796396710000001 | 1/22/2024 | Bill | 1/7/2024 | 98960 | 1 | $85.00 |
| 33000 | CIMA Medical Center Corp. | 8689042270000001 | 1/22/2024 | Bill | 12/22/2023 | 97535 | 1 | $75.00 |
| 33001 | CIMA Medical Center Corp. | 8689042270000001 | 1/22/2024 | Bill | 12/22/2023 | 98960 | 1 | $85.00 |
| 33002 | CIMA Medical Center Corp. | 8689042270000001 | 1/22/2024 | Bill | 12/22/2023 | 99204 | 1 | $450.00 |
| 33003 | CIMA Medical Center Corp. | 0600183120000001 | 1/22/2024 | Bill | 1/2/2024 | 99204 | 1 | $450.00 |
| 33004 | CIMA Medical Center Corp. | 0600183120000001 | 1/22/2024 | Bill | 1/2/2024 | 97535 | 1 | $75.00 |
| 33005 | CIMA Medical Center Corp. | 0600183120000001 | 1/22/2024 | Bill | 1/2/2024 | 98960 | 1 | $85.00 |
| 33006 | CIMA Medical Center Corp. | 0308744650101103 | 1/22/2024 | Bill | 1/2/2024 | 99204 | 1 | $450.00 |
| 33007 | CIMA Medical Center Corp. | 0308744650101103 | 1/22/2024 | Bill | 1/2/2024 | 97535 | 1 | $75.00 |
| 33008 | CIMA Medical Center Corp. | 0308744650101103 | 1/22/2024 | Bill | 1/2/2024 | 98960 | 1 | $85.00 |
| 33009 | CIMA Medical Center Corp. | 0403120010101105 | 1/22/2024 | Bill | 1/8/2024 | 99204 | 1 | $450.00 |
| 33010 | CIMA Medical Center Corp. | 0403120010101105 | 1/22/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |
| 33011 | CIMA Medical Center Corp. | 0403120010101105 | 1/22/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 33012 | CIMA Medical Center Corp. | 8775020790000002 | 1/22/2024 | Bill | 12/26/2023 | 97535 | 1 | $75.00 |
| 33013 | CIMA Medical Center Corp. | 8775020790000002 | 1/22/2024 | Bill | 12/26/2023 | 98960 | 1 | $85.00 |
| 33014 | CIMA Medical Center Corp. | 8775020790000002 | 1/22/2024 | Bill | 12/26/2023 | 99204 | 1 | $450.00 |
| 33015 | CIMA Medical Center Corp. | 8679060110000004 | 1/22/2024 | Bill | 12/28/2023 | 97535 | 1 | $75.00 |
| 33016 | CIMA Medical Center Corp. | 8679060110000004 | 1/22/2024 | Bill | 12/28/2023 | 98960 | 1 | $85.00 |
| 33017 | CIMA Medical Center Corp. | 8679060110000004 | 1/22/2024 | Bill | 12/28/2023 | 99204 | 1 | $450.00 |
| 33018 | CIMA Medical Center Corp. | 8786449450000002 | 1/22/2024 | Bill | 1/10/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33019 | CIMA Medical Center Corp. | 8786449450000002 | 1/22/2024 | Bill | 1/10/2024 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 33020 | CIMA Medical Center Corp. | 8786449450000002 | 1/22/2024 | Bill | 1/10/2024 | 98960 | 1 | $85.00 |
| 33021 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/9/2024 | 97010 | 1 | $15.00 |
| 33022 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/9/2024 | G0283 | 1 | $45.00 |
| 33023 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/9/2024 | 97140 | 1 | $75.00 |
| 33024 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/9/2024 | 97110 | 2 | $150.00 |
| 33025 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/9/2024 | 97530 | 1 | $90.00 |
| 33026 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/9/2024 | 97112 | 1 | $80.00 |
| 33027 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/4/2024 | 97010 | 1 | $15.00 |
| 33028 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/4/2024 | G0283 | 1 | $45.00 |
| 33029 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/4/2024 | 97140 | 1 | $75.00 |
| 33030 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/4/2024 | 97110 | 2 | $150.00 |
| 33031 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/4/2024 | 97530 | 2 | $180.00 |
| 33032 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 33033 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/10/2024 | G0283 | 1 | $45.00 |
| 33034 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/10/2024 | 97140 | 1 | $75.00 |
| 33035 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/10/2024 | 97110 | 2 | $150.00 |
| 33036 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/10/2024 | 97530 | 1 | $90.00 |
| 33037 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/10/2024 | 97112 | 1 | $80.00 |
| 33038 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/8/2024 | 97010 | 1 | $15.00 |
| 33039 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/8/2024 | G0283 | 1 | $45.00 |
| 33040 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/8/2024 | 97140 | 1 | $75.00 |
| 33041 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/8/2024 | 97110 | 2 | $150.00 |
| 33042 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/8/2024 | 97530 | 2 | $180.00 |
| 33043 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/6/2024 | 97010 | 1 | $15.00 |
| 33044 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/6/2024 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33045 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/6/2024 | G0283 | 1 | $45.00 |
| 33046 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/6/2024 | 97110 | 2 | $150.00 |
| 33047 | CIMA Medical Center Corp. | 8787817350000001 | 1/22/2024 | Bill | 1/6/2024 | 97530 | 2 | $180.00 |
| 33048 | CIMA Medical Center Corp. | 0600183120000002 | 1/22/2024 | Bill | 1/2/2024 | 99204 | 1 | $450.00 |
| 33049 | CIMA Medical Center Corp. | 0600183120000002 | 1/22/2024 | Bill | 1/2/2024 | 97535 | 1 | $75.00 |
| 33050 | CIMA Medical Center Corp. | 0600183120000002 | 1/22/2024 | Bill | 1/2/2024 | 98960 | 1 | $85.00 |
| 33051 | CIMA Medical Center Corp. | 8793750190000001 | 1/22/2024 | Bill | 1/8/2024 | 99204 | 1 | $450.00 |
| 33052 | CIMA Medical Center Corp. | 8793750190000001 | 1/22/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |
| 33053 | CIMA Medical Center Corp. | 8793750190000001 | 1/22/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 33054 | CIMA Medical Center Corp. | 8775020790000003 | 1/22/2024 | Bill | 12/26/2023 | 97535 | 1 | $75.00 |
| 33055 | CIMA Medical Center Corp. | 8775020790000003 | 1/22/2024 | Bill | 12/26/2023 | 98960 | 1 | $85.00 |
| 33056 | CIMA Medical Center Corp. | 8775020790000003 | 1/22/2024 | Bill | 12/26/2023 | 99204 | 1 | $450.00 |
| 33057 | CIMA Medical Center Corp. | 0555590100101089 | 1/26/2024 | Bill | 1/3/2024 | 99204 | 1 | $450.00 |
| 33058 | CIMA Medical Center Corp. | 0555590100101089 | 1/26/2024 | Bill | 1/3/2024 | 97535 | 1 | $75.00 |
| 33059 | CIMA Medical Center Corp. | 0555590100101089 | 1/26/2024 | Bill | 1/3/2024 | 98960 | 1 | $85.00 |
| 33060 | CIMA Medical Center Corp. | 0630805040000011 | 1/26/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 33061 | CIMA Medical Center Corp. | 0630805040000011 | 1/26/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |
| 33062 | CIMA Medical Center Corp. | 0630805040000011 | 1/26/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
| 33063 | CIMA Medical Center Corp. | 8709422590000001 | 1/26/2024 | Bill | 1/8/2024 | 99204 | 1 | $450.00 |
| 33064 | CIMA Medical Center Corp. | 8709422590000001 | 1/26/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |
| 33065 | CIMA Medical Center Corp. | 8709422590000001 | 1/26/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 33066 | CIMA Medical Center Corp. | 8675293440000002 | 1/26/2024 | Bill | 1/15/2024 | 97010 | 1 | $15.00 |
| 33067 | CIMA Medical Center Corp. | 8675293440000002 | 1/26/2024 | Bill | 1/15/2024 | G0283 | 1 | $45.00 |
| 33068 | CIMA Medical Center Corp. | 8675293440000002 | 1/26/2024 | Bill | 1/15/2024 | 97140 | 1 | $75.00 |
| 33069 | CIMA Medical Center Corp. | 8675293440000002 | 1/26/2024 | Bill | 1/15/2024 | 97110 | 2 | $150.00 |
| 33070 | CIMA Medical Center Corp. | 8675293440000002 | 1/26/2024 | Bill | 1/15/2024 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33071 | CIMA Medical Center Corp. | 0434011580101029 | 1/26/2024 | Bill | 1/9/2024 | 99204 | 1 | $450.00 |
| 33072 | CIMA Medical Center Corp. | 0434011580101029 | 1/26/2024 | Bill | 1/9/2024 | 97535 | 1 | $75.00 |
| 33073 | CIMA Medical Center Corp. | 0434011580101029 | 1/26/2024 | Bill | 1/9/2024 | 98960 | 1 | $85.00 |
| 33074 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/18/2024 | 97010 | 1 | $15.00 |
| 33075 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/18/2024 | G0283 | 1 | $45.00 |
| 33076 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/18/2024 | 97140 | 1 | $75.00 |
| 33077 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/18/2024 | 97110 | 2 | $150.00 |
| 33078 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/18/2024 | 97530 | 2 | $180.00 |
| 33079 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/12/2024 | 97010 | 1 | $15.00 |
| 33080 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/12/2024 | G0283 | 1 | $45.00 |
| 33081 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/12/2024 | 97140 | 1 | $75.00 |
| 33082 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/12/2024 | 97110 | 2 | $150.00 |
| 33083 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/12/2024 | 97530 | 1 | $90.00 |
| 33084 | CIMA Medical Center Corp. | 0643907000101014 | 1/26/2024 | Bill | 1/12/2024 | 97112 | 1 | $80.00 |
| 33085 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/15/2024 | 97010 | 1 | $15.00 |
| 33086 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/15/2024 | G0283 | 1 | $45.00 |
| 33087 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/15/2024 | 97140 | 1 | $75.00 |
| 33088 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/15/2024 | 97110 | 2 | $150.00 |
| 33089 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/15/2024 | 97530 | 2 | $180.00 |
| 33090 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/16/2024 | 97010 | 1 | $15.00 |
| 33091 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/16/2024 | G0283 | 1 | $45.00 |
| 33092 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/16/2024 | 97140 | 1 | $75.00 |
| 33093 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/16/2024 | 97110 | 2 | $150.00 |
| 33094 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/16/2024 | 97530 | 1 | $90.00 |
| 33095 | CIMA Medical Center Corp. | 8787817350000001 | 1/26/2024 | Bill | 1/16/2024 | 97112 | 1 | $80.00 |
| 33096 | CIMA Medical Center Corp. | 8680015780000003 | 2/2/2024 | Bill | 1/4/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33097 | CIMA Medical Center Corp. | 8680015780000003 | 2/2/2024 | Bill | 1/4/2024 | 97535 | 1 | $75.00 |
| 33098 | CIMA Medical Center Corp. | 8680015780000003 | 2/2/2024 | Bill | 1/4/2024 | 98960 | 1 | $85.00 |
| 33099 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 72070 | 1 | $500.00 |
| 33100 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 72110 | 1 | $600.00 |
| 33101 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 73030 | 1 | $425.00 |
| 33102 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 73502 | 1 | $425.00 |
| 33103 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 73560 | 1 | $425.00 |
| 33104 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 73560 | 1 | $425.00 |
| 33105 | CIMA Medical Center Corp. | 0577849900101021 | 2/2/2024 | Bill | 1/2/2024 | 99204 | 1 | $450.00 |
| 33106 | CIMA Medical Center Corp. | 0577849900101021 | 2/2/2024 | Bill | 1/2/2024 | 97535 | 1 | $75.00 |
| 33107 | CIMA Medical Center Corp. | 0577849900101021 | 2/2/2024 | Bill | 1/2/2024 | 98960 | 1 | $85.00 |
| 33108 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 97163 | 1 | $250.00 |
| 33109 | CIMA Medical Center Corp. | 0655015510101026 | 2/2/2024 | Bill | 1/3/2024 | 99204 | 1 | $450.00 |
| 33110 | CIMA Medical Center Corp. | 0655015510101026 | 2/2/2024 | Bill | 1/3/2024 | 97535 | 1 | $75.00 |
| 33111 | CIMA Medical Center Corp. | 0655015510101026 | 2/2/2024 | Bill | 1/3/2024 | 98960 | 1 | $85.00 |
| 33112 | CIMA Medical Center Corp. | 0655015510101026 | 2/2/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 33113 | CIMA Medical Center Corp. | 0655015510101026 | 2/2/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |
| 33114 | CIMA Medical Center Corp. | 0655015510101026 | 2/2/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
| 33115 | CIMA Medical Center Corp. | 0652821490000001 | 2/2/2024 | Bill | 1/8/2024 | 99204 | 1 | $450.00 |
| 33116 | CIMA Medical Center Corp. | 0652821490000001 | 2/2/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |
| 33117 | CIMA Medical Center Corp. | 0652821490000001 | 2/2/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 33118 | CIMA Medical Center Corp. | 8675339750000009 | 2/2/2024 | Bill | 1/10/2024 | 99204 | 1 | $450.00 |
| 33119 | CIMA Medical Center Corp. | 8675339750000009 | 2/2/2024 | Bill | 1/10/2024 | 97535 | 1 | $75.00 |
| 33120 | CIMA Medical Center Corp. | 8675339750000009 | 2/2/2024 | Bill | 1/10/2024 | 98960 | 1 | $85.00 |
| 33121 | CIMA Medical Center Corp. | 8799368940000001 | 2/2/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 33122 | CIMA Medical Center Corp. | 8799368940000001 | 2/2/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33123 | CIMA Medical Center Corp. | 8799368940000001 | 2/2/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 33124 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | L0631 | 1 | $2,100.00 |
| 33125 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 99204 | 1 | $450.00 |
| 33126 | CIMA Medical Center Corp. | 8766796140000004 | 2/2/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 33127 | CIMA Medical Center Corp. | 8766796140000004 | 2/2/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |
| 33128 | CIMA Medical Center Corp. | 8766796140000004 | 2/2/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
| 33129 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00 |
| 33130 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/24/2024 | G0283 | 1 | $45.00 |
| 33131 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/24/2024 | 97140 | 1 | $75.00 |
| 33132 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/24/2024 | 97110 | 2 | $150.00 |
| 33133 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/24/2024 | 97530 | 2 | $180.00 |
| 33134 | CIMA Medical Center Corp. | 8796393420000001 | 2/2/2024 | Bill | 1/4/2024 | 99204 | 1 | $450.00 |
| 33135 | CIMA Medical Center Corp. | 8796393420000001 | 2/2/2024 | Bill | 1/4/2024 | 97535 | 1 | $75.00 |
| 33136 | CIMA Medical Center Corp. | 8796393420000001 | 2/2/2024 | Bill | 1/4/2024 | 98960 | 1 | $85.00 |
| 33137 | CIMA Medical Center Corp. | 8799368940000001 | 2/2/2024 | Bill | 1/7/2024 | 99204 | 1 | $450.00 |
| 33138 | CIMA Medical Center Corp. | 8799368940000001 | 2/2/2024 | Bill | 1/7/2024 | 97535 | 1 | $75.00 |
| 33139 | CIMA Medical Center Corp. | 8799368940000001 | 2/2/2024 | Bill | 1/7/2024 | 98960 | 1 | $85.00 |
| 33140 | CIMA Medical Center Corp. | 0535925270000001 | 2/2/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 33141 | CIMA Medical Center Corp. | 0535925270000001 | 2/2/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |
| 33142 | CIMA Medical Center Corp. | 0535925270000001 | 2/2/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
| 33143 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 33144 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | G0283 | 1 | $45.00 |
| 33145 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 97140 | 2 | $150.00 |
| 33146 | CIMA Medical Center Corp. | 8674885910000007 | 2/2/2024 | Bill | 1/17/2024 | 97530 | 2 | $180.00 |
| 33147 | CIMA Medical Center Corp. | 0514904200101027 | 2/2/2024 | Bill | 1/4/2024 | 99204 | 1 | $450.00 |
| 33148 | CIMA Medical Center Corp. | 0514904200101027 | 2/2/2024 | Bill | 1/4/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33149 | CIMA Medical Center Corp. | 0514904200101027 | 2/2/2024 | Bill | 1/4/2024 | 98960 | 1 | $85.00 |
| 33150 | CIMA Medical Center Corp. | 8798317630000001 | 2/2/2024 | Bill | 1/4/2024 | 99204 | 1 | $450.00 |
| 33151 | CIMA Medical Center Corp. | 8798317630000001 | 2/2/2024 | Bill | 1/4/2024 | 97535 | 1 | $75.00 |
| 33152 | CIMA Medical Center Corp. | 8798317630000001 | 2/2/2024 | Bill | 1/4/2024 | 98960 | 1 | $85.00 |
| 33153 | CIMA Medical Center Corp. | 8766796140000004 | 2/2/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 33154 | CIMA Medical Center Corp. | 8766796140000004 | 2/2/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |
| 33155 | CIMA Medical Center Corp. | 8766796140000004 | 2/2/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
| 33156 | CIMA Medical Center Corp. | 0616841270101046 | 2/2/2024 | Bill | 1/4/2024 | 99204 | 1 | $450.00 |
| 33157 | CIMA Medical Center Corp. | 0616841270101046 | 2/2/2024 | Bill | 1/4/2024 | 97535 | 1 | $75.00 |
| 33158 | CIMA Medical Center Corp. | 0616841270101046 | 2/2/2024 | Bill | 1/4/2024 | 98960 | 1 | $85.00 |
| 33159 | CIMA Medical Center Corp. | 0683308190000006 | 2/2/2024 | Bill | 1/9/2024 | 99204 | 1 | $450.00 |
| 33160 | CIMA Medical Center Corp. | 0683308190000006 | 2/2/2024 | Bill | 1/9/2024 | 97535 | 1 | $75.00 |
| 33161 | CIMA Medical Center Corp. | 0683308190000006 | 2/2/2024 | Bill | 1/9/2024 | 98960 | 1 | $85.00 |
| 33162 | CIMA Medical Center Corp. | 8737303740000006 | 2/2/2024 | Bill | 1/10/2024 | 99204 | 1 | $450.00 |
| 33163 | CIMA Medical Center Corp. | 8737303740000006 | 2/2/2024 | Bill | 1/10/2024 | 97535 | 1 | $75.00 |
| 33164 | CIMA Medical Center Corp. | 8737303740000006 | 2/2/2024 | Bill | 1/10/2024 | 98960 | 1 | $85.00 |
| 33165 | CIMA Medical Center Corp. | 8669429330000003 | 2/2/2024 | Bill | 1/10/2024 | 99204 | 1 | $450.00 |
| 33166 | CIMA Medical Center Corp. | 8669429330000003 | 2/2/2024 | Bill | 1/10/2024 | 97535 | 1 | $75.00 |
| 33167 | CIMA Medical Center Corp. | 8669429330000003 | 2/2/2024 | Bill | 1/10/2024 | 98960 | 1 | $85.00 |
| 33168 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00 |
| 33169 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/24/2024 | G0283 | 1 | $45.00 |
| 33170 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/24/2024 | 97140 | 1 | $75.00 |
| 33171 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/24/2024 | 97110 | 2 | $150.00 |
| 33172 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/24/2024 | 97530 | 1 | $90.00 |
| 33173 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/24/2024 | 97112 | 1 | $80.00 |
| 33174 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/20/2024 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33175 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/20/2024 | 97140 | 1 | $75.00 |
| 33176 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/20/2024 | G0283 | 1 | $45.00 |
| 33177 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/20/2024 | 97110 | 2 | $150.00 |
| 33178 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/20/2024 | 97530 | 2 | $180.00 |
| 33179 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 33180 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/17/2024 | G0283 | 1 | $45.00 |
| 33181 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/17/2024 | 97140 | 1 | $75.00 |
| 33182 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/17/2024 | 97110 | 2 | $150.00 |
| 33183 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/17/2024 | 97530 | 2 | $180.00 |
| 33184 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/22/2024 | 97010 | 1 | $15.00 |
| 33185 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/22/2024 | G0283 | 1 | $45.00 |
| 33186 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/22/2024 | 97140 | 1 | $75.00 |
| 33187 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/22/2024 | 97110 | 2 | $150.00 |
| 33188 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/22/2024 | 97530 | 1 | $90.00 |
| 33189 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/22/2024 | 97112 | 1 | $80.00 |
| 33190 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/23/2024 | 97010 | 1 | $15.00 |
| 33191 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/23/2024 | G0283 | 1 | $45.00 |
| 33192 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/23/2024 | 97140 | 1 | $75.00 |
| 33193 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/23/2024 | 97110 | 2 | $150.00 |
| 33194 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/23/2024 | 97530 | 1 | $90.00 |
| 33195 | CIMA Medical Center Corp. | 8787817350000001 | 2/2/2024 | Bill | 1/23/2024 | 97112 | 1 | $80.00 |
| 33196 | CIMA Medical Center Corp. | 8792262420000001 | 2/2/2024 | Bill | 1/3/2024 | 99204 | 1 | $450.00 |
| 33197 | CIMA Medical Center Corp. | 8792262420000001 | 2/2/2024 | Bill | 1/3/2024 | 97535 | 1 | $75.00 |
| 33198 | CIMA Medical Center Corp. | 8792262420000001 | 2/2/2024 | Bill | 1/3/2024 | 98960 | 1 | $85.00 |
| 33199 | CIMA Medical Center Corp. | 8669429330000003 | 2/2/2024 | Bill | 1/10/2024 | 99204 | 1 | $450.00 |
| 33200 | CIMA Medical Center Corp. | 8669429330000003 | 2/2/2024 | Bill | 1/10/2024 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33201 | CIMA Medical Center Corp. | 8669429330000003 | 2/2/2024 | Bill | 1/10/2024 | 98960 | 1 | $85.00 |
| 33202 | CIMA Medical Center Corp. | 8729364770000004 | 2/8/2024 | Bill | 12/26/2023 | 97535 | 1 | $75.00 |
| 33203 | CIMA Medical Center Corp. | 8729364770000004 | 2/8/2024 | Bill | 12/26/2023 | 98960 | 1 | $85.00 |
| 33204 | CIMA Medical Center Corp. | 8729364770000004 | 2/8/2024 | Bill | 12/26/2023 | 99204 | 1 | $450.00 |
| 33205 | CIMA Medical Center Corp. | 8717201210000001 | 2/9/2024 | Bill | 1/9/2024 | 99204 | 1 | $450.00 |
| 33206 | CIMA Medical Center Corp. | 8717201210000001 | 2/9/2024 | Bill | 1/9/2024 | 97535 | 1 | $75.00 |
| 33207 | CIMA Medical Center Corp. | 8717201210000001 | 2/9/2024 | Bill | 1/9/2024 | 98960 | 1 | $85.00 |
| 33208 | CIMA Medical Center Corp. | 8792374990000001 | 2/9/2024 | Bill | 1/16/2024 | 99204 | 1 | $450.00 |
| 33209 | CIMA Medical Center Corp. | 8792374990000001 | 2/9/2024 | Bill | 1/16/2024 | 97535 | 1 | $75.00 |
| 33210 | CIMA Medical Center Corp. | 8792374990000001 | 2/9/2024 | Bill | 1/16/2024 | 98960 | 1 | $85.00 |
| 33211 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 2/1/2024 | 97164 | 1 | $200.00 |
| 33212 | CIMA Medical Center Corp. | 8708435440000002 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33213 | CIMA Medical Center Corp. | 8708435440000002 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |
| 33214 | CIMA Medical Center Corp. | 8708435440000002 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33215 | CIMA Medical Center Corp. | 8683904910000010 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33216 | CIMA Medical Center Corp. | 8683904910000010 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |
| 33217 | CIMA Medical Center Corp. | 8683904910000010 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33218 | CIMA Medical Center Corp. | 8675293440000002 | 2/9/2024 | Bill | 1/20/2024 | 97010 | 1 | $15.00 |
| 33219 | CIMA Medical Center Corp. | 8675293440000002 | 2/9/2024 | Bill | 1/20/2024 | 97140 | 1 | $75.00 |
| 33220 | CIMA Medical Center Corp. | 8675293440000002 | 2/9/2024 | Bill | 1/20/2024 | G0283 | 1 | $45.00 |
| 33221 | CIMA Medical Center Corp. | 8675293440000002 | 2/9/2024 | Bill | 1/20/2024 | 97110 | 2 | $150.00 |
| 33222 | CIMA Medical Center Corp. | 8675293440000002 | 2/9/2024 | Bill | 1/20/2024 | 97530 | 1 | $90.00 |
| 33223 | CIMA Medical Center Corp. | 8675293440000002 | 2/9/2024 | Bill | 1/20/2024 | 97112 | 1 | $80.00 |
| 33224 | CIMA Medical Center Corp. | 8675293440000002 | 2/9/2024 | Bill | 1/25/2024 | 97164 | 1 | $200.00 |
| 33225 | CIMA Medical Center Corp. | 8737587600000002 | 2/9/2024 | Bill | 1/22/2024 | 99204 | 1 | $450.00 |
| 33226 | CIMA Medical Center Corp. | 8737587600000002 | 2/9/2024 | Bill | 1/22/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33227 | CIMA Medical Center Corp. | 8737587600000002 | 2/9/2024 | Bill | 1/22/2024 | 98960 | 1 | $85.00 |
| 33228 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/29/2024 | 97010 | 1 | $15.00 |
| 33229 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/29/2024 | G0283 | 1 | $45.00 |
| 33230 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/29/2024 | 97140 | 1 | $75.00 |
| 33231 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/29/2024 | 97110 | 2 | $150.00 |
| 33232 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/29/2024 | 97530 | 1 | $90.00 |
| 33233 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/29/2024 | 97112 | 1 | $80.00 |
| 33234 | CIMA Medical Center Corp. | 8703556490000007 | 2/9/2024 | Bill | 1/24/2024 | 99204 | 1 | $450.00 |
| 33235 | CIMA Medical Center Corp. | 8703556490000007 | 2/9/2024 | Bill | 1/24/2024 | 97535 | 1 | $75.00 |
| 33236 | CIMA Medical Center Corp. | 8703556490000007 | 2/9/2024 | Bill | 1/24/2024 | 98960 | 1 | $85.00 |
| 33237 | CIMA Medical Center Corp. | 0178094050101113 | 2/9/2024 | Bill | 1/8/2024 | 99204 | 1 | $450.00 |
| 33238 | CIMA Medical Center Corp. | 0178094050101113 | 2/9/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |
| 33239 | CIMA Medical Center Corp. | 0178094050101113 | 2/9/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 33240 | CIMA Medical Center Corp. | 0653056440000003 | 2/9/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 33241 | CIMA Medical Center Corp. | 0653056440000003 | 2/9/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |
| 33242 | CIMA Medical Center Corp. | 0653056440000003 | 2/9/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
| 33243 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/27/2024 | 97010 | 1 | $15.00 |
| 33244 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/27/2024 | 97140 | 1 | $75.00 |
| 33245 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/27/2024 | G0283 | 1 | $45.00 |
| 33246 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/27/2024 | 97530 | 1 | $90.00 |
| 33247 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/27/2024 | 97110 | 2 | $150.00 |
| 33248 | CIMA Medical Center Corp. | 8787817350000001 | 2/9/2024 | Bill | 1/27/2024 | 97112 | 1 | $80.00 |
| 33249 | CIMA Medical Center Corp. | 0485077230000005 | 2/9/2024 | Bill | 1/17/2024 | 99204 | 1 | $450.00 |
| 33250 | CIMA Medical Center Corp. | 0485077230000005 | 2/9/2024 | Bill | 1/17/2024 | 97535 | 1 | $75.00 |
| 33251 | CIMA Medical Center Corp. | 0485077230000005 | 2/9/2024 | Bill | 1/17/2024 | 98960 | 1 | $85.00 |
| 33252 | CIMA Medical Center Corp. | 8794310650000001 | 2/9/2024 | Bill | 1/12/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33253 | CIMA Medical Center Corp. | 8794310650000001 | 2/9/2024 | Bill | 1/12/2024 | 97535 | 1 | $75.00 |
| 33254 | CIMA Medical Center Corp. | 8794310650000001 | 2/9/2024 | Bill | 1/12/2024 | 98960 | 1 | $85.00 |
| 33255 | CIMA Medical Center Corp. | 8792376340000001 | 2/9/2024 | Bill | 1/15/2024 | 99213 | 1 | $250.00 |
| 33256 | CIMA Medical Center Corp. | 8792376340000001 | 2/9/2024 | Bill | 1/15/2024 | 97535 | 1 | $75.00 |
| 33257 | CIMA Medical Center Corp. | 8792376340000001 | 2/9/2024 | Bill | 1/15/2024 | 98960 | 1 | $85.00 |
| 33258 | CIMA Medical Center Corp. | 8685165420000002 | 2/9/2024 | Bill | 1/18/2024 | 99204 | 1 | $450.00 |
| 33259 | CIMA Medical Center Corp. | 8685165420000002 | 2/9/2024 | Bill | 1/18/2024 | 97535 | 1 | $75.00 |
| 33260 | CIMA Medical Center Corp. | 8685165420000002 | 2/9/2024 | Bill | 1/18/2024 | 98960 | 1 | $85.00 |
| 33261 | CIMA Medical Center Corp. | 8735260140000002 | 2/9/2024 | Bill | 1/17/2024 | 99204 | 1 | $450.00 |
| 33262 | CIMA Medical Center Corp. | 8735260140000002 | 2/9/2024 | Bill | 1/17/2024 | 97535 | 1 | $75.00 |
| 33263 | CIMA Medical Center Corp. | 8735260140000002 | 2/9/2024 | Bill | 1/17/2024 | 98960 | 1 | $85.00 |
| 33264 | CIMA Medical Center Corp. | 0298450300101104 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33265 | CIMA Medical Center Corp. | 0298450300101104 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |
| 33266 | CIMA Medical Center Corp. | 0298450300101104 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33267 | CIMA Medical Center Corp. | 0431961340000002 | 2/9/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 33268 | CIMA Medical Center Corp. | 0431961340000002 | 2/9/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |
| 33269 | CIMA Medical Center Corp. | 0431961340000002 | 2/9/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
| 33270 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/1/2024 | 97010 | 1 | $15.00 |
| 33271 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/1/2024 | G0283 | 1 | $45.00 |
| 33272 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/1/2024 | 97140 | 1 | $75.00 |
| 33273 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/1/2024 | 97110 | 2 | $150.00 |
| 33274 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/1/2024 | 97530 | 2 | $180.00 |
| 33275 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/5/2024 | 97010 | 1 | $15.00 |
| 33276 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/5/2024 | G0283 | 1 | $45.00 |
| 33277 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/5/2024 | 97140 | 1 | $75.00 |
| 33278 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/5/2024 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33279 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 2/5/2024 | 97530 | 2 | $180.00 |
|---|---|---|---|---|---|---|---|---|
| 33280 | CIMA Medical Center Corp. | 8672733410000002 | 2/9/2024 | Bill | 1/20/2024 | 99204 | 1 | $450.00 |
| 33281 | CIMA Medical Center Corp. | 8672733410000002 | 2/9/2024 | Bill | 1/20/2024 | 97535 | 1 | $75.00 |
| 33282 | CIMA Medical Center Corp. | 8672733410000002 | 2/9/2024 | Bill | 1/20/2024 | 98960 | 1 | $85.00 |
| 33283 | CIMA Medical Center Corp. | 0609574230101019 | 2/9/2024 | Bill | 1/12/2024 | 99204 | 1 | $450.00 |
| 33284 | CIMA Medical Center Corp. | 0609574230101019 | 2/9/2024 | Bill | 1/12/2024 | 97535 | 1 | $75.00 |
| 33285 | CIMA Medical Center Corp. | 0609574230101019 | 2/9/2024 | Bill | 1/12/2024 | 98960 | 1 | $85.00 |
| 33286 | CIMA Medical Center Corp. | 0507371230101099 | 2/9/2024 | Bill | 1/23/2024 | 99204 | 1 | $450.00 |
| 33287 | CIMA Medical Center Corp. | 0507371230101099 | 2/9/2024 | Bill | 1/23/2024 | 97535 | 1 | $75.00 |
| 33288 | CIMA Medical Center Corp. | 0507371230101099 | 2/9/2024 | Bill | 1/23/2024 | 98960 | 1 | $85.00 |
| 33289 | CIMA Medical Center Corp. | 8798484560000001 | 2/9/2024 | Bill | 1/22/2024 | 99204 | 1 | $450.00 |
| 33290 | CIMA Medical Center Corp. | 8798484560000001 | 2/9/2024 | Bill | 1/22/2024 | 97535 | 1 | $75.00 |
| 33291 | CIMA Medical Center Corp. | 8798484560000001 | 2/9/2024 | Bill | 1/22/2024 | 98960 | 1 | $85.00 |
| 33292 | CIMA Medical Center Corp. | 0652821490000001 | 2/9/2024 | Bill | 1/8/2024 | 99204 | 1 | $450.00 |
| 33293 | CIMA Medical Center Corp. | 0652821490000001 | 2/9/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |
| 33294 | CIMA Medical Center Corp. | 0652821490000001 | 2/9/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 33295 | CIMA Medical Center Corp. | 8757842480000001 | 2/9/2024 | Bill | 1/22/2024 | 99204 | 1 | $450.00 |
| 33296 | CIMA Medical Center Corp. | 8757842480000001 | 2/9/2024 | Bill | 1/22/2024 | 97535 | 1 | $75.00 |
| 33297 | CIMA Medical Center Corp. | 8757842480000001 | 2/9/2024 | Bill | 1/22/2024 | 98960 | 1 | $85.00 |
| 33298 | CIMA Medical Center Corp. | 8682178860000002 | 2/9/2024 | Bill | 1/12/2024 | 99204 | 1 | $450.00 |
| 33299 | CIMA Medical Center Corp. | 8682178860000002 | 2/9/2024 | Bill | 1/12/2024 | 97535 | 1 | $75.00 |
| 33300 | CIMA Medical Center Corp. | 8682178860000002 | 2/9/2024 | Bill | 1/12/2024 | 98960 | 1 | $85.00 |
| 33301 | CIMA Medical Center Corp. | 8783421050000001 | 2/9/2024 | Bill | 1/23/2024 | 99204 | 1 | $450.00 |
| 33302 | CIMA Medical Center Corp. | 8783421050000001 | 2/9/2024 | Bill | 1/23/2024 | 97535 | 1 | $75.00 |
| 33303 | CIMA Medical Center Corp. | 8783421050000001 | 2/9/2024 | Bill | 1/23/2024 | 98960 | 1 | $85.00 |
| 33304 | CIMA Medical Center Corp. | 8768709100000005 | 2/9/2024 | Bill | 1/16/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33305 | CIMA Medical Center Corp. | 8768709100000005 | 2/9/2024 | Bill | 1/16/2024 | 97535 | 1 | $75.00 |
| 33306 | CIMA Medical Center Corp. | 8768709100000005 | 2/9/2024 | Bill | 1/16/2024 | 98960 | 1 | $85.00 |
| 33307 | CIMA Medical Center Corp. | 0431961340000002 | 2/9/2024 | Bill | 1/5/2024 | 99204 | 1 | $450.00 |
| 33308 | CIMA Medical Center Corp. | 0431961340000002 | 2/9/2024 | Bill | 1/5/2024 | 97535 | 1 | $75.00 |
| 33309 | CIMA Medical Center Corp. | 0431961340000002 | 2/9/2024 | Bill | 1/5/2024 | 98960 | 1 | $85.00 |
| 33310 | CIMA Medical Center Corp. | 8699615530000003 | 2/9/2024 | Bill | 1/22/2024 | 99204 | 1 | $450.00 |
| 33311 | CIMA Medical Center Corp. | 8699615530000003 | 2/9/2024 | Bill | 1/22/2024 | 97535 | 1 | $75.00 |
| 33312 | CIMA Medical Center Corp. | 8699615530000003 | 2/9/2024 | Bill | 1/22/2024 | 98960 | 1 | $85.00 |
| 33313 | CIMA Medical Center Corp. | 0652189850101025 | 2/9/2024 | Bill | 1/11/2024 | 99204 | 1 | $450.00 |
| 33314 | CIMA Medical Center Corp. | 0652189850101025 | 2/9/2024 | Bill | 1/11/2024 | 98960 | 1 | $85.00 |
| 33315 | CIMA Medical Center Corp. | 0652189850101025 | 2/9/2024 | Bill | 1/11/2024 | 97535 | 1 | $75.00 |
| 33316 | CIMA Medical Center Corp. | 0601596800101028 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33317 | CIMA Medical Center Corp. | 0601596800101028 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |
| 33318 | CIMA Medical Center Corp. | 0601596800101028 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33319 | CIMA Medical Center Corp. | 0639355810000001 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33320 | CIMA Medical Center Corp. | 0639355810000001 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |
| 33321 | CIMA Medical Center Corp. | 0639355810000001 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33322 | CIMA Medical Center Corp. | 8676668210000003 | 2/9/2024 | Bill | 1/22/2024 | 99204 | 1 | $450.00 |
| 33323 | CIMA Medical Center Corp. | 8676668210000003 | 2/9/2024 | Bill | 1/22/2024 | 97535 | 1 | $75.00 |
| 33324 | CIMA Medical Center Corp. | 8676668210000003 | 2/9/2024 | Bill | 1/22/2024 | 98960 | 1 | $85.00 |
| 33325 | CIMA Medical Center Corp. | 8672733410000002 | 2/9/2024 | Bill | 1/23/2024 | 99204 | 1 | $450.00 |
| 33326 | CIMA Medical Center Corp. | 8672733410000002 | 2/9/2024 | Bill | 1/23/2024 | 97535 | 1 | $75.00 |
| 33327 | CIMA Medical Center Corp. | 8672733410000002 | 2/9/2024 | Bill | 1/23/2024 | 98960 | 1 | $85.00 |
| 33328 | CIMA Medical Center Corp. | 8690251090000003 | 2/9/2024 | Bill | 1/23/2024 | 99204 | 1 | $450.00 |
| 33329 | CIMA Medical Center Corp. | 8690251090000003 | 2/9/2024 | Bill | 1/23/2024 | 97535 | 1 | $75.00 |
| 33330 | CIMA Medical Center Corp. | 8690251090000003 | 2/9/2024 | Bill | 1/23/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33331 | CIMA Medical Center Corp. | 8746014580000002 | 2/9/2024 | Bill | 1/17/2024 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 33332 | CIMA Medical Center Corp. | 8746014580000002 | 2/9/2024 | Bill | 1/17/2024 | 97535 | 1 | $75.00 |
| 33333 | CIMA Medical Center Corp. | 8746014580000002 | 2/9/2024 | Bill | 1/17/2024 | 98960 | 1 | $85.00 |
| 33334 | CIMA Medical Center Corp. | 8774481850000001 | 2/9/2024 | Bill | 1/23/2024 | 99204 | 1 | $450.00 |
| 33335 | CIMA Medical Center Corp. | 8774481850000001 | 2/9/2024 | Bill | 1/23/2024 | 97535 | 1 | $75.00 |
| 33336 | CIMA Medical Center Corp. | 8774481850000001 | 2/9/2024 | Bill | 1/23/2024 | 98960 | 1 | $85.00 |
| 33337 | CIMA Medical Center Corp. | 0407435140101112 | 2/9/2024 | Bill | 1/15/2024 | 99204 | 1 | $450.00 |
| 33338 | CIMA Medical Center Corp. | 0407435140101112 | 2/9/2024 | Bill | 1/15/2024 | 97535 | 1 | $75.00 |
| 33339 | CIMA Medical Center Corp. | 0407435140101112 | 2/9/2024 | Bill | 1/15/2024 | 98960 | 1 | $85.00 |
| 33340 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 1/30/2024 | 97010 | 1 | $15.00 |
| 33341 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 1/30/2024 | G0283 | 1 | $45.00 |
| 33342 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 1/30/2024 | 97140 | 1 | $75.00 |
| 33343 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 1/30/2024 | 97110 | 2 | $150.00 |
| 33344 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 1/30/2024 | 97530 | 1 | $90.00 |
| 33345 | CIMA Medical Center Corp. | 8674885910000007 | 2/9/2024 | Bill | 1/30/2024 | 97112 | 1 | $80.00 |
| 33346 | CIMA Medical Center Corp. | 0617228180000001 | 2/9/2024 | Bill | 1/23/2024 | 99204 | 1 | $450.00 |
| 33347 | CIMA Medical Center Corp. | 0617228180000001 | 2/9/2024 | Bill | 1/23/2024 | 97535 | 1 | $75.00 |
| 33348 | CIMA Medical Center Corp. | 0617228180000001 | 2/9/2024 | Bill | 1/23/2024 | 98960 | 1 | $85.00 |
| 33349 | CIMA Medical Center Corp. | 8794830480000001 | 2/9/2024 | Bill | 1/23/2024 | 99204 | 1 | $450.00 |
| 33350 | CIMA Medical Center Corp. | 8794830480000001 | 2/9/2024 | Bill | 1/23/2024 | 97535 | 1 | $75.00 |
| 33351 | CIMA Medical Center Corp. | 8794830480000001 | 2/9/2024 | Bill | 1/23/2024 | 98960 | 1 | $85.00 |
| 33352 | CIMA Medical Center Corp. | 8717606790000008 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33353 | CIMA Medical Center Corp. | 8717606790000008 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |
| 33354 | CIMA Medical Center Corp. | 8717606790000008 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33355 | CIMA Medical Center Corp. | 0417943520101192 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33356 | CIMA Medical Center Corp. | 0417943520101192 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33357 | CIMA Medical Center Corp. | 0417943520101192 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33358 | CIMA Medical Center Corp. | 0601596800101028 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33359 | CIMA Medical Center Corp. | 0601596800101028 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |
| 33360 | CIMA Medical Center Corp. | 0601596800101028 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33361 | CIMA Medical Center Corp. | 8741751550000005 | 2/9/2024 | Bill | 1/24/2024 | 99204 | 1 | $450.00 |
| 33362 | CIMA Medical Center Corp. | 8741751550000005 | 2/9/2024 | Bill | 1/24/2024 | 97535 | 1 | $75.00 |
| 33363 | CIMA Medical Center Corp. | 8741751550000005 | 2/9/2024 | Bill | 1/24/2024 | 98960 | 1 | $85.00 |
| 33364 | CIMA Medical Center Corp. | 8775122170000002 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33365 | CIMA Medical Center Corp. | 8775122170000002 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |
| 33366 | CIMA Medical Center Corp. | 8775122170000002 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33367 | CIMA Medical Center Corp. | 8771892770000006 | 2/9/2024 | Bill | 1/11/2024 | 99204 | 1 | $450.00 |
| 33368 | CIMA Medical Center Corp. | 8771892770000006 | 2/9/2024 | Bill | 1/11/2024 | 97535 | 1 | $75.00 |
| 33369 | CIMA Medical Center Corp. | 8771892770000006 | 2/9/2024 | Bill | 1/11/2024 | 98960 | 1 | $85.00 |
| 33370 | CIMA Medical Center Corp. | 8691219820000007 | 2/9/2024 | Bill | 1/24/2024 | 99204 | 1 | $450.00 |
| 33371 | CIMA Medical Center Corp. | 8691219820000007 | 2/9/2024 | Bill | 1/24/2024 | 97535 | 1 | $75.00 |
| 33372 | CIMA Medical Center Corp. | 8691219820000007 | 2/9/2024 | Bill | 1/24/2024 | 98960 | 1 | $85.00 |
| 33373 | CIMA Medical Center Corp. | 0410190770101034 | 2/9/2024 | Bill | 1/11/2024 | 99204 | 1 | $450.00 |
| 33374 | CIMA Medical Center Corp. | 0410190770101034 | 2/9/2024 | Bill | 1/11/2024 | 97535 | 1 | $75.00 |
| 33375 | CIMA Medical Center Corp. | 0410190770101034 | 2/9/2024 | Bill | 1/11/2024 | 98960 | 1 | $85.00 |
| 33376 | CIMA Medical Center Corp. | 8795076780000001 | 2/9/2024 | Bill | 1/15/2024 | 99204 | 1 | $450.00 |
| 33377 | CIMA Medical Center Corp. | 8795076780000001 | 2/9/2024 | Bill | 1/15/2024 | 97535 | 1 | $75.00 |
| 33378 | CIMA Medical Center Corp. | 8795076780000001 | 2/9/2024 | Bill | 1/15/2024 | 98960 | 1 | $85.00 |
| 33379 | CIMA Medical Center Corp. | 8800571920000001 | 2/9/2024 | Bill | 1/19/2024 | 99204 | 1 | $450.00 |
| 33380 | CIMA Medical Center Corp. | 8800571920000001 | 2/9/2024 | Bill | 1/19/2024 | 97535 | 1 | $75.00 |
| 33381 | CIMA Medical Center Corp. | 8800571920000001 | 2/9/2024 | Bill | 1/19/2024 | 98960 | 1 | $85.00 |
| 33382 | CIMA Medical Center Corp. | 8760659770000003 | 2/9/2024 | Bill | 1/15/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33383 | CIMA Medical Center Corp. | 8760659770000003 | 2/9/2024 | Bill | 1/15/2024 | 97535 | 1 | $75.00 |
| 33384 | CIMA Medical Center Corp. | 8760659770000003 | 2/9/2024 | Bill | 1/15/2024 | 98960 | 1 | $85.00 |
| 33385 | CIMA Medical Center Corp. | 0652189850101025 | 2/9/2024 | Bill | 1/25/2024 | 99204 | 1 | $450.00 |
| 33386 | CIMA Medical Center Corp. | 0652189850101025 | 2/9/2024 | Bill | 1/25/2024 | 97535 | 1 | $75.00 |
| 33387 | CIMA Medical Center Corp. | 0652189850101025 | 2/9/2024 | Bill | 1/25/2024 | 98960 | 1 | $85.00 |
| 33388 | CIMA Medical Center Corp. | 0567992090101073 | 2/9/2024 | Bill | 1/11/2024 | 99204 | 1 | $450.00 |
| 33389 | CIMA Medical Center Corp. | 0567992090101073 | 2/9/2024 | Bill | 1/11/2024 | 97535 | 1 | $75.00 |
| 33390 | CIMA Medical Center Corp. | 0567992090101073 | 2/9/2024 | Bill | 1/11/2024 | 98960 | 1 | $85.00 |
| 33391 | CIMA Medical Center Corp. | 0600849120101023 | 2/9/2024 | Bill | 1/16/2024 | 99204 | 1 | $450.00 |
| 33392 | CIMA Medical Center Corp. | 0600849120101023 | 2/9/2024 | Bill | 1/16/2024 | 97535 | 1 | $75.00 |
| 33393 | CIMA Medical Center Corp. | 0600849120101023 | 2/9/2024 | Bill | 1/16/2024 | 98960 | 1 | $85.00 |
| 33394 | CIMA Medical Center Corp. | 0294795260101039 | 2/9/2024 | Bill | 1/22/2024 | 99204 | 1 | $450.00 |
| 33395 | CIMA Medical Center Corp. | 0294795260101039 | 2/9/2024 | Bill | 1/22/2024 | 97535 | 1 | $75.00 |
| 33396 | CIMA Medical Center Corp. | 0294795260101039 | 2/9/2024 | Bill | 1/22/2024 | 98960 | 1 | $85.00 |
| 33397 | CIMA Medical Center Corp. | 8720347790000001 | 2/9/2024 | Bill | 1/23/2024 | 99204 | 1 | $450.00 |
| 33398 | CIMA Medical Center Corp. | 8720347790000001 | 2/9/2024 | Bill | 1/23/2024 | 97535 | 1 | $75.00 |
| 33399 | CIMA Medical Center Corp. | 8720347790000001 | 2/9/2024 | Bill | 1/23/2024 | 98960 | 1 | $85.00 |
| 33400 | CIMA Medical Center Corp. | 0632549390000004 | 2/9/2024 | Bill | 1/22/2024 | 99204 | 1 | $450.00 |
| 33401 | CIMA Medical Center Corp. | 0632549390000004 | 2/9/2024 | Bill | 1/22/2024 | 97535 | 1 | $75.00 |
| 33402 | CIMA Medical Center Corp. | 0632549390000004 | 2/9/2024 | Bill | 1/22/2024 | 98960 | 1 | $85.00 |
| 33403 | CIMA Medical Center Corp. | 8749415440000002 | 2/9/2024 | Bill | 1/18/2024 | 99204 | 1 | $450.00 |
| 33404 | CIMA Medical Center Corp. | 8749415440000002 | 2/9/2024 | Bill | 1/18/2024 | 97535 | 1 | $75.00 |
| 33405 | CIMA Medical Center Corp. | 8749415440000002 | 2/9/2024 | Bill | 1/18/2024 | 98960 | 1 | $85.00 |
| 33406 | CIMA Medical Center Corp. | 0644605300101032 | 2/9/2024 | Bill | 1/18/2024 | 99204 | 1 | $450.00 |
| 33407 | CIMA Medical Center Corp. | 0644605300101032 | 2/9/2024 | Bill | 1/18/2024 | 97535 | 1 | $75.00 |
| 33408 | CIMA Medical Center Corp. | 0644605300101032 | 2/9/2024 | Bill | 1/18/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33409 | CIMA Medical Center Corp. | 8736823430000003 | 2/9/2024 | Bill | 1/23/2024 | 99204 | 1 | $450.00 |
| 33410 | CIMA Medical Center Corp. | 8736823430000003 | 2/9/2024 | Bill | 1/23/2024 | 97535 | 1 | $75.00 |
| 33411 | CIMA Medical Center Corp. | 8736823430000003 | 2/9/2024 | Bill | 1/23/2024 | 98960 | 1 | $85.00 |
| 33412 | CIMA Medical Center Corp. | 0418137380101047 | 2/9/2024 | Bill | 1/10/2024 | 99204 | 1 | $450.00 |
| 33413 | CIMA Medical Center Corp. | 0418137380101047 | 2/9/2024 | Bill | 1/10/2024 | 97535 | 1 | $75.00 |
| 33414 | CIMA Medical Center Corp. | 0418137380101047 | 2/9/2024 | Bill | 1/10/2024 | 98960 | 1 | $85.00 |
| 33415 | CIMA Medical Center Corp. | 0484494600101060 | 2/9/2024 | Bill | 1/17/2024 | 99204 | 1 | $450.00 |
| 33416 | CIMA Medical Center Corp. | 0484494600101060 | 2/9/2024 | Bill | 1/17/2024 | 97535 | 1 | $75.00 |
| 33417 | CIMA Medical Center Corp. | 0484494600101060 | 2/9/2024 | Bill | 1/17/2024 | 98960 | 1 | $85.00 |
| 33418 | CIMA Medical Center Corp. | 8691219820000007 | 2/9/2024 | Bill | 1/16/2024 | 99204 | 1 | $450.00 |
| 33419 | CIMA Medical Center Corp. | 8691219820000007 | 2/9/2024 | Bill | 1/16/2024 | 97535 | 1 | $75.00 |
| 33420 | CIMA Medical Center Corp. | 8691219820000007 | 2/9/2024 | Bill | 1/16/2024 | 98960 | 1 | $85.00 |
| 33421 | CIMA Medical Center Corp. | 0592419350101024 | 2/9/2024 | Bill | 1/18/2024 | 99204 | 1 | $450.00 |
| 33422 | CIMA Medical Center Corp. | 0592419350101024 | 2/9/2024 | Bill | 1/18/2024 | 97535 | 1 | $75.00 |
| 33423 | CIMA Medical Center Corp. | 0592419350101024 | 2/9/2024 | Bill | 1/18/2024 | 98960 | 1 | $85.00 |
| 33424 | CIMA Medical Center Corp. | 0172708620101015 | 2/9/2024 | Bill | 1/18/2024 | 99204 | 1 | $450.00 |
| 33425 | CIMA Medical Center Corp. | 0172708620101015 | 2/9/2024 | Bill | 1/18/2024 | 97535 | 1 | $75.00 |
| 33426 | CIMA Medical Center Corp. | 0172708620101015 | 2/9/2024 | Bill | 1/18/2024 | 98960 | 1 | $85.00 |
| 33427 | CIMA Medical Center Corp. | 8691577520000008 | 2/9/2024 | Bill | 1/12/2024 | 99204 | 1 | $450.00 |
| 33428 | CIMA Medical Center Corp. | 8691577520000008 | 2/9/2024 | Bill | 1/12/2024 | 97535 | 1 | $75.00 |
| 33429 | CIMA Medical Center Corp. | 8691577520000008 | 2/9/2024 | Bill | 1/12/2024 | 98960 | 1 | $85.00 |
| 33430 | CIMA Medical Center Corp. | 8713623650000003 | 2/9/2024 | Bill | 1/18/2024 | 99204 | 1 | $450.00 |
| 33431 | CIMA Medical Center Corp. | 8713623650000003 | 2/9/2024 | Bill | 1/18/2024 | 97535 | 1 | $75.00 |
| 33432 | CIMA Medical Center Corp. | 8713623650000003 | 2/9/2024 | Bill | 1/18/2024 | 98960 | 1 | $85.00 |
| 33433 | CIMA Medical Center Corp. | 8673500400000003 | 2/9/2024 | Bill | 1/12/2024 | 99204 | 1 | $450.00 |
| 33434 | CIMA Medical Center Corp. | 8673500400000003 | 2/9/2024 | Bill | 1/12/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33435 | CIMA Medical Center Corp. | 8673500400000003 | 2/9/2024 | Bill | 1/12/2024 | 98960 | 1 | $85.00 |
| 33436 | CIMA Medical Center Corp. | 8735260140000002 | 2/9/2024 | Bill | 1/17/2024 | 97535 | 1 | $75.00 |
| 33437 | CIMA Medical Center Corp. | 8735260140000002 | 2/9/2024 | Bill | 1/17/2024 | 99204 | 1 | $450.00 |
| 33438 | CIMA Medical Center Corp. | 8735260140000002 | 2/9/2024 | Bill | 1/17/2024 | 98960 | 1 | $85.00 |
| 33439 | CIMA Medical Center Corp. | 8761172180000002 | 2/9/2024 | Bill | 1/15/2024 | 99204 | 1 | $450.00 |
| 33440 | CIMA Medical Center Corp. | 8761172180000002 | 2/9/2024 | Bill | 1/15/2024 | 97535 | 1 | $75.00 |
| 33441 | CIMA Medical Center Corp. | 8761172180000002 | 2/9/2024 | Bill | 1/15/2024 | 98960 | 1 | $85.00 |
| 33442 | CIMA Medical Center Corp. | 0311091410101013 | 2/9/2024 | Bill | 1/9/2024 | 99204 | 1 | $450.00 |
| 33443 | CIMA Medical Center Corp. | 0311091410101013 | 2/9/2024 | Bill | 1/9/2024 | 97535 | 1 | $75.00 |
| 33444 | CIMA Medical Center Corp. | 0311091410101013 | 2/9/2024 | Bill | 1/9/2024 | 98960 | 1 | $85.00 |
| 33445 | CIMA Medical Center Corp. | 8760659770000003 | 2/9/2024 | Bill | 1/17/2024 | 99204 | 1 | $450.00 |
| 33446 | CIMA Medical Center Corp. | 8760659770000003 | 2/9/2024 | Bill | 1/17/2024 | 97535 | 1 | $75.00 |
| 33447 | CIMA Medical Center Corp. | 8760659770000003 | 2/9/2024 | Bill | 1/17/2024 | 98960 | 1 | $85.00 |
| 33448 | CIMA Medical Center Corp. | 0619785350107017 | 2/9/2024 | Bill | 1/18/2024 | 99204 | 1 | $450.00 |
| 33449 | CIMA Medical Center Corp. | 0619785350107017 | 2/9/2024 | Bill | 1/18/2024 | 97535 | 1 | $75.00 |
| 33450 | CIMA Medical Center Corp. | 0619785350107017 | 2/9/2024 | Bill | 1/18/2024 | 98960 | 1 | $85.00 |
| 33451 | CIMA Medical Center Corp. | 8699615530000003 | 2/9/2024 | Bill | 1/22/2024 | 99204 | 1 | $450.00 |
| 33452 | CIMA Medical Center Corp. | 8699615530000003 | 2/9/2024 | Bill | 1/22/2024 | 97535 | 1 | $75.00 |
| 33453 | CIMA Medical Center Corp. | 8699615530000003 | 2/9/2024 | Bill | 1/22/2024 | 98960 | 1 | $85.00 |
| 33454 | CIMA Medical Center Corp. | 0640470250101024 | 2/9/2024 | Bill | 1/11/2024 | 99204 | 1 | $450.00 |
| 33455 | CIMA Medical Center Corp. | 0640470250101024 | 2/9/2024 | Bill | 1/11/2024 | 97535 | 1 | $75.00 |
| 33456 | CIMA Medical Center Corp. | 0640470250101024 | 2/9/2024 | Bill | 1/11/2024 | 98960 | 1 | $85.00 |
| 33457 | CIMA Medical Center Corp. | 8780027870000002 | 2/9/2024 | Bill | 1/18/2024 | 99204 | 1 | $450.00 |
| 33458 | CIMA Medical Center Corp. | 8780027870000002 | 2/9/2024 | Bill | 1/18/2024 | 97535 | 1 | $75.00 |
| 33459 | CIMA Medical Center Corp. | 8780027870000002 | 2/9/2024 | Bill | 1/18/2024 | 98960 | 1 | $85.00 |
| 33460 | CIMA Medical Center Corp. | 8774481850000001 | 2/9/2024 | Bill | 1/17/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33461 | CIMA Medical Center Corp. | 8774481850000001 | 2/9/2024 | Bill | 1/17/2024 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 33462 | CIMA Medical Center Corp. | 8774481850000001 | 2/9/2024 | Bill | 1/17/2024 | 98960 | 1 | $85.00 |
| 33463 | CIMA Medical Center Corp. | 0660866860000001 | 2/9/2024 | Bill | 1/8/2024 | 92041 | 1 | $450.00 |
| 33464 | CIMA Medical Center Corp. | 0660866860000001 | 2/9/2024 | Bill | 1/8/2024 | 97535 | 1 | $75.00 |
| 33465 | CIMA Medical Center Corp. | 0660866860000001 | 2/9/2024 | Bill | 1/8/2024 | 98960 | 1 | $85.00 |
| 33466 | CIMA Medical Center Corp. | 8778851690000002 | 2/19/2024 | Bill | 1/26/2024 | 99204 | 1 | $450.00 |
| 33467 | CIMA Medical Center Corp. | 8778851690000002 | 2/19/2024 | Bill | 1/26/2024 | 98960 | 1 | $85.00 |
| 33468 | CIMA Medical Center Corp. | 8778851690000002 | 2/19/2024 | Bill | 1/26/2024 | 97535 | 1 | $75.00 |
| 33469 | CIMA Medical Center Corp. | 8795383670000001 | 2/19/2024 | Bill | 1/29/2024 | 99204 | 1 | $450.00 |
| 33470 | CIMA Medical Center Corp. | 8795383670000001 | 2/19/2024 | Bill | 1/29/2024 | 98960 | 1 | $85.00 |
| 33471 | CIMA Medical Center Corp. | 8795383670000001 | 2/19/2024 | Bill | 1/29/2024 | 97535 | 1 | $75.00 |
| 33472 | CIMA Medical Center Corp. | 8677636550000004 | 2/19/2024 | Bill | 1/25/2024 | 99204 | 1 | $450.00 |
| 33473 | CIMA Medical Center Corp. | 8677636550000004 | 2/19/2024 | Bill | 1/25/2024 | 97535 | 1 | $75.00 |
| 33474 | CIMA Medical Center Corp. | 8677636550000004 | 2/19/2024 | Bill | 1/25/2024 | 98960 | 1 | $85.00 |
| 33475 | CIMA Medical Center Corp. | 8790029390000001 | 2/19/2024 | Bill | 2/1/2024 | 99204 | 1 | $450.00 |
| 33476 | CIMA Medical Center Corp. | 8790029390000001 | 2/19/2024 | Bill | 2/1/2024 | 98960 | 1 | $85.00 |
| 33477 | CIMA Medical Center Corp. | 8790029390000001 | 2/19/2024 | Bill | 2/1/2024 | 97535 | 1 | $75.00 |
| 33478 | CIMA Medical Center Corp. | 8778639660000001 | 2/19/2024 | Bill | 12/18/2023 | 99204 | 1 | $450.00 |
| 33479 | CIMA Medical Center Corp. | 8771690340000001 | 2/19/2024 | Bill | 2/2/2024 | 99204 | 1 | $450.00 |
| 33480 | CIMA Medical Center Corp. | 8771690340000001 | 2/19/2024 | Bill | 2/2/2024 | 98960 | 1 | $85.00 |
| 33481 | CIMA Medical Center Corp. | 8771690340000001 | 2/19/2024 | Bill | 2/2/2024 | 97535 | 1 | $75.00 |
| 33482 | CIMA Medical Center Corp. | 8694405890000002 | 2/19/2024 | Bill | 2/1/2024 | 99204 | 1 | $450.00 |
| 33483 | CIMA Medical Center Corp. | 8694405890000002 | 2/19/2024 | Bill | 2/1/2024 | 98960 | 1 | $85.00 |
| 33484 | CIMA Medical Center Corp. | 8694405890000002 | 2/19/2024 | Bill | 2/1/2024 | 97535 | 1 | $75.00 |
| 33485 | CIMA Medical Center Corp. | 8798700960000001 | 2/19/2024 | Bill | 2/2/2024 | 99204 | 1 | $450.00 |
| 33486 | CIMA Medical Center Corp. | 8798700960000001 | 2/19/2024 | Bill | 2/2/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **33487** | CIMA Medical Center Corp. | 8798700960000001 | 2/19/2024 | Bill | 2/2/2024 | 97535 | 1 | $75.00 |
| **33488** | CIMA Medical Center Corp. | 8694405890000002 | 2/19/2024 | Bill | 2/1/2024 | 99204 | 1 | $450.00 |
| **33489** | CIMA Medical Center Corp. | 8694405890000002 | 2/19/2024 | Bill | 2/1/2024 | 98960 | 1 | $85.00 |
| **33490** | CIMA Medical Center Corp. | 8694405890000002 | 2/19/2024 | Bill | 2/1/2024 | 97535 | 1 | $75.00 |
| **33491** | CIMA Medical Center Corp. | 8790614630000001 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| **33492** | CIMA Medical Center Corp. | 8790614630000001 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| **33493** | CIMA Medical Center Corp. | 8790614630000001 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| **33494** | CIMA Medical Center Corp. | 8695163310000014 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| **33495** | CIMA Medical Center Corp. | 8695163310000014 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| **33496** | CIMA Medical Center Corp. | 8695163310000014 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| **33497** | CIMA Medical Center Corp. | 8783421050000001 | 2/19/2024 | Bill | 1/25/2024 | 99204 | 1 | $450.00 |
| **33498** | CIMA Medical Center Corp. | 8783421050000001 | 2/19/2024 | Bill | 1/25/2024 | 97535 | 1 | $75.00 |
| **33499** | CIMA Medical Center Corp. | 8783421050000001 | 2/19/2024 | Bill | 1/25/2024 | 98960 | 1 | $85.00 |
| **33500** | CIMA Medical Center Corp. | 8766942310000005 | 2/19/2024 | Bill | 1/29/2024 | 99204 | 1 | $450.00 |
| **33501** | CIMA Medical Center Corp. | 8766942310000005 | 2/19/2024 | Bill | 1/29/2024 | 98960 | 1 | $85.00 |
| **33502** | CIMA Medical Center Corp. | 8766942310000005 | 2/19/2024 | Bill | 1/29/2024 | 97535 | 1 | $75.00 |
| **33503** | CIMA Medical Center Corp. | 8766942310000005 | 2/19/2024 | Bill | 1/25/2024 | 99204 | 1 | $450.00 |
| **33504** | CIMA Medical Center Corp. | 8766942310000005 | 2/19/2024 | Bill | 1/25/2024 | 98960 | 1 | $85.00 |
| **33505** | CIMA Medical Center Corp. | 8766942310000005 | 2/19/2024 | Bill | 1/25/2024 | 97535 | 1 | $75.00 |
| **33506** | CIMA Medical Center Corp. | 8774784160000002 | 2/19/2024 | Bill | 1/29/2024 | 99204 | 1 | $450.00 |
| **33507** | CIMA Medical Center Corp. | 8774784160000002 | 2/19/2024 | Bill | 1/29/2024 | 98960 | 1 | $85.00 |
| **33508** | CIMA Medical Center Corp. | 8774784160000002 | 2/19/2024 | Bill | 1/29/2024 | 97535 | 1 | $75.00 |
| **33509** | CIMA Medical Center Corp. | 0442709140101027 | 2/19/2024 | Bill | 1/25/2024 | 99204 | 1 | $450.00 |
| **33510** | CIMA Medical Center Corp. | 0442709140101027 | 2/19/2024 | Bill | 1/25/2024 | 97535 | 1 | $75.00 |
| **33511** | CIMA Medical Center Corp. | 0442709140101027 | 2/19/2024 | Bill | 1/25/2024 | 98960 | 1 | $85.00 |
| **33512** | CIMA Medical Center Corp. | 8783421050000001 | 2/19/2024 | Bill | 1/25/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33513 | CIMA Medical Center Corp. | 8783421050000001 | 2/19/2024 | Bill | 1/25/2024 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 33514 | CIMA Medical Center Corp. | 8783421050000001 | 2/19/2024 | Bill | 1/25/2024 | 98960 | 1 | $85.00 |
| 33515 | CIMA Medical Center Corp. | 8783358020000001 | 2/19/2024 | Bill | 1/9/2024 | 99204 | 1 | $450.00 |
| 33516 | CIMA Medical Center Corp. | 8771486510000002 | 2/19/2024 | Bill | 1/29/2024 | 99204 | 1 | $450.00 |
| 33517 | CIMA Medical Center Corp. | 8771486510000002 | 2/19/2024 | Bill | 1/29/2024 | 98960 | 1 | $85.00 |
| 33518 | CIMA Medical Center Corp. | 8771486510000002 | 2/19/2024 | Bill | 1/29/2024 | 97535 | 1 | $75.00 |
| 33519 | CIMA Medical Center Corp. | 0614432910000002 | 2/19/2024 | Bill | 1/27/2024 | 99204 | 1 | $450.00 |
| 33520 | CIMA Medical Center Corp. | 0614432910000002 | 2/19/2024 | Bill | 1/27/2024 | 98960 | 1 | $85.00 |
| 33521 | CIMA Medical Center Corp. | 0614432910000002 | 2/19/2024 | Bill | 1/27/2024 | 97535 | 1 | $75.00 |
| 33522 | CIMA Medical Center Corp. | 0642714770101069 | 2/19/2024 | Bill | 1/15/2024 | 99204 | 1 | $450.00 |
| 33523 | CIMA Medical Center Corp. | 0642714770101069 | 2/19/2024 | Bill | 1/15/2024 | 97535 | 1 | $75.00 |
| 33524 | CIMA Medical Center Corp. | 0642714770101069 | 2/19/2024 | Bill | 1/15/2024 | 98960 | 1 | $85.00 |
| 33525 | CIMA Medical Center Corp. | 0456615290101114 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| 33526 | CIMA Medical Center Corp. | 0456615290101114 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| 33527 | CIMA Medical Center Corp. | 0456615290101114 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| 33528 | CIMA Medical Center Corp. | 0431554270101126 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| 33529 | CIMA Medical Center Corp. | 0431554270101126 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| 33530 | CIMA Medical Center Corp. | 0431554270101126 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| 33531 | CIMA Medical Center Corp. | 8783358020000001 | 2/19/2024 | Bill | 2/6/2024 | 99213 | 1 | $250.00 |
| 33532 | CIMA Medical Center Corp. | 0411735790101055 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| 33533 | CIMA Medical Center Corp. | 0411735790101055 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| 33534 | CIMA Medical Center Corp. | 0411735790101055 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| 33535 | CIMA Medical Center Corp. | 8680781250000003 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| 33536 | CIMA Medical Center Corp. | 8680781250000003 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| 33537 | CIMA Medical Center Corp. | 8680781250000003 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| 33538 | CIMA Medical Center Corp. | 0580069820101024 | 2/19/2024 | Bill | 1/29/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33539 | CIMA Medical Center Corp. | 0580069820101024 | 2/19/2024 | Bill | 1/29/2024 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 33540 | CIMA Medical Center Corp. | 0580069820101024 | 2/19/2024 | Bill | 1/29/2024 | 97535 | 1 | $75.00 |
| 33541 | CIMA Medical Center Corp. | 8741765730000005 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| 33542 | CIMA Medical Center Corp. | 8741765730000005 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| 33543 | CIMA Medical Center Corp. | 8741765730000005 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| 33544 | CIMA Medical Center Corp. | 8689624590000006 | 2/19/2024 | Bill | 1/29/2024 | 99204 | 1 | $450.00 |
| 33545 | CIMA Medical Center Corp. | 8689624590000006 | 2/19/2024 | Bill | 1/29/2024 | 98960 | 1 | $85.00 |
| 33546 | CIMA Medical Center Corp. | 8689624590000006 | 2/19/2024 | Bill | 1/29/2024 | 97535 | 1 | $75.00 |
| 33547 | CIMA Medical Center Corp. | 8738413070000002 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| 33548 | CIMA Medical Center Corp. | 8738413070000002 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| 33549 | CIMA Medical Center Corp. | 8738413070000002 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| 33550 | CIMA Medical Center Corp. | 8799597200000001 | 2/19/2024 | Bill | 1/30/2024 | 99204 | 1 | $450.00 |
| 33551 | CIMA Medical Center Corp. | 8799597200000001 | 2/19/2024 | Bill | 1/30/2024 | 98960 | 1 | $85.00 |
| 33552 | CIMA Medical Center Corp. | 8799597200000001 | 2/19/2024 | Bill | 1/30/2024 | 97535 | 1 | $75.00 |
| 33553 | CIMA Medical Center Corp. | 8750923070000001 | 2/19/2024 | Bill | 2/1/2024 | 99204 | 1 | $450.00 |
| 33554 | CIMA Medical Center Corp. | 8750923070000001 | 2/19/2024 | Bill | 2/1/2024 | 98960 | 1 | $85.00 |
| 33555 | CIMA Medical Center Corp. | 8750923070000001 | 2/19/2024 | Bill | 2/1/2024 | 97535 | 1 | $75.00 |
| 33556 | CIMA Medical Center Corp. | 8793816330000001 | 2/19/2024 | Bill | 1/30/2024 | 99204 | 1 | $450.00 |
| 33557 | CIMA Medical Center Corp. | 8793816330000001 | 2/19/2024 | Bill | 1/30/2024 | 98960 | 1 | $85.00 |
| 33558 | CIMA Medical Center Corp. | 8793816330000001 | 2/19/2024 | Bill | 1/30/2024 | 97535 | 1 | $75.00 |
| 33559 | CIMA Medical Center Corp. | 0508276910101034 | 2/19/2024 | Bill | 1/26/2024 | 99204 | 1 | $450.00 |
| 33560 | CIMA Medical Center Corp. | 0508276910101034 | 2/19/2024 | Bill | 1/26/2024 | 98960 | 1 | $85.00 |
| 33561 | CIMA Medical Center Corp. | 0508276910101034 | 2/19/2024 | Bill | 1/26/2024 | 97535 | 1 | $75.00 |
| 33562 | CIMA Medical Center Corp. | 0508276910101034 | 2/19/2024 | Bill | 1/26/2024 | 99204 | 1 | $450.00 |
| 33563 | CIMA Medical Center Corp. | 0508276910101034 | 2/19/2024 | Bill | 1/26/2024 | 98960 | 1 | $85.00 |
| 33564 | CIMA Medical Center Corp. | 0508276910101034 | 2/19/2024 | Bill | 1/26/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33565** | CIMA Medical Center Corp. | 8682096610000015 | 2/19/2024 | Bill | 1/25/2024 | 99204 | 1 | $450.00 |
| **33566** | CIMA Medical Center Corp. | 8682096610000015 | 2/19/2024 | Bill | 1/25/2024 | 98960 | 1 | $85.00 |
| **33567** | CIMA Medical Center Corp. | 8682096610000015 | 2/19/2024 | Bill | 1/25/2024 | 97535 | 1 | $75.00 |
| **33568** | CIMA Medical Center Corp. | 8709404860000003 | 2/19/2024 | Bill | 1/26/2024 | 99204 | 1 | $450.00 |
| **33569** | CIMA Medical Center Corp. | 8709404860000003 | 2/19/2024 | Bill | 1/26/2024 | 98960 | 1 | $85.00 |
| **33570** | CIMA Medical Center Corp. | 8709404860000003 | 2/19/2024 | Bill | 1/26/2024 | 97535 | 1 | $75.00 |
| **33571** | CIMA Medical Center Corp. | 0640448740000001 | 2/19/2024 | Bill | 1/30/2024 | 99204 | 1 | $450.00 |
| **33572** | CIMA Medical Center Corp. | 0640448740000001 | 2/19/2024 | Bill | 1/30/2024 | 98960 | 1 | $85.00 |
| **33573** | CIMA Medical Center Corp. | 0640448740000001 | 2/19/2024 | Bill | 1/30/2024 | 97535 | 1 | $75.00 |
| **33574** | CIMA Medical Center Corp. | 8800139140000001 | 2/19/2024 | Bill | 1/26/2024 | 99204 | 1 | $450.00 |
| **33575** | CIMA Medical Center Corp. | 8800139140000001 | 2/19/2024 | Bill | 1/26/2024 | 98960 | 1 | $85.00 |
| **33576** | CIMA Medical Center Corp. | 8800139140000001 | 2/19/2024 | Bill | 1/26/2024 | 97535 | 1 | $75.00 |
| **33577** | CIMA Medical Center Corp. | 8668185840000005 | 2/19/2024 | Bill | 1/29/2024 | 99204 | 1 | $450.00 |
| **33578** | CIMA Medical Center Corp. | 8668185840000005 | 2/19/2024 | Bill | 1/29/2024 | 98960 | 1 | $85.00 |
| **33579** | CIMA Medical Center Corp. | 8668185840000005 | 2/19/2024 | Bill | 1/29/2024 | 97535 | 1 | $75.00 |
| **33580** | CIMA Medical Center Corp. | 0639769610000004 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| **33581** | CIMA Medical Center Corp. | 0639769610000004 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| **33582** | CIMA Medical Center Corp. | 0639769610000004 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| **33583** | CIMA Medical Center Corp. | 8674179880000003 | 2/19/2024 | Bill | 1/30/2024 | 99204 | 1 | $450.00 |
| **33584** | CIMA Medical Center Corp. | 8674179880000003 | 2/19/2024 | Bill | 1/30/2024 | 98960 | 1 | $85.00 |
| **33585** | CIMA Medical Center Corp. | 8674179880000003 | 2/19/2024 | Bill | 1/30/2024 | 97535 | 1 | $75.00 |
| **33586** | CIMA Medical Center Corp. | 8673646200000002 | 2/19/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| **33587** | CIMA Medical Center Corp. | 8673646200000002 | 2/19/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| **33588** | CIMA Medical Center Corp. | 8673646200000002 | 2/19/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| **33589** | CIMA Medical Center Corp. | 0175104150101036 | 2/19/2024 | Bill | 1/26/2024 | 99204 | 1 | $450.00 |
| **33590** | CIMA Medical Center Corp. | 0175104150101036 | 2/19/2024 | Bill | 1/26/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33591 | CIMA Medical Center Corp. | 0175104150101036 | 2/19/2024 | Bill | 1/26/2024 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 33592 | CIMA Medical Center Corp. | 8788659460000001 | 2/19/2024 | Bill | 2/1/2024 | 99204 | 1 | $450.00 |
| 33593 | CIMA Medical Center Corp. | 8788659460000001 | 2/19/2024 | Bill | 2/1/2024 | 98960 | 1 | $85.00 |
| 33594 | CIMA Medical Center Corp. | 8788659460000001 | 2/19/2024 | Bill | 2/1/2024 | 97535 | 1 | $75.00 |
| 33595 | CIMA Medical Center Corp. | 8800139140000001 | 2/19/2024 | Bill | 1/26/2024 | 99204 | 1 | $450.00 |
| 33596 | CIMA Medical Center Corp. | 8800139140000001 | 2/19/2024 | Bill | 1/26/2024 | 98960 | 1 | $85.00 |
| 33597 | CIMA Medical Center Corp. | 8800139140000001 | 2/19/2024 | Bill | 1/26/2024 | 97535 | 1 | $75.00 |
| 33598 | CIMA Medical Center Corp. | 8787266230000002 | 2/21/2024 | Bill | 1/31/2024 | 99204 | 1 | $450.00 |
| 33599 | CIMA Medical Center Corp. | 8787266230000002 | 2/21/2024 | Bill | 1/31/2024 | 98960 | 1 | $85.00 |
| 33600 | CIMA Medical Center Corp. | 8787266230000002 | 2/21/2024 | Bill | 1/31/2024 | 97535 | 1 | $75.00 |
| 33601 | CIMA Medical Center Corp. | 8748894560000001 | 2/23/2024 | Bill | 2/7/2024 | 99204 | 1 | $450.00 |
| 33602 | CIMA Medical Center Corp. | 8748894560000001 | 2/23/2024 | Bill | 2/7/2024 | 98960 | 1 | $85.00 |
| 33603 | CIMA Medical Center Corp. | 8748894560000001 | 2/23/2024 | Bill | 2/7/2024 | 97535 | 1 | $75.00 |
| 33604 | CIMA Medical Center Corp. | 8678800990000012 | 2/23/2024 | Bill | 2/2/2024 | 99204 | 1 | $450.00 |
| 33605 | CIMA Medical Center Corp. | 8678800990000012 | 2/23/2024 | Bill | 2/2/2024 | 98960 | 1 | $85.00 |
| 33606 | CIMA Medical Center Corp. | 8678800990000012 | 2/23/2024 | Bill | 2/2/2024 | 97535 | 1 | $75.00 |
| 33607 | CIMA Medical Center Corp. | 8738413070000002 | 2/23/2024 | Bill | 2/5/2024 | 99204 | 1 | $450.00 |
| 33608 | CIMA Medical Center Corp. | 8738413070000002 | 2/23/2024 | Bill | 2/5/2024 | 98960 | 1 | $85.00 |
| 33609 | CIMA Medical Center Corp. | 8738413070000002 | 2/23/2024 | Bill | 2/5/2024 | 97535 | 1 | $75.00 |
| 33610 | CIMA Medical Center Corp. | 0560385540000001 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33611 | CIMA Medical Center Corp. | 0560385540000001 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33612 | CIMA Medical Center Corp. | 0560385540000001 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33613 | CIMA Medical Center Corp. | 0654258370000002 | 2/23/2024 | Bill | 2/6/2024 | 99204 | 1 | $450.00 |
| 33614 | CIMA Medical Center Corp. | 0654258370000002 | 2/23/2024 | Bill | 2/6/2024 | 98960 | 1 | $85.00 |
| 33615 | CIMA Medical Center Corp. | 0654258370000002 | 2/23/2024 | Bill | 2/6/2024 | 97535 | 1 | $75.00 |
| 33616 | CIMA Medical Center Corp. | 0641226730101027 | 2/23/2024 | Bill | 2/2/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33617 | CIMA Medical Center Corp. | 0641226730101027 | 2/23/2024 | Bill | 2/2/2024 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 33618 | CIMA Medical Center Corp. | 0641226730101027 | 2/23/2024 | Bill | 2/2/2024 | 97535 | 1 | $75.00 |
| 33619 | CIMA Medical Center Corp. | 0302559690101242 | 2/23/2024 | Bill | 2/5/2024 | 99204 | 1 | $450.00 |
| 33620 | CIMA Medical Center Corp. | 0302559690101242 | 2/23/2024 | Bill | 2/5/2024 | 98960 | 1 | $85.00 |
| 33621 | CIMA Medical Center Corp. | 0302559690101242 | 2/23/2024 | Bill | 2/5/2024 | 97535 | 1 | $75.00 |
| 33622 | CIMA Medical Center Corp. | 8751947250000004 | 2/23/2024 | Bill | 2/7/2024 | 99204 | 1 | $450.00 |
| 33623 | CIMA Medical Center Corp. | 8751947250000004 | 2/23/2024 | Bill | 2/7/2024 | 98960 | 1 | $85.00 |
| 33624 | CIMA Medical Center Corp. | 8751947250000004 | 2/23/2024 | Bill | 2/7/2024 | 97535 | 1 | $75.00 |
| 33625 | CIMA Medical Center Corp. | 0416734600101038 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33626 | CIMA Medical Center Corp. | 0416734600101038 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33627 | CIMA Medical Center Corp. | 0416734600101038 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33628 | CIMA Medical Center Corp. | 8751070120000001 | 2/23/2024 | Bill | 2/8/2024 | 99204 | 1 | $450.00 |
| 33629 | CIMA Medical Center Corp. | 8751070120000001 | 2/23/2024 | Bill | 2/8/2024 | 98960 | 1 | $85.00 |
| 33630 | CIMA Medical Center Corp. | 8751070120000001 | 2/23/2024 | Bill | 2/8/2024 | 97535 | 1 | $75.00 |
| 33631 | CIMA Medical Center Corp. | 8713077780000006 | 2/23/2024 | Bill | 2/5/2024 | 99204 | 1 | $450.00 |
| 33632 | CIMA Medical Center Corp. | 8713077780000006 | 2/23/2024 | Bill | 2/5/2024 | 98960 | 1 | $85.00 |
| 33633 | CIMA Medical Center Corp. | 8713077780000006 | 2/23/2024 | Bill | 2/5/2024 | 97535 | 1 | $75.00 |
| 33634 | CIMA Medical Center Corp. | 8671431940000003 | 2/23/2024 | Bill | 2/8/2024 | 99204 | 1 | $450.00 |
| 33635 | CIMA Medical Center Corp. | 8671431940000003 | 2/23/2024 | Bill | 2/8/2024 | 98960 | 1 | $85.00 |
| 33636 | CIMA Medical Center Corp. | 8671431940000003 | 2/23/2024 | Bill | 2/8/2024 | 97535 | 1 | $75.00 |
| 33637 | CIMA Medical Center Corp. | 8798700960000001 | 2/23/2024 | Bill | 2/6/2024 | 99204 | 1 | $450.00 |
| 33638 | CIMA Medical Center Corp. | 8798700960000001 | 2/23/2024 | Bill | 2/6/2024 | 98960 | 1 | $85.00 |
| 33639 | CIMA Medical Center Corp. | 8798700960000001 | 2/23/2024 | Bill | 2/6/2024 | 97535 | 1 | $75.00 |
| 33640 | CIMA Medical Center Corp. | 8792653890000001 | 2/23/2024 | Bill | 2/5/2024 | 99204 | 1 | $450.00 |
| 33641 | CIMA Medical Center Corp. | 8792653890000001 | 2/23/2024 | Bill | 2/5/2024 | 97535 | 1 | $75.00 |
| 33642 | CIMA Medical Center Corp. | 8792653890000001 | 2/23/2024 | Bill | 2/5/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33643 | CIMA Medical Center Corp. | 0416734600101038 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 33644 | CIMA Medical Center Corp. | 0416734600101038 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33645 | CIMA Medical Center Corp. | 0416734600101038 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33646 | CIMA Medical Center Corp. | 8781607570000009 | 2/23/2024 | Bill | 2/8/2024 | 99204 | 1 | $450.00 |
| 33647 | CIMA Medical Center Corp. | 8781607570000009 | 2/23/2024 | Bill | 2/8/2024 | 98960 | 1 | $85.00 |
| 33648 | CIMA Medical Center Corp. | 8781607570000009 | 2/23/2024 | Bill | 2/8/2024 | 97535 | 1 | $75.00 |
| 33649 | CIMA Medical Center Corp. | 8731438920000003 | 2/23/2024 | Bill | 2/6/2024 | 99204 | 1 | $450.00 |
| 33650 | CIMA Medical Center Corp. | 8731438920000003 | 2/23/2024 | Bill | 2/6/2024 | 98960 | 1 | $85.00 |
| 33651 | CIMA Medical Center Corp. | 8731438920000003 | 2/23/2024 | Bill | 2/6/2024 | 97535 | 1 | $75.00 |
| 33652 | CIMA Medical Center Corp. | 0560385540000001 | 2/23/2024 | Bill | 2/5/2024 | 99204 | 1 | $450.00 |
| 33653 | CIMA Medical Center Corp. | 0560385540000001 | 2/23/2024 | Bill | 2/5/2024 | 98960 | 1 | $85.00 |
| 33654 | CIMA Medical Center Corp. | 0560385540000001 | 2/23/2024 | Bill | 2/5/2024 | 97535 | 1 | $75.00 |
| 33655 | CIMA Medical Center Corp. | 0619667130000004 | 2/23/2024 | Bill | 2/7/2024 | 99204 | 1 | $450.00 |
| 33656 | CIMA Medical Center Corp. | 0619667130000004 | 2/23/2024 | Bill | 2/7/2024 | 98960 | 1 | $85.00 |
| 33657 | CIMA Medical Center Corp. | 0619667130000004 | 2/23/2024 | Bill | 2/7/2024 | 97535 | 1 | $75.00 |
| 33658 | CIMA Medical Center Corp. | 8780228480000002 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33659 | CIMA Medical Center Corp. | 8780228480000002 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33660 | CIMA Medical Center Corp. | 8780228480000002 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33661 | CIMA Medical Center Corp. | 8798231440000001 | 2/23/2024 | Bill | 2/8/2024 | 99204 | 1 | $450.00 |
| 33662 | CIMA Medical Center Corp. | 8798231440000001 | 2/23/2024 | Bill | 2/8/2024 | 98960 | 1 | $85.00 |
| 33663 | CIMA Medical Center Corp. | 8798231440000001 | 2/23/2024 | Bill | 2/8/2024 | 97535 | 1 | $75.00 |
| 33664 | CIMA Medical Center Corp. | 8787211160000001 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33665 | CIMA Medical Center Corp. | 8787211160000001 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33666 | CIMA Medical Center Corp. | 8787211160000001 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33667 | CIMA Medical Center Corp. | 8752338320000001 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33668 | CIMA Medical Center Corp. | 8752338320000001 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33669 | CIMA Medical Center Corp. | 8752338320000001 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33670 | CIMA Medical Center Corp. | 8675293440000002 | 2/23/2024 | Bill | 2/10/2024 | 97010 | 1 | $15.00 |
| 33671 | CIMA Medical Center Corp. | 8675293440000002 | 2/23/2024 | Bill | 2/10/2024 | 97140 | 1 | $75.00 |
| 33672 | CIMA Medical Center Corp. | 8675293440000002 | 2/23/2024 | Bill | 2/10/2024 | G0283 | 1 | $45.00 |
| 33673 | CIMA Medical Center Corp. | 8675293440000002 | 2/23/2024 | Bill | 2/10/2024 | 97530 | 2 | $180.00 |
| 33674 | CIMA Medical Center Corp. | 8675293440000002 | 2/23/2024 | Bill | 2/10/2024 | 97110 | 2 | $150.00 |
| 33675 | CIMA Medical Center Corp. | 8667984640000005 | 2/23/2024 | Bill | 2/13/2024 | 99204 | 1 | $450.00 |
| 33676 | CIMA Medical Center Corp. | 8667984640000005 | 2/23/2024 | Bill | 2/13/2024 | 98960 | 1 | $85.00 |
| 33677 | CIMA Medical Center Corp. | 8667984640000005 | 2/23/2024 | Bill | 2/13/2024 | 97535 | 1 | $75.00 |
| 33678 | CIMA Medical Center Corp. | 8677764230000007 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33679 | CIMA Medical Center Corp. | 8677764230000007 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33680 | CIMA Medical Center Corp. | 8677764230000007 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33681 | CIMA Medical Center Corp. | 8750101380000002 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33682 | CIMA Medical Center Corp. | 8750101380000002 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33683 | CIMA Medical Center Corp. | 8750101380000002 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33684 | CIMA Medical Center Corp. | 8671797260000005 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33685 | CIMA Medical Center Corp. | 8671797260000005 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33686 | CIMA Medical Center Corp. | 8671797260000005 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33687 | CIMA Medical Center Corp. | 8716093480000001 | 2/23/2024 | Bill | 2/8/2024 | 99204 | 1 | $450.00 |
| 33688 | CIMA Medical Center Corp. | 8716093480000001 | 2/23/2024 | Bill | 2/8/2024 | 98960 | 1 | $85.00 |
| 33689 | CIMA Medical Center Corp. | 8716093480000001 | 2/23/2024 | Bill | 2/8/2024 | 97535 | 1 | $75.00 |
| 33690 | CIMA Medical Center Corp. | 8796537540000001 | 2/23/2024 | Bill | 2/8/2024 | 99204 | 1 | $450.00 |
| 33691 | CIMA Medical Center Corp. | 8796537540000001 | 2/23/2024 | Bill | 2/8/2024 | 98960 | 1 | $85.00 |
| 33692 | CIMA Medical Center Corp. | 8796537540000001 | 2/23/2024 | Bill | 2/8/2024 | 97535 | 1 | $75.00 |
| 33693 | CIMA Medical Center Corp. | 8677764230000007 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33694 | CIMA Medical Center Corp. | 8677764230000007 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33695 | CIMA Medical Center Corp. | 8677764230000007 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33696 | CIMA Medical Center Corp. | 8796537540000001 | 2/23/2024 | Bill | 2/8/2024 | 99204 | 1 | $450.00 |
| 33697 | CIMA Medical Center Corp. | 8796537540000001 | 2/23/2024 | Bill | 2/8/2024 | 98960 | 1 | $85.00 |
| 33698 | CIMA Medical Center Corp. | 8796537540000001 | 2/23/2024 | Bill | 2/8/2024 | 97535 | 1 | $75.00 |
| 33699 | CIMA Medical Center Corp. | 8716093480000001 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33700 | CIMA Medical Center Corp. | 8716093480000001 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33701 | CIMA Medical Center Corp. | 8716093480000001 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |
| 33702 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/16/2024 | 97010 | 1 | $15.00 |
| 33703 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/16/2024 | G0283 | 1 | $45.00 |
| 33704 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/16/2024 | 97140 | 1 | $75.00 |
| 33705 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/16/2024 | 97110 | 2 | $150.00 |
| 33706 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/16/2024 | 97530 | 1 | $90.00 |
| 33707 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/16/2024 | 97112 | 1 | $80.00 |
| 33708 | CIMA Medical Center Corp. | 8779098530000001 | 2/23/2024 | Bill | 2/8/2024 | 99204 | 1 | $450.00 |
| 33709 | CIMA Medical Center Corp. | 8779098530000001 | 2/23/2024 | Bill | 2/8/2024 | 98960 | 1 | $85.00 |
| 33710 | CIMA Medical Center Corp. | 8779098530000001 | 2/23/2024 | Bill | 2/8/2024 | 97535 | 1 | $75.00 |
| 33711 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/12/2024 | 97010 | 1 | $15.00 |
| 33712 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/12/2024 | G0283 | 1 | $45.00 |
| 33713 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/12/2024 | 97140 | 2 | $150.00 |
| 33714 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/12/2024 | 97110 | 2 | $150.00 |
| 33715 | CIMA Medical Center Corp. | 8751101430000004 | 2/23/2024 | Bill | 2/10/2024 | 99204 | 1 | $450.00 |
| 33716 | CIMA Medical Center Corp. | 8751101430000004 | 2/23/2024 | Bill | 2/10/2024 | 98960 | 1 | $85.00 |
| 33717 | CIMA Medical Center Corp. | 8751101430000004 | 2/23/2024 | Bill | 2/10/2024 | 97535 | 1 | $75.00 |
| 33718 | CIMA Medical Center Corp. | 8774430630000005 | 2/23/2024 | Bill | 2/9/2024 | 99204 | 1 | $450.00 |
| 33719 | CIMA Medical Center Corp. | 8774430630000005 | 2/23/2024 | Bill | 2/9/2024 | 98960 | 1 | $85.00 |
| 33720 | CIMA Medical Center Corp. | 8774430630000005 | 2/23/2024 | Bill | 2/9/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33721 | CIMA Medical Center Corp. | 0191979160101080 | 2/23/2024 | Bill | 2/6/2024 | 99204 | 1 | $450.00 |
| 33722 | CIMA Medical Center Corp. | 0191979160101080 | 2/23/2024 | Bill | 2/6/2024 | 98960 | 1 | $85.00 |
| 33723 | CIMA Medical Center Corp. | 0191979160101080 | 2/23/2024 | Bill | 2/6/2024 | 97535 | 1 | $75.00 |
| 33724 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/19/2024 | 97010 | 1 | $15.00 |
| 33725 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/19/2024 | G0283 | 1 | $45.00 |
| 33726 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/19/2024 | 97140 | 1 | $75.00 |
| 33727 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/19/2024 | 97110 | 2 | $150.00 |
| 33728 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/19/2024 | 97530 | 1 | $90.00 |
| 33729 | CIMA Medical Center Corp. | 8674885910000007 | 2/23/2024 | Bill | 2/19/2024 | 97112 | 1 | $80.00 |
| 33730 | CIMA Medical Center Corp. | 8703474740000002 | 2/23/2024 | Bill | 1/4/2024 | 99204 | 1 | $450.00 |
| 33731 | CIMA Medical Center Corp. | 8703474740000002 | 2/23/2024 | Bill | 1/4/2024 | 98960 | 1 | $85.00 |
| 33732 | CIMA Medical Center Corp. | 8703474740000002 | 2/23/2024 | Bill | 1/4/2024 | 97535 | 1 | $75.00 |
| 33733 | CIMA Medical Center Corp. | 0562861020101073 | 3/4/2024 | Bill | 2/14/2024 | 99204 | 1 | $450.00 |
| 33734 | CIMA Medical Center Corp. | 0562861020101073 | 3/4/2024 | Bill | 2/14/2024 | 98960 | 1 | $85.00 |
| 33735 | CIMA Medical Center Corp. | 0562861020101073 | 3/4/2024 | Bill | 2/14/2024 | 97535 | 1 | $75.00 |
| 33736 | CIMA Medical Center Corp. | 8733942500000001 | 3/4/2024 | Bill | 2/14/2024 | 99204 | 1 | $450.00 |
| 33737 | CIMA Medical Center Corp. | 8733942500000001 | 3/4/2024 | Bill | 2/14/2024 | 98960 | 1 | $85.00 |
| 33738 | CIMA Medical Center Corp. | 8733942500000001 | 3/4/2024 | Bill | 2/14/2024 | 97535 | 1 | $75.00 |
| 33739 | CIMA Medical Center Corp. | 8770677400000002 | 3/4/2024 | Bill | 2/12/2024 | 99204 | 1 | $450.00 |
| 33740 | CIMA Medical Center Corp. | 8770677400000002 | 3/4/2024 | Bill | 2/12/2024 | 98960 | 1 | $85.00 |
| 33741 | CIMA Medical Center Corp. | 8770677400000002 | 3/4/2024 | Bill | 2/12/2024 | 97535 | 1 | $75.00 |
| 33742 | CIMA Medical Center Corp. | 0545848140101050 | 3/4/2024 | Bill | 2/12/2024 | 99204 | 1 | $450.00 |
| 33743 | CIMA Medical Center Corp. | 0545848140101050 | 3/4/2024 | Bill | 2/12/2024 | 98960 | 1 | $85.00 |
| 33744 | CIMA Medical Center Corp. | 0545848140101050 | 3/4/2024 | Bill | 2/12/2024 | 97535 | 1 | $75.00 |
| 33745 | CIMA Medical Center Corp. | 8697499300000004 | 3/4/2024 | Bill | 2/13/2024 | 99204 | 1 | $450.00 |
| 33746 | CIMA Medical Center Corp. | 8697499300000004 | 3/4/2024 | Bill | 2/13/2024 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33747 | CIMA Medical Center Corp. | 8697499300000004 | 3/4/2024 | Bill | 2/13/2024 | 97535 | 1 | $75.00 |
| 33748 | CIMA Medical Center Corp. | 0132741220101035 | 3/4/2024 | Bill | 2/15/2024 | 99204 | 1 | $450.00 |
| 33749 | CIMA Medical Center Corp. | 0132741220101035 | 3/4/2024 | Bill | 2/15/2024 | 98960 | 1 | $85.00 |
| 33750 | CIMA Medical Center Corp. | 0132741220101035 | 3/4/2024 | Bill | 2/15/2024 | 97535 | 1 | $75.00 |
| 33751 | CIMA Medical Center Corp. | 8756764230000003 | 3/4/2024 | Bill | 2/12/2024 | 99204 | 1 | $450.00 |
| 33752 | CIMA Medical Center Corp. | 8756764230000003 | 3/4/2024 | Bill | 2/12/2024 | 98960 | 1 | $85.00 |
| 33753 | CIMA Medical Center Corp. | 8756764230000003 | 3/4/2024 | Bill | 2/12/2024 | 97535 | 1 | $75.00 |
| 33754 | CIMA Medical Center Corp. | 8674885910000007 | 3/4/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 33755 | CIMA Medical Center Corp. | 8674885910000007 | 3/4/2024 | Bill | 2/23/2024 | G0283 | 1 | $45.00 |
| 33756 | CIMA Medical Center Corp. | 8674885910000007 | 3/4/2024 | Bill | 2/23/2024 | 97140 | 1 | $75.00 |
| 33757 | CIMA Medical Center Corp. | 8674885910000007 | 3/4/2024 | Bill | 2/23/2024 | 97110 | 2 | $150.00 |
| 33758 | CIMA Medical Center Corp. | 8674885910000007 | 3/4/2024 | Bill | 2/23/2024 | 97530 | 2 | $180.00 |
| 33759 | CIMA Medical Center Corp. | 8674532880000009 | 3/4/2024 | Bill | 2/19/2024 | 99204 | 1 | $450.00 |
| 33760 | CIMA Medical Center Corp. | 8674532880000009 | 3/4/2024 | Bill | 2/19/2024 | 98960 | 1 | $85.00 |
| 33761 | CIMA Medical Center Corp. | 8674532880000009 | 3/4/2024 | Bill | 2/19/2024 | 97535 | 1 | $75.00 |
| 33762 | CIMA Medical Center Corp. | 8674885910000007 | 3/4/2024 | Bill | 2/21/2024 | 99213 | 1 | $250.00 |
| 33763 | CIMA Medical Center Corp. | 8742904630000001 | 3/4/2024 | Bill | 2/14/2024 | 72050 | 1 | $535.00 |
| 33764 | CIMA Medical Center Corp. | 8742904630000001 | 3/4/2024 | Bill | 2/14/2024 | 72070 | 1 | $500.00 |
| 33765 | CIMA Medical Center Corp. | 8742904630000001 | 3/4/2024 | Bill | 2/14/2024 | 72110 | 1 | $600.00 |
| 33766 | CIMA Medical Center Corp. | 8742904630000001 | 3/4/2024 | Bill | 2/14/2024 | 73560 | 1 | $425.00 |
| 33767 | CIMA Medical Center Corp. | 8788766040000001 | 3/4/2024 | Bill | 2/15/2024 | 99204 | 1 | $450.00 |
| 33768 | CIMA Medical Center Corp. | 8788766040000001 | 3/4/2024 | Bill | 2/15/2024 | 98960 | 1 | $85.00 |
| 33769 | CIMA Medical Center Corp. | 8788766040000001 | 3/4/2024 | Bill | 2/15/2024 | 97535 | 1 | $75.00 |
| 33770 | CIMA Medical Center Corp. | 0431057110101014 | 3/4/2024 | Bill | 2/14/2024 | 99204 | 1 | $450.00 |
| 33771 | CIMA Medical Center Corp. | 0431057110101014 | 3/4/2024 | Bill | 2/14/2024 | 98960 | 1 | $85.00 |
| 33772 | CIMA Medical Center Corp. | 0431057110101014 | 3/4/2024 | Bill | 2/14/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33773 | CIMA Medical Center Corp. | 8742904630000001 | 3/4/2024 | Bill | 2/14/2024 | 97163 | 1 | $250.00 |
|---|---|---|---|---|---|---|---|---|
| 33774 | CIMA Medical Center Corp. | 8742904630000001 | 3/4/2024 | Bill | 2/14/2024 | L0631 | 1 | $2,100.00 |
| 33775 | CIMA Medical Center Corp. | 8742904630000001 | 3/4/2024 | Bill | 2/14/2024 | 99204 | 1 | $450.00 |
| 33776 | CIMA Medical Center Corp. | 0280483740101033 | 3/4/2024 | Bill | 2/13/2024 | 99204 | 1 | $450.00 |
| 33777 | CIMA Medical Center Corp. | 0280483740101033 | 3/4/2024 | Bill | 2/13/2024 | 98960 | 1 | $85.00 |
| 33778 | CIMA Medical Center Corp. | 0280483740101033 | 3/4/2024 | Bill | 2/13/2024 | 97535 | 1 | $75.00 |
| 33779 | CIMA Medical Center Corp. | 8685903810000003 | 3/4/2024 | Bill | 2/14/2024 | 98960 | 1 | $85.00 |
| 33780 | CIMA Medical Center Corp. | 8685903810000003 | 3/4/2024 | Bill | 2/14/2024 | 97535 | 1 | $75.00 |
| 33781 | CIMA Medical Center Corp. | 8685903810000003 | 3/4/2024 | Bill | 2/14/2024 | 99204 | 1 | $450.00 |
| 33782 | CIMA Medical Center Corp. | 8702934720000003 | 3/4/2024 | Bill | 2/13/2024 | 99204 | 1 | $450.00 |
| 33783 | CIMA Medical Center Corp. | 8702934720000003 | 3/4/2024 | Bill | 2/13/2024 | 98960 | 1 | $85.00 |
| 33784 | CIMA Medical Center Corp. | 8702934720000003 | 3/4/2024 | Bill | 2/13/2024 | 97535 | 1 | $75.00 |
| 33785 | CIMA Medical Center Corp. | 0591857900000001 | 3/4/2024 | Bill | 2/12/2024 | 99204 | 1 | $450.00 |
| 33786 | CIMA Medical Center Corp. | 0591857900000001 | 3/4/2024 | Bill | 2/12/2024 | 98960 | 1 | $85.00 |
| 33787 | CIMA Medical Center Corp. | 0591857900000001 | 3/4/2024 | Bill | 2/12/2024 | 97535 | 1 | $75.00 |
| 33788 | CIMA Medical Center Corp. | 8702934720000003 | 3/4/2024 | Bill | 2/13/2024 | 99204 | 1 | $450.00 |
| 33789 | CIMA Medical Center Corp. | 8702934720000003 | 3/4/2024 | Bill | 2/13/2024 | 98960 | 1 | $85.00 |
| 33790 | CIMA Medical Center Corp. | 8702934720000003 | 3/4/2024 | Bill | 2/13/2024 | 97535 | 1 | $75.00 |
| 33791 | CIMA Medical Center Corp. | 0620068180000007 | 3/4/2024 | Bill | 2/12/2024 | 99204 | 1 | $450.00 |
| 33792 | CIMA Medical Center Corp. | 0620068180000007 | 3/4/2024 | Bill | 2/12/2024 | 98960 | 1 | $85.00 |
| 33793 | CIMA Medical Center Corp. | 0620068180000007 | 3/4/2024 | Bill | 2/12/2024 | 97535 | 1 | $75.00 |
| 33794 | CIMA Medical Center Corp. | 0289429850101027 | 3/4/2024 | Bill | 2/14/2024 | 99204 | 1 | $450.00 |
| 33795 | CIMA Medical Center Corp. | 0289429850101027 | 3/4/2024 | Bill | 2/14/2024 | 98960 | 1 | $85.00 |
| 33796 | CIMA Medical Center Corp. | 0289429850101027 | 3/4/2024 | Bill | 2/14/2024 | 97535 | 1 | $75.00 |
| 33797 | CIMA Medical Center Corp. | 0487618940101079 | 3/4/2024 | Bill | 2/12/2024 | 99204 | 1 | $450.00 |
| 33798 | CIMA Medical Center Corp. | 0487618940101079 | 3/4/2024 | Bill | 2/12/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33799 | CIMA Medical Center Corp. | 0487618940101079 | 3/4/2024 | Bill | 2/12/2024 | 97535 | 1 | $75.00 |
| 33800 | CIMA Medical Center Corp. | 8674885910000007 | 3/4/2024 | Bill | 2/12/2024 | 97535 | 1 | $75.00 |
| 33801 | CIMA Medical Center Corp. | 8674885910000007 | 3/4/2024 | Bill | 2/12/2024 | 98960 | 1 | $85.00 |
| 33802 | CIMA Medical Center Corp. | 8674885910000007 | 3/4/2024 | Bill | 2/12/2024 | 99213 | 1 | $250.00 |
| 33803 | CIMA Medical Center Corp. | 8666882420000008 | 3/4/2024 | Bill | 2/12/2024 | 99204 | 1 | $450.00 |
| 33804 | CIMA Medical Center Corp. | 8666882420000008 | 3/4/2024 | Bill | 2/12/2024 | 98960 | 1 | $85.00 |
| 33805 | CIMA Medical Center Corp. | 8666882420000008 | 3/4/2024 | Bill | 2/12/2024 | 97535 | 1 | $75.00 |
| 33806 | CIMA Medical Center Corp. | 8801536250000001 | 3/4/2024 | Bill | 2/14/2024 | 99204 | 1 | $450.00 |
| 33807 | CIMA Medical Center Corp. | 8801536250000001 | 3/4/2024 | Bill | 2/14/2024 | 98960 | 1 | $85.00 |
| 33808 | CIMA Medical Center Corp. | 8801536250000001 | 3/4/2024 | Bill | 2/14/2024 | 97535 | 1 | $75.00 |
| 33809 | CIMA Medical Center Corp. | 8778004110000001 | 3/4/2024 | Bill | 2/14/2024 | 72050 | 1 | $535.00 |
| 33810 | CIMA Medical Center Corp. | 8778004110000001 | 3/4/2024 | Bill | 2/14/2024 | 72070 | 1 | $500.00 |
| 33811 | CIMA Medical Center Corp. | 8778004110000001 | 3/4/2024 | Bill | 2/14/2024 | 72110 | 1 | $600.00 |
| 33812 | CIMA Medical Center Corp. | 8778004110000001 | 3/4/2024 | Bill | 2/14/2024 | 73030 | 1 | $425.00 |
| 33813 | CIMA Medical Center Corp. | 8778004110000001 | 3/4/2024 | Bill | 2/14/2024 | 73030 | 1 | $425.00 |
| 33814 | CIMA Medical Center Corp. | 8778004110000001 | 3/4/2024 | Bill | 2/14/2024 | 73560 | 1 | $425.00 |
| 33815 | CIMA Medical Center Corp. | 8778004110000001 | 3/4/2024 | Bill | 2/14/2024 | 97163 | 1 | $250.00 |
| 33816 | CIMA Medical Center Corp. | 8778004110000001 | 3/4/2024 | Bill | 2/14/2024 | 99204 | 1 | $450.00 |
| 33817 | CIMA Medical Center Corp. | 8673781610000010 | 3/4/2024 | Bill | 2/12/2024 | 99204 | 1 | $450.00 |
| 33818 | CIMA Medical Center Corp. | 8673781610000010 | 3/4/2024 | Bill | 2/12/2024 | 98960 | 1 | $85.00 |
| 33819 | CIMA Medical Center Corp. | 8673781610000010 | 3/4/2024 | Bill | 2/12/2024 | 97535 | 1 | $75.00 |
| 33820 | CIMA Medical Center Corp. | 8745309740000003 | 3/4/2024 | Bill | 2/13/2024 | 99204 | 1 | $450.00 |
| 33821 | CIMA Medical Center Corp. | 8745309740000003 | 3/4/2024 | Bill | 2/13/2024 | 98960 | 1 | $85.00 |
| 33822 | CIMA Medical Center Corp. | 8745309740000003 | 3/4/2024 | Bill | 2/13/2024 | 97535 | 1 | $75.00 |
| 33823 | CIMA Medical Center Corp. | 8674885910000007 | 3/11/2024 | Bill | 2/27/2024 | 97010 | 1 | $15.00 |
| 33824 | CIMA Medical Center Corp. | 8674885910000007 | 3/11/2024 | Bill | 2/27/2024 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33825 | CIMA Medical Center Corp. | 8674885910000007 | 3/11/2024 | Bill | 2/27/2024 | 97140 | 1 | $75.00 |
| 33826 | CIMA Medical Center Corp. | 8674885910000007 | 3/11/2024 | Bill | 2/27/2024 | 97110 | 2 | $150.00 |
| 33827 | CIMA Medical Center Corp. | 8674885910000007 | 3/11/2024 | Bill | 2/27/2024 | 97530 | 1 | $90.00 |
| 33828 | CIMA Medical Center Corp. | 8674885910000007 | 3/11/2024 | Bill | 2/27/2024 | 97112 | 1 | $80.00 |
| 33829 | CIMA Medical Center Corp. | 0505483260101019 | 3/11/2024 | Bill | 2/16/2024 | 99204 | 1 | $450.00 |
| 33830 | CIMA Medical Center Corp. | 0505483260101019 | 3/11/2024 | Bill | 2/16/2024 | 98960 | 1 | $85.00 |
| 33831 | CIMA Medical Center Corp. | 0505483260101019 | 3/11/2024 | Bill | 2/16/2024 | 97535 | 1 | $75.00 |
| 33832 | CIMA Medical Center Corp. | 8743722860000002 | 3/11/2024 | Bill | 2/19/2024 | 99204 | 1 | $450.00 |
| 33833 | CIMA Medical Center Corp. | 8743722860000002 | 3/11/2024 | Bill | 2/19/2024 | 98960 | 1 | $85.00 |
| 33834 | CIMA Medical Center Corp. | 8743722860000002 | 3/11/2024 | Bill | 2/19/2024 | 97535 | 1 | $75.00 |
| 33835 | CIMA Medical Center Corp. | 0250742040000002 | 3/11/2024 | Bill | 2/19/2024 | 99204 | 1 | $450.00 |
| 33836 | CIMA Medical Center Corp. | 0250742040000002 | 3/11/2024 | Bill | 2/19/2024 | 98960 | 1 | $85.00 |
| 33837 | CIMA Medical Center Corp. | 0250742040000002 | 3/11/2024 | Bill | 2/19/2024 | 97535 | 1 | $75.00 |
| 33838 | CIMA Medical Center Corp. | 8731188000000002 | 3/11/2024 | Bill | 2/19/2024 | 99204 | 1 | $450.00 |
| 33839 | CIMA Medical Center Corp. | 8731188000000002 | 3/11/2024 | Bill | 2/19/2024 | 98960 | 1 | $85.00 |
| 33840 | CIMA Medical Center Corp. | 8731188000000002 | 3/11/2024 | Bill | 2/19/2024 | 97535 | 1 | $75.00 |
| 33841 | CIMA Medical Center Corp. | 0651775800000005 | 3/11/2024 | Bill | 2/20/2024 | 99204 | 1 | $450.00 |
| 33842 | CIMA Medical Center Corp. | 0651775800000005 | 3/11/2024 | Bill | 2/20/2024 | 98960 | 1 | $85.00 |
| 33843 | CIMA Medical Center Corp. | 0651775800000005 | 3/11/2024 | Bill | 2/20/2024 | 97535 | 1 | $75.00 |
| 33844 | CIMA Medical Center Corp. | 8667917230000007 | 3/11/2024 | Bill | 2/21/2024 | 99204 | 1 | $450.00 |
| 33845 | CIMA Medical Center Corp. | 8667917230000007 | 3/11/2024 | Bill | 2/21/2024 | 98960 | 1 | $85.00 |
| 33846 | CIMA Medical Center Corp. | 8667917230000007 | 3/11/2024 | Bill | 2/21/2024 | 97535 | 1 | $75.00 |
| 33847 | CIMA Medical Center Corp. | 0191979160101080 | 3/11/2024 | Bill | 2/19/2024 | 99204 | 1 | $450.00 |
| 33848 | CIMA Medical Center Corp. | 0191979160101080 | 3/11/2024 | Bill | 2/19/2024 | 98960 | 1 | $85.00 |
| 33849 | CIMA Medical Center Corp. | 0191979160101080 | 3/11/2024 | Bill | 2/19/2024 | 97535 | 1 | $75.00 |
| 33850 | CIMA Medical Center Corp. | 8692040440000002 | 3/11/2024 | Bill | 2/20/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33851 | CIMA Medical Center Corp. | 8692040440000002 | 3/11/2024 | Bill | 2/20/2024 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 33852 | CIMA Medical Center Corp. | 8692040440000002 | 3/11/2024 | Bill | 2/20/2024 | 97535 | 1 | $75.00 |
| 33853 | CIMA Medical Center Corp. | 8675293440000002 | 3/11/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 33854 | CIMA Medical Center Corp. | 8675293440000002 | 3/11/2024 | Bill | 2/23/2024 | G0283 | 1 | $45.00 |
| 33855 | CIMA Medical Center Corp. | 8675293440000002 | 3/11/2024 | Bill | 2/23/2024 | 97140 | 1 | $75.00 |
| 33856 | CIMA Medical Center Corp. | 8675293440000002 | 3/11/2024 | Bill | 2/23/2024 | 97110 | 2 | $150.00 |
| 33857 | CIMA Medical Center Corp. | 8675293440000002 | 3/11/2024 | Bill | 2/23/2024 | 97530 | 2 | $180.00 |
| 33858 | CIMA Medical Center Corp. | 8671245620000001 | 3/11/2024 | Bill | 2/20/2024 | 99204 | 1 | $450.00 |
| 33859 | CIMA Medical Center Corp. | 8671245620000001 | 3/11/2024 | Bill | 2/20/2024 | 98960 | 1 | $85.00 |
| 33860 | CIMA Medical Center Corp. | 8671245620000001 | 3/11/2024 | Bill | 2/20/2024 | 97535 | 1 | $75.00 |
| 33861 | CIMA Medical Center Corp. | 8742904630000001 | 3/11/2024 | Bill | 2/20/2024 | 99213 | 1 | $250.00 |
| 33862 | CIMA Medical Center Corp. | 0461884490000003 | 3/11/2024 | Bill | 2/15/2024 | 99204 | 1 | $450.00 |
| 33863 | CIMA Medical Center Corp. | 0461884490000003 | 3/11/2024 | Bill | 2/15/2024 | 98960 | 1 | $85.00 |
| 33864 | CIMA Medical Center Corp. | 0461884490000003 | 3/11/2024 | Bill | 2/15/2024 | 97535 | 1 | $75.00 |
| 33865 | CIMA Medical Center Corp. | 8781604460000001 | 3/11/2024 | Bill | 2/21/2024 | 99204 | 1 | $450.00 |
| 33866 | CIMA Medical Center Corp. | 8781604460000001 | 3/11/2024 | Bill | 2/21/2024 | 98960 | 1 | $85.00 |
| 33867 | CIMA Medical Center Corp. | 8781604460000001 | 3/11/2024 | Bill | 2/21/2024 | 97535 | 1 | $75.00 |
| 33868 | CIMA Medical Center Corp. | 8795407820000001 | 3/11/2024 | Bill | 2/20/2024 | 99204 | 1 | $450.00 |
| 33869 | CIMA Medical Center Corp. | 8795407820000001 | 3/11/2024 | Bill | 2/20/2024 | 98960 | 1 | $85.00 |
| 33870 | CIMA Medical Center Corp. | 8795407820000001 | 3/11/2024 | Bill | 2/20/2024 | 97535 | 1 | $75.00 |
| 33871 | CIMA Medical Center Corp. | 8756119450000003 | 3/11/2024 | Bill | 2/19/2024 | 99204 | 1 | $450.00 |
| 33872 | CIMA Medical Center Corp. | 8756119450000003 | 3/11/2024 | Bill | 2/19/2024 | 97535 | 1 | $75.00 |
| 33873 | CIMA Medical Center Corp. | 8756119450000003 | 3/11/2024 | Bill | 2/19/2024 | 98960 | 1 | $85.00 |
| 33874 | CIMA Medical Center Corp. | 0261083250101096 | 3/11/2024 | Bill | 2/21/2024 | 99204 | 1 | $450.00 |
| 33875 | CIMA Medical Center Corp. | 0261083250101096 | 3/11/2024 | Bill | 2/21/2024 | 98960 | 1 | $85.00 |
| 33876 | CIMA Medical Center Corp. | 0261083250101096 | 3/11/2024 | Bill | 2/21/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33877** | CIMA Medical Center Corp. | 0097357090101056 | 3/11/2024 | Bill | 2/20/2024 | 99204 | 1 | $450.00 |
| **33878** | CIMA Medical Center Corp. | 0097357090101056 | 3/11/2024 | Bill | 2/20/2024 | 98960 | 1 | $85.00 |
| **33879** | CIMA Medical Center Corp. | 0097357090101056 | 3/11/2024 | Bill | 2/20/2024 | 97535 | 1 | $75.00 |
| **33880** | CIMA Medical Center Corp. | 8715296320000007 | 3/11/2024 | Bill | 2/16/2024 | 99204 | 1 | $450.00 |
| **33881** | CIMA Medical Center Corp. | 8715296320000007 | 3/11/2024 | Bill | 2/16/2024 | 98960 | 1 | $85.00 |
| **33882** | CIMA Medical Center Corp. | 8715296320000007 | 3/11/2024 | Bill | 2/16/2024 | 97535 | 1 | $75.00 |
| **33883** | CIMA Medical Center Corp. | 0562307380000004 | 3/11/2024 | Bill | 2/20/2024 | 99204 | 1 | $450.00 |
| **33884** | CIMA Medical Center Corp. | 0562307380000004 | 3/11/2024 | Bill | 2/20/2024 | 98960 | 1 | $85.00 |
| **33885** | CIMA Medical Center Corp. | 0562307380000004 | 3/11/2024 | Bill | 2/20/2024 | 97535 | 1 | $75.00 |
| **33886** | CIMA Medical Center Corp. | 0518935760101018 | 3/11/2024 | Bill | 2/21/2024 | 99204 | 1 | $450.00 |
| **33887** | CIMA Medical Center Corp. | 0518935760101018 | 3/11/2024 | Bill | 2/21/2024 | 98960 | 1 | $85.00 |
| **33888** | CIMA Medical Center Corp. | 0518935760101018 | 3/11/2024 | Bill | 2/21/2024 | 97535 | 1 | $75.00 |
| **33889** | CIMA Medical Center Corp. | 0502107180101021 | 3/11/2024 | Bill | 2/16/2024 | 99204 | 1 | $450.00 |
| **33890** | CIMA Medical Center Corp. | 0502107180101021 | 3/11/2024 | Bill | 2/16/2024 | 98960 | 1 | $85.00 |
| **33891** | CIMA Medical Center Corp. | 0502107180101021 | 3/11/2024 | Bill | 2/16/2024 | 97535 | 1 | $75.00 |
| **33892** | CIMA Medical Center Corp. | 0185357720101034 | 3/11/2024 | Bill | 2/21/2024 | 99204 | 1 | $450.00 |
| **33893** | CIMA Medical Center Corp. | 0185357720101034 | 3/11/2024 | Bill | 2/21/2024 | 98960 | 1 | $85.00 |
| **33894** | CIMA Medical Center Corp. | 0185357720101034 | 3/11/2024 | Bill | 2/21/2024 | 97535 | 1 | $75.00 |
| **33895** | CIMA Medical Center Corp. | 0656033670000002 | 3/11/2024 | Bill | 2/21/2024 | 99204 | 1 | $450.00 |
| **33896** | CIMA Medical Center Corp. | 0656033670000002 | 3/11/2024 | Bill | 2/21/2024 | 98960 | 1 | $85.00 |
| **33897** | CIMA Medical Center Corp. | 0656033670000002 | 3/11/2024 | Bill | 2/21/2024 | 97535 | 1 | $75.00 |
| **33898** | CIMA Medical Center Corp. | 8735735840000002 | 3/11/2024 | Bill | 2/16/2024 | 99204 | 1 | $450.00 |
| **33899** | CIMA Medical Center Corp. | 8735735840000002 | 3/11/2024 | Bill | 2/16/2024 | 98960 | 1 | $85.00 |
| **33900** | CIMA Medical Center Corp. | 8735735840000002 | 3/11/2024 | Bill | 2/16/2024 | 97535 | 1 | $75.00 |
| **33901** | CIMA Medical Center Corp. | 8741301410000010 | 3/11/2024 | Bill | 2/20/2024 | 99204 | 1 | $450.00 |
| **33902** | CIMA Medical Center Corp. | 8741301410000010 | 3/11/2024 | Bill | 2/20/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33903 | CIMA Medical Center Corp. | 8741301410000010 | 3/11/2024 | Bill | 2/20/2024 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 33904 | CIMA Medical Center Corp. | 8799405090000001 | 3/11/2024 | Bill | 2/20/2024 | 99204 | 1 | $450.00 |
| 33905 | CIMA Medical Center Corp. | 8799405090000001 | 3/11/2024 | Bill | 2/20/2024 | 98960 | 1 | $85.00 |
| 33906 | CIMA Medical Center Corp. | 8799405090000001 | 3/11/2024 | Bill | 2/20/2024 | 97535 | 1 | $75.00 |
| 33907 | CIMA Medical Center Corp. | 8781604460000001 | 3/11/2024 | Bill | 2/21/2024 | 99204 | 1 | $450.00 |
| 33908 | CIMA Medical Center Corp. | 8781604460000001 | 3/11/2024 | Bill | 2/21/2024 | 98960 | 1 | $85.00 |
| 33909 | CIMA Medical Center Corp. | 8781604460000001 | 3/11/2024 | Bill | 2/21/2024 | 97535 | 1 | $75.00 |
| 33910 | CIMA Medical Center Corp. | 0643907000101014 | 3/11/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 33911 | CIMA Medical Center Corp. | 0643907000101014 | 3/11/2024 | Bill | 2/26/2024 | G0283 | 1 | $45.00 |
| 33912 | CIMA Medical Center Corp. | 0643907000101014 | 3/11/2024 | Bill | 2/26/2024 | 97140 | 1 | $75.00 |
| 33913 | CIMA Medical Center Corp. | 0643907000101014 | 3/11/2024 | Bill | 2/26/2024 | 97110 | 2 | $150.00 |
| 33914 | CIMA Medical Center Corp. | 0643907000101014 | 3/11/2024 | Bill | 2/26/2024 | 97530 | 1 | $90.00 |
| 33915 | CIMA Medical Center Corp. | 0643907000101014 | 3/11/2024 | Bill | 2/26/2024 | 97112 | 1 | $80.00 |
| 33916 | CIMA Medical Center Corp. | 8778004110000001 | 3/11/2024 | Bill | 2/20/2024 | 99213 | 1 | $250.00 |
| 33917 | CIMA Medical Center Corp. | 8770840960000002 | 3/11/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| 33918 | CIMA Medical Center Corp. | 8770840960000002 | 3/11/2024 | Bill | 2/26/2024 | L0631 | 1 | $2,100.00 |
| 33919 | CIMA Medical Center Corp. | 0105638240101136 | 3/11/2024 | Bill | 2/20/2024 | 97163 | 1 | $250.00 |
| 33920 | CIMA Medical Center Corp. | 0105638240101136 | 3/11/2024 | Bill | 2/24/2024 | 97010 | 1 | $15.00 |
| 33921 | CIMA Medical Center Corp. | 0105638240101136 | 3/11/2024 | Bill | 2/24/2024 | 97140 | 1 | $75.00 |
| 33922 | CIMA Medical Center Corp. | 0105638240101136 | 3/11/2024 | Bill | 2/24/2024 | G0283 | 1 | $45.00 |
| 33923 | CIMA Medical Center Corp. | 0105638240101136 | 3/11/2024 | Bill | 2/24/2024 | 97530 | 1 | $90.00 |
| 33924 | CIMA Medical Center Corp. | 0105638240101136 | 3/11/2024 | Bill | 2/24/2024 | 97035 | 1 | $45.00 |
| 33925 | CIMA Medical Center Corp. | 0105638240101136 | 3/11/2024 | Bill | 2/24/2024 | 97535 | 1 | $75.00 |
| 33926 | CIMA Medical Center Corp. | 0105638240101136 | 3/11/2024 | Bill | 2/21/2024 | 99204 | 1 | $450.00 |
| 33927 | CIMA Medical Center Corp. | 8770840960000002 | 3/11/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| 33928 | CIMA Medical Center Corp. | 8770840960000002 | 3/11/2024 | Bill | 2/27/2024 | 72050 | 1 | $535.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 33929 | CIMA Medical Center Corp. | 8770840960000002 | 3/11/2024 | Bill | 2/27/2024 | 72070 | 1 | $500.00 |
|---|---|---|---|---|---|---|---|---|
| 33930 | CIMA Medical Center Corp. | 8770840960000002 | 3/11/2024 | Bill | 2/27/2024 | 72110 | 1 | $600.00 |
| 33931 | CIMA Medical Center Corp. | 0073759510101327 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| 33932 | CIMA Medical Center Corp. | 0073759510101327 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
| 33933 | CIMA Medical Center Corp. | 0073759510101327 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 33934 | CIMA Medical Center Corp. | 0603427420101025 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| 33935 | CIMA Medical Center Corp. | 0603427420101025 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| 33936 | CIMA Medical Center Corp. | 0603427420101025 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |
| 33937 | CIMA Medical Center Corp. | 0312833760101175 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| 33938 | CIMA Medical Center Corp. | 0312833760101175 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
| 33939 | CIMA Medical Center Corp. | 0312833760101175 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 33940 | CIMA Medical Center Corp. | 8686602440000004 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| 33941 | CIMA Medical Center Corp. | 8686602440000004 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| 33942 | CIMA Medical Center Corp. | 8686602440000004 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |
| 33943 | CIMA Medical Center Corp. | 8796956350000001 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| 33944 | CIMA Medical Center Corp. | 8796956350000001 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
| 33945 | CIMA Medical Center Corp. | 8796956350000001 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 33946 | CIMA Medical Center Corp. | 0229438550101201 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| 33947 | CIMA Medical Center Corp. | 0229438550101201 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
| 33948 | CIMA Medical Center Corp. | 0229438550101201 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 33949 | CIMA Medical Center Corp. | 0388911600101039 | 3/18/2024 | Bill | 2/22/2024 | 99204 | 1 | $450.00 |
| 33950 | CIMA Medical Center Corp. | 0388911600101039 | 3/18/2024 | Bill | 2/22/2024 | 98960 | 1 | $85.00 |
| 33951 | CIMA Medical Center Corp. | 0388911600101039 | 3/18/2024 | Bill | 2/22/2024 | 97535 | 1 | $75.00 |
| 33952 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/28/2024 | 97010 | 1 | $15.00 |
| 33953 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/28/2024 | G0283 | 1 | $45.00 |
| 33954 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/28/2024 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **33955** | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/28/2024 | 97110 | 2 | $150.00 |
| **33956** | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/28/2024 | 97530 | 2 | $180.00 |
| **33957** | CIMA Medical Center Corp. | 8803036080000001 | 3/18/2024 | Bill | 2/22/2024 | 99204 | 1 | $450.00 |
| **33958** | CIMA Medical Center Corp. | 8803036080000001 | 3/18/2024 | Bill | 2/22/2024 | 98960 | 1 | $85.00 |
| **33959** | CIMA Medical Center Corp. | 8803036080000001 | 3/18/2024 | Bill | 2/22/2024 | 97535 | 1 | $75.00 |
| **33960** | CIMA Medical Center Corp. | 0653867600101019 | 3/18/2024 | Bill | 2/22/2024 | 99204 | 1 | $450.00 |
| **33961** | CIMA Medical Center Corp. | 0653867600101019 | 3/18/2024 | Bill | 2/22/2024 | 98960 | 1 | $85.00 |
| **33962** | CIMA Medical Center Corp. | 0653867600101019 | 3/18/2024 | Bill | 2/22/2024 | 97535 | 1 | $75.00 |
| **33963** | CIMA Medical Center Corp. | 8686602440000004 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| **33964** | CIMA Medical Center Corp. | 8686602440000004 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| **33965** | CIMA Medical Center Corp. | 8686602440000004 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |
| **33966** | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| **33967** | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | G0283 | 1 | $45.00 |
| **33968** | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97140 | 2 | $150.00 |
| **33969** | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97035 | 1 | $45.00 |
| **33970** | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| **33971** | CIMA Medical Center Corp. | 8744151990000002 | 3/18/2024 | Bill | 2/25/2024 | 99204 | 1 | $450.00 |
| **33972** | CIMA Medical Center Corp. | 8744151990000002 | 3/18/2024 | Bill | 2/25/2024 | 98960 | 1 | $85.00 |
| **33973** | CIMA Medical Center Corp. | 8744151990000002 | 3/18/2024 | Bill | 2/25/2024 | 97535 | 1 | $75.00 |
| **33974** | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97163 | 1 | $250.00 |
| **33975** | CIMA Medical Center Corp. | 8796904780000001 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| **33976** | CIMA Medical Center Corp. | 8796904780000001 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| **33977** | CIMA Medical Center Corp. | 8796904780000001 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |
| **33978** | CIMA Medical Center Corp. | 0631876400000006 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| **33979** | CIMA Medical Center Corp. | 0631876400000006 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
| **33980** | CIMA Medical Center Corp. | 0631876400000006 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33981 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| 33982 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| 33983 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |
| 33984 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| 33985 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| 33986 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |
| 33987 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | 97010 | 1 | $15.00 |
| 33988 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | G0283 | 1 | $45.00 |
| 33989 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | 97140 | 2 | $150.00 |
| 33990 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | 97110 | 2 | $150.00 |
| 33991 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | 97530 | 1 | $90.00 |
| 33992 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | 97010 | 1 | $15.00 |
| 33993 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | G0283 | 1 | $45.00 |
| 33994 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | 97140 | 2 | $150.00 |
| 33995 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | 97110 | 2 | $150.00 |
| 33996 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | 97530 | 1 | $90.00 |
| 33997 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/27/2024 | 99213 | 1 | $250.00 |
| 33998 | CIMA Medical Center Corp. | 8669393370000003 | 3/18/2024 | Bill | 2/27/2024 | 99204 | 1 | $450.00 |
| 33999 | CIMA Medical Center Corp. | 8669393370000003 | 3/18/2024 | Bill | 2/27/2024 | 98960 | 1 | $85.00 |
| 34000 | CIMA Medical Center Corp. | 8669393370000003 | 3/18/2024 | Bill | 2/27/2024 | 97535 | 1 | $75.00 |
| 34001 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| 34002 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| 34003 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |
| 34004 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| 34005 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| 34006 | CIMA Medical Center Corp. | 8802910410000001 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 34007 | CIMA Medical Center Corp. | 0425401810000003 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 34008 | CIMA Medical Center Corp. | 0425401810000003 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
| 34009 | CIMA Medical Center Corp. | 0425401810000003 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 34010 | CIMA Medical Center Corp. | 0472721750101077 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| 34011 | CIMA Medical Center Corp. | 0472721750101077 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
| 34012 | CIMA Medical Center Corp. | 0472721750101077 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 34013 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 99213 | 1 | $250.00 |
| 34014 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |
| 34015 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | G0283 | 1 | $45.00 |
| 34016 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 97140 | 1 | $75.00 |
| 34017 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 97110 | 2 | $150.00 |
| 34018 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 97530 | 1 | $90.00 |
| 34019 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 97112 | 1 | $80.00 |
| 34020 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/29/2024 | 97010 | 1 | $15.00 |
| 34021 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/29/2024 | G0283 | 1 | $45.00 |
| 34022 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/29/2024 | 97140 | 2 | $150.00 |
| 34023 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/29/2024 | 97110 | 2 | $150.00 |
| 34024 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/29/2024 | 97530 | 1 | $90.00 |
| 34025 | CIMA Medical Center Corp. | 0105638240101136 | 3/18/2024 | Bill | 2/23/2024 | 99213 | 1 | $250.00 |
| 34026 | CIMA Medical Center Corp. | 0312833760101175 | 3/18/2024 | Bill | 2/27/2024 | 99204 | 1 | $450.00 |
| 34027 | CIMA Medical Center Corp. | 0312833760101175 | 3/18/2024 | Bill | 2/27/2024 | 98960 | 1 | $85.00 |
| 34028 | CIMA Medical Center Corp. | 0312833760101175 | 3/18/2024 | Bill | 2/27/2024 | 97535 | 1 | $75.00 |
| 34029 | CIMA Medical Center Corp. | 0261083250101096 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| 34030 | CIMA Medical Center Corp. | 0261083250101096 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| 34031 | CIMA Medical Center Corp. | 0261083250101096 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |
| 34032 | CIMA Medical Center Corp. | 8774917260000004 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34033 | CIMA Medical Center Corp. | 8774917260000004 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
| 34034 | CIMA Medical Center Corp. | 8774917260000004 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 34035 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 34036 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | G0283 | 1 | $45.00 |
| 34037 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97140 | 2 | $150.00 |
| 34038 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97530 | 1 | $90.00 |
| 34039 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 34040 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/5/2024 | 97010 | 1 | $15.00 |
| 34041 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/5/2024 | G0283 | 1 | $45.00 |
| 34042 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/5/2024 | 97140 | 1 | $75.00 |
| 34043 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/5/2024 | 97110 | 2 | $150.00 |
| 34044 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/5/2024 | 97530 | 2 | $180.00 |
| 34045 | CIMA Medical Center Corp. | 8707758290000004 | 3/18/2024 | Bill | 2/22/2024 | 99204 | 1 | $450.00 |
| 34046 | CIMA Medical Center Corp. | 8707758290000004 | 3/18/2024 | Bill | 2/22/2024 | 98960 | 1 | $85.00 |
| 34047 | CIMA Medical Center Corp. | 8707758290000004 | 3/18/2024 | Bill | 2/22/2024 | 97535 | 1 | $75.00 |
| 34048 | CIMA Medical Center Corp. | 8704833220000002 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| 34049 | CIMA Medical Center Corp. | 8704833220000002 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
| 34050 | CIMA Medical Center Corp. | 8704833220000002 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 34051 | CIMA Medical Center Corp. | 0460081620000001 | 3/18/2024 | Bill | 12/4/2023 | 97140 | 1 | $75.00 |
| 34052 | CIMA Medical Center Corp. | 0460081620000001 | 3/18/2024 | Bill | 12/4/2023 | 97010 | 1 | $15.00 |
| 34053 | CIMA Medical Center Corp. | 0460081620000001 | 3/18/2024 | Bill | 12/4/2023 | G0283 | 1 | $45.00 |
| 34054 | CIMA Medical Center Corp. | 0460081620000001 | 3/18/2024 | Bill | 12/4/2023 | 97110 | 2 | $150.00 |
| 34055 | CIMA Medical Center Corp. | 0460081620000001 | 3/18/2024 | Bill | 12/4/2023 | 97530 | 1 | $90.00 |
| 34056 | CIMA Medical Center Corp. | 0460081620000001 | 3/18/2024 | Bill | 12/4/2023 | 97112 | 1 | $80.00 |
| 34057 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 2/26/2024 | 97163 | 1 | $250.00 |
| 34058 | CIMA Medical Center Corp. | 8729271050000001 | 3/18/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |

**Page 1310 of 1322**

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 34059 | CIMA Medical Center Corp. | 8729271050000001 | 3/18/2024 | Bill | 2/26/2024 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 34060 | CIMA Medical Center Corp. | 8729271050000001 | 3/18/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| 34061 | CIMA Medical Center Corp. | 0105638240101136 | 3/18/2024 | Bill | 3/4/2024 | 97010 | 1 | $15.00 |
| 34062 | CIMA Medical Center Corp. | 0105638240101136 | 3/18/2024 | Bill | 3/4/2024 | G0283 | 1 | $45.00 |
| 34063 | CIMA Medical Center Corp. | 0105638240101136 | 3/18/2024 | Bill | 3/4/2024 | 97140 | 1 | $75.00 |
| 34064 | CIMA Medical Center Corp. | 0105638240101136 | 3/18/2024 | Bill | 3/4/2024 | 97110 | 2 | $150.00 |
| 34065 | CIMA Medical Center Corp. | 0105638240101136 | 3/18/2024 | Bill | 3/4/2024 | 97530 | 2 | $180.00 |
| 34066 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |
| 34067 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | G0283 | 1 | $45.00 |
| 34068 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 97140 | 1 | $75.00 |
| 34069 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 97110 | 2 | $150.00 |
| 34070 | CIMA Medical Center Corp. | 8770840960000002 | 3/18/2024 | Bill | 3/1/2024 | 97530 | 2 | $180.00 |
| 34071 | CIMA Medical Center Corp. | 8763659090000006 | 3/18/2024 | Bill | 2/23/2024 | 99204 | 1 | $450.00 |
| 34072 | CIMA Medical Center Corp. | 8763659090000006 | 3/18/2024 | Bill | 2/23/2024 | 98960 | 1 | $85.00 |
| 34073 | CIMA Medical Center Corp. | 8763659090000006 | 3/18/2024 | Bill | 2/23/2024 | 97535 | 1 | $75.00 |
| 34074 | CIMA Medical Center Corp. | 8779247500000001 | 3/18/2024 | Bill | 2/22/2024 | 99204 | 1 | $450.00 |
| 34075 | CIMA Medical Center Corp. | 8779247500000001 | 3/18/2024 | Bill | 2/22/2024 | 98960 | 1 | $85.00 |
| 34076 | CIMA Medical Center Corp. | 8779247500000001 | 3/18/2024 | Bill | 2/22/2024 | 97535 | 1 | $75.00 |
| 34077 | CIMA Medical Center Corp. | 0489576320101074 | 3/25/2024 | Bill | 3/5/2024 | 99204 | 1 | $450.00 |
| 34078 | CIMA Medical Center Corp. | 0489576320101074 | 3/25/2024 | Bill | 3/5/2024 | 98960 | 1 | $85.00 |
| 34079 | CIMA Medical Center Corp. | 0489576320101074 | 3/25/2024 | Bill | 3/5/2024 | 97535 | 1 | $75.00 |
| 34080 | CIMA Medical Center Corp. | 0345646530101092 | 3/25/2024 | Bill | 12/30/2021 | 99204 | 1 | $450.00 |
| 34081 | CIMA Medical Center Corp. | 0345646530101092 | 3/25/2024 | Bill | 12/30/2021 | 97530 | 1 | $90.00 |
| 34082 | CIMA Medical Center Corp. | 0345646530101092 | 3/25/2024 | Bill | 12/30/2021 | 97535 | 1 | $75.00 |
| 34083 | CIMA Medical Center Corp. | 0345646530101092 | 3/25/2024 | Bill | 12/30/2021 | 98960 | 1 | $85.00 |
| 34084 | CIMA Medical Center Corp. | 8732322000000002 | 3/25/2024 | Bill | 3/4/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 34085 | CIMA Medical Center Corp. | 8732322000000002 | 3/25/2024 | Bill | 3/4/2024 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 34086 | CIMA Medical Center Corp. | 8732322000000002 | 3/25/2024 | Bill | 3/4/2024 | 97535 | 1 | $75.00 |
| 34087 | CIMA Medical Center Corp. | 8685766340000005 | 3/25/2024 | Bill | 3/6/2024 | 99204 | 1 | $450.00 |
| 34088 | CIMA Medical Center Corp. | 8685766340000005 | 3/25/2024 | Bill | 3/6/2024 | 97535 | 1 | $75.00 |
| 34089 | CIMA Medical Center Corp. | 8685766340000005 | 3/25/2024 | Bill | 3/6/2024 | 98960 | 1 | $85.00 |
| 34090 | CIMA Medical Center Corp. | 0605912480000004 | 3/25/2024 | Bill | 3/6/2024 | 99204 | 1 | $450.00 |
| 34091 | CIMA Medical Center Corp. | 0605912480000004 | 3/25/2024 | Bill | 3/6/2024 | 98960 | 1 | $85.00 |
| 34092 | CIMA Medical Center Corp. | 0605912480000004 | 3/25/2024 | Bill | 3/6/2024 | 97535 | 1 | $75.00 |
| 34093 | CIMA Medical Center Corp. | 0335413400101397 | 3/25/2024 | Bill | 3/6/2024 | 99204 | 1 | $450.00 |
| 34094 | CIMA Medical Center Corp. | 0335413400101397 | 3/25/2024 | Bill | 3/6/2024 | 98960 | 1 | $85.00 |
| 34095 | CIMA Medical Center Corp. | 0335413400101397 | 3/25/2024 | Bill | 3/6/2024 | 97535 | 1 | $75.00 |
| 34096 | CIMA Medical Center Corp. | 0585134430101039 | 3/25/2024 | Bill | 2/29/2024 | 99204 | 1 | $450.00 |
| 34097 | CIMA Medical Center Corp. | 0585134430101039 | 3/25/2024 | Bill | 2/29/2024 | 98960 | 1 | $85.00 |
| 34098 | CIMA Medical Center Corp. | 0585134430101039 | 3/25/2024 | Bill | 2/29/2024 | 97535 | 1 | $75.00 |
| 34099 | CIMA Medical Center Corp. | 8692319840000001 | 3/25/2024 | Bill | 2/29/2024 | 99204 | 1 | $450.00 |
| 34100 | CIMA Medical Center Corp. | 8692319840000001 | 3/25/2024 | Bill | 2/29/2024 | 98960 | 1 | $85.00 |
| 34101 | CIMA Medical Center Corp. | 8692319840000001 | 3/25/2024 | Bill | 2/29/2024 | 97535 | 1 | $75.00 |
| 34102 | CIMA Medical Center Corp. | 0401890410101026 | 3/25/2024 | Bill | 2/27/2024 | 99204 | 1 | $450.00 |
| 34103 | CIMA Medical Center Corp. | 0401890410101026 | 3/25/2024 | Bill | 2/27/2024 | 98960 | 1 | $85.00 |
| 34104 | CIMA Medical Center Corp. | 0401890410101026 | 3/25/2024 | Bill | 2/27/2024 | 97535 | 1 | $75.00 |
| 34105 | CIMA Medical Center Corp. | 0574514720101230 | 3/25/2024 | Bill | 2/29/2024 | 99204 | 1 | $450.00 |
| 34106 | CIMA Medical Center Corp. | 0574514720101230 | 3/25/2024 | Bill | 2/29/2024 | 98960 | 1 | $85.00 |
| 34107 | CIMA Medical Center Corp. | 0574514720101230 | 3/25/2024 | Bill | 2/29/2024 | 97535 | 1 | $75.00 |
| 34108 | CIMA Medical Center Corp. | 0182365950101133 | 3/25/2024 | Bill | 3/1/2024 | 99204 | 1 | $450.00 |
| 34109 | CIMA Medical Center Corp. | 0182365950101133 | 3/25/2024 | Bill | 3/1/2024 | 98960 | 1 | $85.00 |
| 34110 | CIMA Medical Center Corp. | 0182365950101133 | 3/25/2024 | Bill | 3/1/2024 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| 34111 | CIMA Medical Center Corp. | 8737152370000010 | 3/25/2024 | Bill | 3/4/2024 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 34112 | CIMA Medical Center Corp. | 8737152370000010 | 3/25/2024 | Bill | 3/4/2024 | 98960 | 1 | $85.00 |
| 34113 | CIMA Medical Center Corp. | 8737152370000010 | 3/25/2024 | Bill | 3/4/2024 | 97535 | 1 | $75.00 |
| 34114 | CIMA Medical Center Corp. | 8737100680000003 | 3/25/2024 | Bill | 3/6/2024 | 99204 | 1 | $450.00 |
| 34115 | CIMA Medical Center Corp. | 8737100680000003 | 3/25/2024 | Bill | 3/6/2024 | 97535 | 1 | $75.00 |
| 34116 | CIMA Medical Center Corp. | 8737100680000003 | 3/25/2024 | Bill | 3/6/2024 | 98960 | 1 | $85.00 |
| 34117 | CIMA Medical Center Corp. | 0644467380101039 | 3/25/2024 | Bill | 3/5/2024 | 99204 | 1 | $450.00 |
| 34118 | CIMA Medical Center Corp. | 0644467380101039 | 3/25/2024 | Bill | 3/5/2024 | 98960 | 1 | $85.00 |
| 34119 | CIMA Medical Center Corp. | 0644467380101039 | 3/25/2024 | Bill | 3/5/2024 | 97535 | 1 | $75.00 |
| 34120 | CIMA Medical Center Corp. | 0438144560101050 | 3/25/2024 | Bill | 3/1/2024 | 99204 | 1 | $450.00 |
| 34121 | CIMA Medical Center Corp. | 0438144560101050 | 3/25/2024 | Bill | 3/1/2024 | 98960 | 1 | $85.00 |
| 34122 | CIMA Medical Center Corp. | 0438144560101050 | 3/25/2024 | Bill | 3/1/2024 | 97535 | 1 | $75.00 |
| 34123 | CIMA Medical Center Corp. | 8796828390000001 | 3/25/2024 | Bill | 3/4/2024 | 99204 | 1 | $450.00 |
| 34124 | CIMA Medical Center Corp. | 8796828390000001 | 3/25/2024 | Bill | 3/4/2024 | 98960 | 1 | $85.00 |
| 34125 | CIMA Medical Center Corp. | 8796828390000001 | 3/25/2024 | Bill | 3/4/2024 | 97535 | 1 | $75.00 |
| 34126 | CIMA Medical Center Corp. | 8796089380000001 | 3/25/2024 | Bill | 3/5/2024 | 99204 | 1 | $450.00 |
| 34127 | CIMA Medical Center Corp. | 8796089380000001 | 3/25/2024 | Bill | 3/5/2024 | 98960 | 1 | $85.00 |
| 34128 | CIMA Medical Center Corp. | 8796089380000001 | 3/25/2024 | Bill | 3/5/2024 | 97535 | 1 | $75.00 |
| 34129 | CIMA Medical Center Corp. | 8785145670000001 | 3/25/2024 | Bill | 3/4/2024 | 99204 | 1 | $450.00 |
| 34130 | CIMA Medical Center Corp. | 8785145670000001 | 3/25/2024 | Bill | 3/4/2024 | 98960 | 1 | $85.00 |
| 34131 | CIMA Medical Center Corp. | 8785145670000001 | 3/25/2024 | Bill | 3/4/2024 | 97535 | 1 | $75.00 |
| 34132 | CIMA Medical Center Corp. | 0434097250101050 | 3/25/2024 | Bill | 2/28/2024 | 99204 | 1 | $450.00 |
| 34133 | CIMA Medical Center Corp. | 0434097250101050 | 3/25/2024 | Bill | 2/28/2024 | 98960 | 1 | $85.00 |
| 34134 | CIMA Medical Center Corp. | 0434097250101050 | 3/25/2024 | Bill | 2/28/2024 | 97535 | 1 | $75.00 |
| 34135 | CIMA Medical Center Corp. | 0631876400000006 | 3/25/2024 | Bill | 2/28/2024 | 99204 | 1 | $450.00 |
| 34136 | CIMA Medical Center Corp. | 0631876400000006 | 3/25/2024 | Bill | 2/28/2024 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34137 | CIMA Medical Center Corp. | 0631876400000006 | 3/25/2024 | Bill | 2/28/2024 | 97535 | 1 | $75.00 |
| 34138 | CIMA Medical Center Corp. | 8715296320000007 | 3/25/2024 | Bill | 3/5/2024 | 99204 | 1 | $450.00 |
| 34139 | CIMA Medical Center Corp. | 8715296320000007 | 3/25/2024 | Bill | 3/5/2024 | 98960 | 1 | $85.00 |
| 34140 | CIMA Medical Center Corp. | 8715296320000007 | 3/25/2024 | Bill | 3/5/2024 | 97535 | 1 | $75.00 |
| 34141 | CIMA Medical Center Corp. | 8762330930000001 | 3/25/2024 | Bill | 2/27/2024 | 99204 | 1 | $450.00 |
| 34142 | CIMA Medical Center Corp. | 8762330930000001 | 3/25/2024 | Bill | 2/27/2024 | 98960 | 1 | $85.00 |
| 34143 | CIMA Medical Center Corp. | 8762330930000001 | 3/25/2024 | Bill | 2/27/2024 | 97535 | 1 | $75.00 |
| 34144 | CIMA Medical Center Corp. | 0290371030101066 | 3/25/2024 | Bill | 3/6/2024 | 99204 | 1 | $450.00 |
| 34145 | CIMA Medical Center Corp. | 0290371030101066 | 3/25/2024 | Bill | 3/6/2024 | 98960 | 1 | $85.00 |
| 34146 | CIMA Medical Center Corp. | 0290371030101066 | 3/25/2024 | Bill | 3/6/2024 | 97535 | 1 | $75.00 |
| 34147 | CIMA Medical Center Corp. | 8781974190000001 | 3/25/2024 | Bill | 3/5/2024 | 99204 | 1 | $450.00 |
| 34148 | CIMA Medical Center Corp. | 8781974190000001 | 3/25/2024 | Bill | 3/5/2024 | 98960 | 1 | $85.00 |
| 34149 | CIMA Medical Center Corp. | 8781974190000001 | 3/25/2024 | Bill | 3/5/2024 | 97535 | 1 | $75.00 |
| 34150 | CIMA Medical Center Corp. | 0417277130101027 | 3/25/2024 | Bill | 3/6/2024 | 99204 | 1 | $450.00 |
| 34151 | CIMA Medical Center Corp. | 0417277130101027 | 3/25/2024 | Bill | 3/6/2024 | 98960 | 1 | $85.00 |
| 34152 | CIMA Medical Center Corp. | 0417277130101027 | 3/25/2024 | Bill | 3/6/2024 | 97535 | 1 | $75.00 |
| 34153 | CIMA Medical Center Corp. | 0585134430101039 | 3/25/2024 | Bill | 2/29/2024 | 99204 | 1 | $450.00 |
| 34154 | CIMA Medical Center Corp. | 0585134430101039 | 3/25/2024 | Bill | 2/29/2024 | 98960 | 1 | $85.00 |
| 34155 | CIMA Medical Center Corp. | 0585134430101039 | 3/25/2024 | Bill | 2/29/2024 | 97535 | 1 | $75.00 |
| 34156 | CIMA Medical Center Corp. | 0559993750000007 | 3/25/2024 | Bill | 2/27/2024 | 99204 | 1 | $450.00 |
| 34157 | CIMA Medical Center Corp. | 0559993750000007 | 3/25/2024 | Bill | 2/27/2024 | 98960 | 1 | $85.00 |
| 34158 | CIMA Medical Center Corp. | 0559993750000007 | 3/25/2024 | Bill | 2/27/2024 | 97535 | 1 | $75.00 |
| 34159 | CIMA Medical Center Corp. | 0523400400101031 | 3/25/2024 | Bill | 3/5/2024 | 99204 | 1 | $450.00 |
| 34160 | CIMA Medical Center Corp. | 0523400400101031 | 3/25/2024 | Bill | 3/5/2024 | 98960 | 1 | $85.00 |
| 34161 | CIMA Medical Center Corp. | 0523400400101031 | 3/25/2024 | Bill | 3/5/2024 | 97535 | 1 | $75.00 |
| 34162 | CIMA Medical Center Corp. | 8703179430000001 | 3/25/2024 | Bill | 3/4/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 34163 | CIMA Medical Center Corp. | 8703179430000001 | 3/25/2024 | Bill | 3/4/2024 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 34164 | CIMA Medical Center Corp. | 8703179430000001 | 3/25/2024 | Bill | 3/4/2024 | 97535 | 1 | $75.00 |
| 34165 | CIMA Medical Center Corp. | 0378717360101032 | 3/25/2024 | Bill | 3/6/2024 | 99204 | 1 | $450.00 |
| 34166 | CIMA Medical Center Corp. | 0378717360101032 | 3/25/2024 | Bill | 3/6/2024 | 98960 | 1 | $85.00 |
| 34167 | CIMA Medical Center Corp. | 0378717360101032 | 3/25/2024 | Bill | 3/6/2024 | 97535 | 1 | $75.00 |
| 34168 | CIMA Medical Center Corp. | 8689380840000001 | 3/25/2024 | Bill | 3/6/2024 | 99204 | 1 | $450.00 |
| 34169 | CIMA Medical Center Corp. | 8689380840000001 | 3/25/2024 | Bill | 3/6/2024 | 98960 | 1 | $85.00 |
| 34170 | CIMA Medical Center Corp. | 8689380840000001 | 3/25/2024 | Bill | 3/6/2024 | 97535 | 1 | $75.00 |
| 34171 | CIMA Medical Center Corp. | 0559993750000007 | 3/25/2024 | Bill | 2/27/2024 | 99204 | 1 | $450.00 |
| 34172 | CIMA Medical Center Corp. | 0559993750000007 | 3/25/2024 | Bill | 2/27/2024 | 98960 | 1 | $85.00 |
| 34173 | CIMA Medical Center Corp. | 0559993750000007 | 3/25/2024 | Bill | 2/27/2024 | 97535 | 1 | $75.00 |
| 34174 | CIMA Medical Center Corp. | 0559993750000007 | 3/25/2024 | Bill | 2/28/2024 | 99204 | 1 | $450.00 |
| 34175 | CIMA Medical Center Corp. | 0559993750000007 | 3/25/2024 | Bill | 2/28/2024 | 98960 | 1 | $85.00 |
| 34176 | CIMA Medical Center Corp. | 0559993750000007 | 3/25/2024 | Bill | 2/28/2024 | 97535 | 1 | $75.00 |
| 34177 | CIMA Medical Center Corp. | 8737100680000003 | 3/25/2024 | Bill | 3/4/2024 | 99204 | 1 | $450.00 |
| 34178 | CIMA Medical Center Corp. | 8737100680000003 | 3/25/2024 | Bill | 3/4/2024 | 98960 | 1 | $85.00 |
| 34179 | CIMA Medical Center Corp. | 8737100680000003 | 3/25/2024 | Bill | 3/4/2024 | 97535 | 1 | $75.00 |
| 34180 | CIMA Medical Center Corp. | 8796475670000003 | 3/25/2024 | Bill | 2/28/2024 | 99204 | 1 | $450.00 |
| 34181 | CIMA Medical Center Corp. | 8796475670000003 | 3/25/2024 | Bill | 2/28/2024 | 98960 | 1 | $85.00 |
| 34182 | CIMA Medical Center Corp. | 8796475670000003 | 3/25/2024 | Bill | 2/28/2024 | 97535 | 1 | $75.00 |
| 34183 | CIMA Medical Center Corp. | 8785145670000001 | 3/25/2024 | Bill | 3/4/2024 | 99204 | 1 | $450.00 |
| 34184 | CIMA Medical Center Corp. | 8785145670000001 | 3/25/2024 | Bill | 3/4/2024 | 98960 | 1 | $85.00 |
| 34185 | CIMA Medical Center Corp. | 8785145670000001 | 3/25/2024 | Bill | 3/4/2024 | 97535 | 1 | $75.00 |
| 34186 | CIMA Medical Center Corp. | 0644467380101039 | 3/25/2024 | Bill | 3/5/2024 | 99204 | 1 | $450.00 |
| 34187 | CIMA Medical Center Corp. | 0644467380101039 | 3/25/2024 | Bill | 3/5/2024 | 98960 | 1 | $85.00 |
| 34188 | CIMA Medical Center Corp. | 0644467380101039 | 3/25/2024 | Bill | 3/5/2024 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34189 | CIMA Medical Center Corp. | 0502926940101034 | 3/25/2024 | Bill | 2/28/2024 | 99204 | 1 | $450.00 |
| 34190 | CIMA Medical Center Corp. | 0502926940101034 | 3/25/2024 | Bill | 2/28/2024 | 98960 | 1 | $85.00 |
| 34191 | CIMA Medical Center Corp. | 0502926940101034 | 3/25/2024 | Bill | 2/28/2024 | 97535 | 1 | $75.00 |
| 34192 | CIMA Medical Center Corp. | 0449818880101057 | 3/25/2024 | Bill | 3/4/2024 | 99204 | 1 | $450.00 |
| 34193 | CIMA Medical Center Corp. | 0449818880101057 | 3/25/2024 | Bill | 3/4/2024 | 97535 | 1 | $75.00 |
| 34194 | CIMA Medical Center Corp. | 0449818880101057 | 3/25/2024 | Bill | 3/4/2024 | 98960 | 1 | $85.00 |
| 34195 | CIMA Medical Center Corp. | 8674885910000007 | 3/25/2024 | Bill | 3/11/2024 | 97010 | 1 | $15.00 |
| 34196 | CIMA Medical Center Corp. | 8674885910000007 | 3/25/2024 | Bill | 3/11/2024 | G0283 | 1 | $45.00 |
| 34197 | CIMA Medical Center Corp. | 8674885910000007 | 3/25/2024 | Bill | 3/11/2024 | 97140 | 1 | $75.00 |
| 34198 | CIMA Medical Center Corp. | 8674885910000007 | 3/25/2024 | Bill | 3/11/2024 | 97110 | 2 | $150.00 |
| 34199 | CIMA Medical Center Corp. | 8674885910000007 | 3/25/2024 | Bill | 3/11/2024 | 97530 | 1 | $90.00 |
| 34200 | CIMA Medical Center Corp. | 8674885910000007 | 3/25/2024 | Bill | 3/11/2024 | 97112 | 1 | $80.00 |
| 34201 | CIMA Medical Center Corp. | 0623968860000010 | 4/1/2024 | Bill | 3/12/2024 | 99204 | 1 | $450.00 |
| 34202 | CIMA Medical Center Corp. | 0623968860000010 | 4/1/2024 | Bill | 3/12/2024 | 98960 | 1 | $85.00 |
| 34203 | CIMA Medical Center Corp. | 0623968860000010 | 4/1/2024 | Bill | 3/12/2024 | 97535 | 1 | $75.00 |
| 34204 | CIMA Medical Center Corp. | 0650095050101028 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34205 | CIMA Medical Center Corp. | 0650095050101028 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34206 | CIMA Medical Center Corp. | 0650095050101028 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34207 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/27/2024 | 99213 | 1 | $250.00 |
| 34208 | CIMA Medical Center Corp. | 8794352350000001 | 4/1/2024 | Bill | 3/8/2024 | 99204 | 1 | $450.00 |
| 34209 | CIMA Medical Center Corp. | 8794352350000001 | 4/1/2024 | Bill | 3/8/2024 | 98960 | 1 | $85.00 |
| 34210 | CIMA Medical Center Corp. | 8794352350000001 | 4/1/2024 | Bill | 3/8/2024 | 97535 | 1 | $75.00 |
| 34211 | CIMA Medical Center Corp. | 0568187680101051 | 4/1/2024 | Bill | 3/11/2024 | 99204 | 1 | $450.00 |
| 34212 | CIMA Medical Center Corp. | 0568187680101051 | 4/1/2024 | Bill | 3/11/2024 | 98960 | 1 | $85.00 |
| 34213 | CIMA Medical Center Corp. | 0568187680101051 | 4/1/2024 | Bill | 3/11/2024 | 97535 | 1 | $75.00 |
| 34214 | CIMA Medical Center Corp. | 0555330430101022 | 4/1/2024 | Bill | 3/8/2024 | 99204 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34215 | CIMA Medical Center Corp. | 0555330430101022 | 4/1/2024 | Bill | 3/8/2024 | 98960 | 1 | $85.00 |
| 34216 | CIMA Medical Center Corp. | 0555330430101022 | 4/1/2024 | Bill | 3/8/2024 | 97535 | 1 | $75.00 |
| 34217 | CIMA Medical Center Corp. | 0626580910101023 | 4/1/2024 | Bill | 3/8/2024 | 99204 | 1 | $450.00 |
| 34218 | CIMA Medical Center Corp. | 0626580910101023 | 4/1/2024 | Bill | 3/8/2024 | 98960 | 1 | $85.00 |
| 34219 | CIMA Medical Center Corp. | 0626580910101023 | 4/1/2024 | Bill | 3/8/2024 | 97535 | 1 | $75.00 |
| 34220 | CIMA Medical Center Corp. | 8699813070000001 | 4/1/2024 | Bill | 3/12/2024 | 99204 | 1 | $450.00 |
| 34221 | CIMA Medical Center Corp. | 8699813070000001 | 4/1/2024 | Bill | 3/12/2024 | 98960 | 1 | $85.00 |
| 34222 | CIMA Medical Center Corp. | 8699813070000001 | 4/1/2024 | Bill | 3/12/2024 | 97535 | 1 | $75.00 |
| 34223 | CIMA Medical Center Corp. | 0417379520101029 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34224 | CIMA Medical Center Corp. | 0417379520101029 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34225 | CIMA Medical Center Corp. | 0417379520101029 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34226 | CIMA Medical Center Corp. | 8704066400000001 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34227 | CIMA Medical Center Corp. | 8704066400000001 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34228 | CIMA Medical Center Corp. | 8704066400000001 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34229 | CIMA Medical Center Corp. | 0535690340101061 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34230 | CIMA Medical Center Corp. | 0535690340101061 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34231 | CIMA Medical Center Corp. | 0535690340101061 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34232 | CIMA Medical Center Corp. | 8768731300000007 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34233 | CIMA Medical Center Corp. | 8768731300000007 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34234 | CIMA Medical Center Corp. | 8768731300000007 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34235 | CIMA Medical Center Corp. | 8798189540000001 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34236 | CIMA Medical Center Corp. | 8798189540000001 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34237 | CIMA Medical Center Corp. | 8798189540000001 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34238 | CIMA Medical Center Corp. | 8672157150000005 | 4/1/2024 | Bill | 3/8/2024 | 99204 | 1 | $450.00 |
| 34239 | CIMA Medical Center Corp. | 8672157150000005 | 4/1/2024 | Bill | 3/8/2024 | 98960 | 1 | $85.00 |
| 34240 | CIMA Medical Center Corp. | 8672157150000005 | 4/1/2024 | Bill | 3/8/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34241 | CIMA Medical Center Corp. | 0648528160101020 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34242 | CIMA Medical Center Corp. | 0648528160101020 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34243 | CIMA Medical Center Corp. | 0648528160101020 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34244 | CIMA Medical Center Corp. | 8794721550000001 | 4/1/2024 | Bill | 3/11/2024 | 99204 | 1 | $450.00 |
| 34245 | CIMA Medical Center Corp. | 8794721550000001 | 4/1/2024 | Bill | 3/11/2024 | 98960 | 1 | $85.00 |
| 34246 | CIMA Medical Center Corp. | 8794721550000001 | 4/1/2024 | Bill | 3/11/2024 | 97535 | 1 | $75.00 |
| 34247 | CIMA Medical Center Corp. | 0555292380000001 | 4/1/2024 | Bill | 3/8/2024 | 99204 | 1 | $450.00 |
| 34248 | CIMA Medical Center Corp. | 0555292380000001 | 4/1/2024 | Bill | 3/8/2024 | 98960 | 1 | $85.00 |
| 34249 | CIMA Medical Center Corp. | 0555292380000001 | 4/1/2024 | Bill | 3/8/2024 | 97535 | 1 | $75.00 |
| 34250 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/15/2024 | 97010 | 1 | $15.00 |
| 34251 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/15/2024 | G0283 | 1 | $45.00 |
| 34252 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/15/2024 | 97140 | 1 | $75.00 |
| 34253 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/15/2024 | 97110 | 2 | $150.00 |
| 34254 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/15/2024 | 97530 | 2 | $180.00 |
| 34255 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/19/2024 | 97010 | 1 | $15.00 |
| 34256 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/19/2024 | G0283 | 1 | $45.00 |
| 34257 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/19/2024 | 97140 | 1 | $75.00 |
| 34258 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/19/2024 | 97110 | 2 | $150.00 |
| 34259 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/19/2024 | 97530 | 2 | $180.00 |
| 34260 | CIMA Medical Center Corp. | 0644605300101032 | 4/1/2024 | Bill | 3/4/2024 | 99204 | 1 | $450.00 |
| 34261 | CIMA Medical Center Corp. | 0644605300101032 | 4/1/2024 | Bill | 3/4/2024 | 98960 | 1 | $85.00 |
| 34262 | CIMA Medical Center Corp. | 0644605300101032 | 4/1/2024 | Bill | 3/4/2024 | 97535 | 1 | $75.00 |
| 34263 | CIMA Medical Center Corp. | 0468304160101052 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34264 | CIMA Medical Center Corp. | 0468304160101052 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34265 | CIMA Medical Center Corp. | 0468304160101052 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34266 | CIMA Medical Center Corp. | 8768265960000006 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 34267 | CIMA Medical Center Corp. | 8768265960000006 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 34268 | CIMA Medical Center Corp. | 8768265960000006 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34269 | CIMA Medical Center Corp. | 0431554270101127 | 4/1/2024 | Bill | 3/11/2024 | 99204 | 1 | $450.00 |
| 34270 | CIMA Medical Center Corp. | 0431554270101127 | 4/1/2024 | Bill | 3/11/2024 | 98960 | 1 | $85.00 |
| 34271 | CIMA Medical Center Corp. | 0431554270101127 | 4/1/2024 | Bill | 3/11/2024 | 97535 | 1 | $75.00 |
| 34272 | CIMA Medical Center Corp. | 8672157150000005 | 4/1/2024 | Bill | 3/8/2024 | 99204 | 1 | $450.00 |
| 34273 | CIMA Medical Center Corp. | 8672157150000005 | 4/1/2024 | Bill | 3/8/2024 | 98960 | 1 | $85.00 |
| 34274 | CIMA Medical Center Corp. | 8672157150000005 | 4/1/2024 | Bill | 3/8/2024 | 97535 | 1 | $75.00 |
| 34275 | CIMA Medical Center Corp. | 8700931260000007 | 4/1/2024 | Bill | 3/12/2024 | 99204 | 1 | $450.00 |
| 34276 | CIMA Medical Center Corp. | 8700931260000007 | 4/1/2024 | Bill | 3/12/2024 | 98960 | 1 | $85.00 |
| 34277 | CIMA Medical Center Corp. | 8700931260000007 | 4/1/2024 | Bill | 3/12/2024 | 97535 | 1 | $75.00 |
| 34278 | CIMA Medical Center Corp. | 0427853570101033 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34279 | CIMA Medical Center Corp. | 0427853570101033 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34280 | CIMA Medical Center Corp. | 0427853570101033 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34281 | CIMA Medical Center Corp. | 8684612950000003 | 4/1/2024 | Bill | 3/8/2024 | 99204 | 1 | $450.00 |
| 34282 | CIMA Medical Center Corp. | 8684612950000003 | 4/1/2024 | Bill | 3/8/2024 | 98960 | 1 | $85.00 |
| 34283 | CIMA Medical Center Corp. | 8684612950000003 | 4/1/2024 | Bill | 3/8/2024 | 97535 | 1 | $75.00 |
| 34284 | CIMA Medical Center Corp. | 0555292380000001 | 4/1/2024 | Bill | 3/8/2024 | 99204 | 1 | $450.00 |
| 34285 | CIMA Medical Center Corp. | 0555292380000001 | 4/1/2024 | Bill | 3/8/2024 | 98960 | 1 | $85.00 |
| 34286 | CIMA Medical Center Corp. | 0555292380000001 | 4/1/2024 | Bill | 3/8/2024 | 97535 | 1 | $75.00 |
| 34287 | CIMA Medical Center Corp. | 8800151750000001 | 4/1/2024 | Bill | 3/12/2024 | 99204 | 1 | $450.00 |
| 34288 | CIMA Medical Center Corp. | 8800151750000001 | 4/1/2024 | Bill | 3/12/2024 | 98960 | 1 | $85.00 |
| 34289 | CIMA Medical Center Corp. | 8800151750000001 | 4/1/2024 | Bill | 3/12/2024 | 97535 | 1 | $75.00 |
| 34290 | CIMA Medical Center Corp. | 0586458580101199 | 4/1/2024 | Bill | 3/11/2024 | 99204 | 1 | $450.00 |
| 34291 | CIMA Medical Center Corp. | 0586458580101199 | 4/1/2024 | Bill | 3/11/2024 | 98960 | 1 | $85.00 |
| 34292 | CIMA Medical Center Corp. | 0586458580101199 | 4/1/2024 | Bill | 3/11/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| 34293 | CIMA Medical Center Corp. | 8682839930000001 | 4/1/2024 | Bill | 3/11/2024 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 34294 | CIMA Medical Center Corp. | 8682839930000001 | 4/1/2024 | Bill | 3/11/2024 | 98960 | 1 | $85.00 |
| 34295 | CIMA Medical Center Corp. | 8682839930000001 | 4/1/2024 | Bill | 3/11/2024 | 97535 | 1 | $75.00 |
| 34296 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/28/2024 | 97010 | 1 | $15.00 |
| 34297 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/28/2024 | G0283 | 1 | $45.00 |
| 34298 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/28/2024 | 97140 | 1 | $75.00 |
| 34299 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/28/2024 | 97110 | 2 | $150.00 |
| 34300 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/28/2024 | 97530 | 2 | $180.00 |
| 34301 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |
| 34302 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/1/2024 | G0283 | 1 | $45.00 |
| 34303 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/1/2024 | 97140 | 1 | $75.00 |
| 34304 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/1/2024 | 97110 | 2 | $150.00 |
| 34305 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/1/2024 | 97530 | 1 | $90.00 |
| 34306 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/1/2024 | 97112 | 1 | $80.00 |
| 34307 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/6/2024 | 97010 | 1 | $15.00 |
| 34308 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/6/2024 | G0283 | 1 | $45.00 |
| 34309 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/6/2024 | 97140 | 1 | $75.00 |
| 34310 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/6/2024 | 97110 | 2 | $150.00 |
| 34311 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/6/2024 | 97530 | 1 | $90.00 |
| 34312 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 3/6/2024 | 97112 | 1 | $80.00 |
| 34313 | CIMA Medical Center Corp. | 8735582700000007 | 4/1/2024 | Bill | 3/11/2024 | 99204 | 1 | $450.00 |
| 34314 | CIMA Medical Center Corp. | 8735582700000007 | 4/1/2024 | Bill | 3/11/2024 | 98960 | 1 | $85.00 |
| 34315 | CIMA Medical Center Corp. | 8735582700000007 | 4/1/2024 | Bill | 3/11/2024 | 97535 | 1 | $75.00 |
| 34316 | CIMA Medical Center Corp. | 8684134680000001 | 4/1/2024 | Bill | 3/8/2024 | 99204 | 1 | $450.00 |
| 34317 | CIMA Medical Center Corp. | 8684134680000001 | 4/1/2024 | Bill | 3/8/2024 | 98960 | 1 | $85.00 |
| 34318 | CIMA Medical Center Corp. | 8684134680000001 | 4/1/2024 | Bill | 3/8/2024 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "1" (CIMA Medical Center Corp.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34319 | CIMA Medical Center Corp. | 8742699780000006 | 4/1/2024 | Bill | 12/11/2023 | 99204 | 1 | $450.00 |
| 34320 | CIMA Medical Center Corp. | 8742699780000006 | 4/1/2024 | Bill | 12/11/2023 | 97535 | 1 | $75.00 |
| 34321 | CIMA Medical Center Corp. | 8742699780000006 | 4/1/2024 | Bill | 12/11/2023 | 98960 | 1 | $85.00 |
| 34322 | CIMA Medical Center Corp. | 0391092750101140 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34323 | CIMA Medical Center Corp. | 0391092750101140 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34324 | CIMA Medical Center Corp. | 0391092750101140 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34325 | CIMA Medical Center Corp. | 8800151750000001 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| 34326 | CIMA Medical Center Corp. | 8800151750000001 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| 34327 | CIMA Medical Center Corp. | 8800151750000001 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| 34328 | CIMA Medical Center Corp. | 8770840960000002 | 4/1/2024 | Bill | 3/20/2024 | 99213 | 1 | $250.00 |
| 34329 | CIMA Medical Center Corp. | 0490978230101091 | 4/1/2024 | Bill | 3/12/2024 | 99204 | 1 | $450.00 |
| 34330 | CIMA Medical Center Corp. | 0490978230101091 | 4/1/2024 | Bill | 3/12/2024 | 98960 | 1 | $85.00 |
| 34331 | CIMA Medical Center Corp. | 0490978230101091 | 4/1/2024 | Bill | 3/12/2024 | 97535 | 1 | $75.00 |
| 34332 | CIMA Medical Center Corp. | 0291765410101049 | 4/1/2024 | Bill | 3/12/2024 | 99204 | 1 | $450.00 |
| 34333 | CIMA Medical Center Corp. | 0291765410101049 | 4/1/2024 | Bill | 3/12/2024 | 98960 | 1 | $85.00 |
| 34334 | CIMA Medical Center Corp. | 0291765410101049 | 4/1/2024 | Bill | 3/12/2024 | 97535 | 1 | $75.00 |
| 34335 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/27/2024 | 72050 | 1 | $535.00 |
| 34336 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/27/2024 | 72070 | 1 | $500.00 |
| 34337 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/27/2024 | 72I10 | 1 | $600.00 |
| 34338 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/26/2024 | 99204 | 1 | $450.00 |
| 34339 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/26/2024 | L0631 | 1 | $2,100.00 |
| 34340 | CIMA Medical Center Corp. | 8768731300000007 | 4/1/2024 | Bill | 3/11/2024 | 99204 | 1 | $450.00 |
| 34341 | CIMA Medical Center Corp. | 8768731300000007 | 4/1/2024 | Bill | 3/11/2024 | 98960 | 1 | $85.00 |
| 34342 | CIMA Medical Center Corp. | 8768731300000007 | 4/1/2024 | Bill | 3/11/2024 | 97535 | 1 | $75.00 |
| 34343 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/26/2024 | 97163 | 1 | $250.00 |
| 34344 | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "1" (CIMA Medical Center Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **34345** | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/26/2024 | G0283 | 1 | $45.00 |
| **34346** | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/26/2024 | 97140 | 2 | $150.00 |
| **34347** | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/26/2024 | 97530 | 1 | $90.00 |
| **34348** | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/26/2024 | 97535 | 1 | $75.00 |
| **34349** | CIMA Medical Center Corp. | 8677755520000003 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| **34350** | CIMA Medical Center Corp. | 8677755520000003 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| **34351** | CIMA Medical Center Corp. | 8677755520000003 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |
| **34352** | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/27/2024 | 97010 | 1 | $15.00 |
| **34353** | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/27/2024 | G0283 | 1 | $45.00 |
| **34354** | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/27/2024 | 97140 | 2 | $150.00 |
| **34355** | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/27/2024 | 97110 | 2 | $150.00 |
| **34356** | CIMA Medical Center Corp. | 0623496040000001 | 4/1/2024 | Bill | 2/27/2024 | 97530 | 1 | $90.00 |
| **34357** | CIMA Medical Center Corp. | 0306456430101047 | 4/1/2024 | Bill | 3/7/2024 | 99204 | 1 | $450.00 |
| **34358** | CIMA Medical Center Corp. | 0306456430101047 | 4/1/2024 | Bill | 3/7/2024 | 98960 | 1 | $85.00 |
| **34359** | CIMA Medical Center Corp. | 0306456430101047 | 4/1/2024 | Bill | 3/7/2024 | 97535 | 1 | $75.00 |