**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| RICO Event | Defendant | Claim Number | Date of Mailing | Document Mailed | Date of Service | Billing Code | Units | Charge Per Unit |
|---|---|---|---|---|---|---|---|---|
| 1 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 10/21/2021 | Bill | 10/5/2021 | 97010 | 1 | $15.00 |
| 2 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 10/21/2021 | Bill | 10/5/2021 | G0283 | 1 | $45.00 |
| 3 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 10/21/2021 | Bill | 10/5/2021 | 97140 | 2 | $150.00 |
| 4 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 10/21/2021 | Bill | 10/5/2021 | 97110 | 2 | $150.00 |
| 5 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 10/21/2021 | Bill | 10/5/2021 | 97535 | 1 | $75.00 |
| 6 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/12/2021 | 97010 | 1 | $15.00 |
| 7 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/12/2021 | 97140 | 2 | $150.00 |
| 8 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/12/2021 | G0283 | 1 | $45.00 |
| 9 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/12/2021 | 97110 | 2 | $150.00 |
| 10 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/12/2021 | 97535 | 1 | $75.00 |
| 11 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/22/2021 | 97010 | 1 | $15.00 |
| 12 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/22/2021 | G0283 | 1 | $45.00 |
| 13 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/22/2021 | 97140 | 2 | $150.00 |
| 14 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/22/2021 | 97110 | 2 | $150.00 |
| 15 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/19/2021 | 97010 | 1 | $15.00 |
| 16 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/19/2021 | G0283 | 1 | $45.00 |
| 17 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/19/2021 | 97140 | 2 | $150.00 |
| 18 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/19/2021 | 97110 | 2 | $150.00 |
| 19 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/29/2021 | 97010 | 1 | $15.00 |
| 20 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/29/2021 | G0283 | 1 | $45.00 |
| 21 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/29/2021 | 97140 | 2 | $150.00 |
| 22 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/29/2021 | 97110 | 2 | $150.00 |
| 23 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/26/2021 | 97010 | 1 | $15.00 |
| 24 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/26/2021 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 25 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/26/2021 | 97140 | 2 | $150.00 |
|----|------------------------------------|------------------|------------|------|------------|-------|---|---------|
| 26 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 11/23/2021 | Bill | 10/26/2021 | 97110 | 2 | $150.00 |
| 27 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 12/18/2021 | Bill | 11/23/2021 | 97010 | 1 | $15.00 |
| 28 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 12/18/2021 | Bill | 11/23/2021 | G0283 | 1 | $45.00 |
| 29 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 12/18/2021 | Bill | 11/23/2021 | 97140 | 2 | $150.00 |
| 30 | CIMA Med Center Miami Springs, LLC | 8705582100000001 | 12/18/2021 | Bill | 11/23/2021 | 97110 | 2 | $150.00 |
| 31 | CIMA Med Center Miami Springs, LLC | 0360620000101025 | 4/22/2022 | Bill | 4/15/2022 | 97530 | 1 | $90.00 |
| 32 | CIMA Med Center Miami Springs, LLC | 0360620000101025 | 4/22/2022 | Bill | 4/15/2022 | 97112 | 1 | $80.00 |
| 33 | CIMA Med Center Miami Springs, LLC | 0360620000101025 | 4/22/2022 | Bill | 4/15/2022 | 97110 | 2 | $150.00 |
| 34 | CIMA Med Center Miami Springs, LLC | 0360620000101025 | 4/22/2022 | Bill | 4/15/2022 | 97140 | 1 | $75.00 |
| 35 | CIMA Med Center Miami Springs, LLC | 0360620000101025 | 4/22/2022 | Bill | 4/15/2022 | G0283 | 1 | $45.00 |
| 36 | CIMA Med Center Miami Springs, LLC | 0360620000101025 | 4/22/2022 | Bill | 4/15/2022 | 97010 | 1 | $15.00 |
| 37 | CIMA Med Center Miami Springs, LLC | 0589575800101026 | 5/7/2022 | Bill | 4/27/2022 | 97530 | 1 | $90.00 |
| 38 | CIMA Med Center Miami Springs, LLC | 0589575800101026 | 5/7/2022 | Bill | 4/27/2022 | 97112 | 1 | $80.00 |
| 39 | CIMA Med Center Miami Springs, LLC | 0589575800101026 | 5/7/2022 | Bill | 4/27/2022 | 97110 | 2 | $150.00 |
| 40 | CIMA Med Center Miami Springs, LLC | 0589575800101026 | 5/7/2022 | Bill | 4/27/2022 | 97140 | 1 | $75.00 |
| 41 | CIMA Med Center Miami Springs, LLC | 0589575800101026 | 5/7/2022 | Bill | 4/27/2022 | G0283 | 1 | $45.00 |
| 42 | CIMA Med Center Miami Springs, LLC | 0589575800101026 | 5/7/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 43 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/9/2022 | Bill | 5/20/2022 | 99204 | 1 | $450.00 |
| 44 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/8/2022 | 97530 | 1 | $90.00 |
| 45 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/8/2022 | 97112 | 1 | $80.00 |
| 46 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/8/2022 | 97110 | 2 | $150.00 |
| 47 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/8/2022 | 97140 | 1 | $75.00 |
| 48 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/8/2022 | G0283 | 1 | $45.00 |
| 49 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/8/2022 | 97010 | 1 | $15.00 |
| 50 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/9/2022 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 51 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/9/2022 | 97110 | 2 | $150.00 |
|----|------------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 52 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/9/2022 | 97140 | 1 | $75.00 |
| 53 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/9/2022 | G0283 | 1 | $45.00 |
| 54 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/9/2022 | 97010 | 1 | $15.00 |
| 55 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 5/20/2022 | L0631 | 1 | $2,100.00 |
| 56 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/1/2022 | 97530 | 1 | $90.00 |
| 57 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/1/2022 | 97112 | 1 | $80.00 |
| 58 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/1/2022 | 97110 | 2 | $150.00 |
| 59 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/1/2022 | 97140 | 1 | $75.00 |
| 60 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/1/2022 | G0283 | 1 | $45.00 |
| 61 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/20/2022 | Bill | 6/1/2022 | 97010 | 1 | $15.00 |
| 62 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/25/2022 | Bill | 6/8/2022 | T2002 | 1 | $45.00 |
| 63 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 6/25/2022 | Bill | 6/9/2022 | T2002 | 1 | $48.00 |
| 64 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 7/18/2022 | Bill | 7/5/2022 | 97530 | 1 | $90.00 |
| 65 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 7/18/2022 | Bill | 7/5/2022 | 97112 | 1 | $80.00 |
| 66 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 7/18/2022 | Bill | 7/5/2022 | 97110 | 2 | $150.00 |
| 67 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 7/18/2022 | Bill | 7/5/2022 | 97140 | 1 | $75.00 |
| 68 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 7/18/2022 | Bill | 7/5/2022 | G0283 | 1 | $45.00 |
| 69 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 7/18/2022 | Bill | 7/5/2022 | 97010 | 1 | $15.00 |
| 70 | CIMA Med Center Miami Springs, LLC | 8743929210000001 | 8/19/2022 | Bill | 7/14/2022 | L0631 | 1 | $2,100.00 |
| 71 | CIMA Med Center Miami Springs, LLC | 8743929210000001 | 8/19/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 72 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 8/23/2022 | Bill | 8/9/2022 | L0631 | 1 | $2,100.00 |
| 73 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 8/23/2022 | Bill | 8/9/2022 | 99204 | 1 | $450.00 |
| 74 | CIMA Med Center Miami Springs, LLC | 0104436690101121 | 8/23/2022 | Bill | 8/12/2022 | L0631 | 1 | $2,100.00 |
| 75 | CIMA Med Center Miami Springs, LLC | 0104436690101121 | 8/23/2022 | Bill | 8/12/2022 | 99204 | 1 | $450.00 |
| 76 | CIMA Med Center Miami Springs, LLC | 0104436690101121 | 8/27/2022 | Bill | 8/12/2022 | 97163 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 77 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 8/27/2022 | Bill | 8/9/2022 | 97163 | 1 | $250.00 |
| 78 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/23/2022 | 97530 | 1 | $90.00 |
| 79 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/23/2022 | 97112 | 1 | $80.00 |
| 80 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/23/2022 | 97110 | 2 | $150.00 |
| 81 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/23/2022 | 97140 | 1 | $75.00 |
| 82 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/23/2022 | G0283 | 1 | $45.00 |
| 83 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/23/2022 | 97010 | 1 | $15.00 |
| 84 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/16/2022 | 97530 | 1 | $90.00 |
| 85 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/16/2022 | 97112 | 1 | $80.00 |
| 86 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/16/2022 | 97110 | 2 | $150.00 |
| 87 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/16/2022 | 97140 | 1 | $75.00 |
| 88 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/16/2022 | G0283 | 1 | $45.00 |
| 89 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/16/2022 | 97010 | 1 | $15.00 |
| 90 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/11/2022 | 97530 | 2 | $180.00 |
| 91 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/11/2022 | 97110 | 2 | $150.00 |
| 92 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/11/2022 | 97140 | 1 | $75.00 |
| 93 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/11/2022 | G0283 | 1 | $45.00 |
| 94 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/11/2022 | 97010 | 1 | $15.00 |
| 95 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/9/2022 | 97530 | 1 | $90.00 |
| 96 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/9/2022 | 97535 | 1 | $75.00 |
| 97 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/9/2022 | 97110 | 2 | $150.00 |
| 98 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/9/2022 | 97140 | 1 | $75.00 |
| 99 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/9/2022 | G0283 | 1 | $45.00 |
| 100 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/9/2022 | 97010 | 1 | $15.00 |
| 101 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/25/2022 | 97530 | 1 | $90.00 |
| 102 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/25/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 103 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/25/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 104 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/25/2022 | 97140 | 1 | $75.00 |
| 105 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/25/2022 | G0283 | 1 | $45.00 |
| 106 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/3/2022 | Bill | 8/25/2022 | 97010 | 1 | $15.00 |
| 107 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/10/2022 | Bill | 8/17/2022 | 97530 | 1 | $90.00 |
| 108 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/10/2022 | Bill | 8/17/2022 | 97112 | 1 | $80.00 |
| 109 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/10/2022 | Bill | 8/17/2022 | 97110 | 2 | $150.00 |
| 110 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/10/2022 | Bill | 8/17/2022 | 97140 | 1 | $75.00 |
| 111 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/10/2022 | Bill | 8/17/2022 | G0283 | 1 | $45.00 |
| 112 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/10/2022 | Bill | 8/17/2022 | 97010 | 1 | $15.00 |
| 113 | CIMA Med Center Miami Springs, LLC | 8743929210000001 | 9/16/2022 | Bill | 7/14/2022 | L0631 | 1 | $2,100.00 |
| 114 | CIMA Med Center Miami Springs, LLC | 8743929210000001 | 9/16/2022 | Bill | 7/14/2022 | 99204 | 1 | $450.00 |
| 115 | CIMA Med Center Miami Springs, LLC | 8743929210000001 | 9/16/2022 | Bill | 7/14/2022 | 97163 | 1 | $250.00 |
| 116 | CIMA Med Center Miami Springs, LLC | 8743929210000001 | 9/16/2022 | Bill | 7/14/2022 | 97163 | 1 | $250.00 |
| 117 | CIMA Med Center Miami Springs, LLC | 8743929210000001 | 9/16/2022 | Bill | 7/14/2022 | 97163 | 1 | $250.00 |
| 118 | CIMA Med Center Miami Springs, LLC | 0611611730101017 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 119 | CIMA Med Center Miami Springs, LLC | 0611611730101017 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 120 | CIMA Med Center Miami Springs, LLC | 0611611730101017 | 9/23/2022 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |
| 121 | CIMA Med Center Miami Springs, LLC | 8764022170000001 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 122 | CIMA Med Center Miami Springs, LLC | 8764022170000001 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 123 | CIMA Med Center Miami Springs, LLC | 8764022170000001 | 9/23/2022 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |
| 124 | CIMA Med Center Miami Springs, LLC | 8735359730000004 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 125 | CIMA Med Center Miami Springs, LLC | 8735359730000004 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 126 | CIMA Med Center Miami Springs, LLC | 8735359730000004 | 9/23/2022 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |
| 127 | CIMA Med Center Miami Springs, LLC | 8669303870000002 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 128 | CIMA Med Center Miami Springs, LLC | 8669303870000002 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 129 | CIMA Med Center Miami Springs, LLC | 8669303870000002 | 9/23/2022 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 130 | CIMA Med Center Miami Springs, LLC | 0581011990101039 | 9/23/2022 | Bill | 9/9/2022 | 97535 | 1 | $75.00 |
| 131 | CIMA Med Center Miami Springs, LLC | 0581011990101039 | 9/23/2022 | Bill | 9/9/2022 | 98960 | 1 | $85.00 |
| 132 | CIMA Med Center Miami Springs, LLC | 0581011990101039 | 9/23/2022 | Bill | 9/9/2022 | 99204 | 1 | $450.00 |
| 133 | CIMA Med Center Miami Springs, LLC | 8758466360000001 | 9/23/2022 | Bill | 9/9/2022 | 97535 | 1 | $75.00 |
| 134 | CIMA Med Center Miami Springs, LLC | 8758466360000001 | 9/23/2022 | Bill | 9/9/2022 | 98960 | 1 | $85.00 |
| 135 | CIMA Med Center Miami Springs, LLC | 8758466360000001 | 9/23/2022 | Bill | 9/9/2022 | 99204 | 1 | $450.00 |
| 136 | CIMA Med Center Miami Springs, LLC | 8736371500000003 | 9/23/2022 | Bill | 9/9/2022 | 97535 | 1 | $75.00 |
| 137 | CIMA Med Center Miami Springs, LLC | 8736371500000003 | 9/23/2022 | Bill | 9/9/2022 | 98960 | 1 | $85.00 |
| 138 | CIMA Med Center Miami Springs, LLC | 8736371500000003 | 9/23/2022 | Bill | 9/9/2022 | 99204 | 1 | $450.00 |
| 139 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/6/2022 | 97530 | 1 | $90.00 |
| 140 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/6/2022 | 97112 | 1 | $80.00 |
| 141 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/6/2022 | 97110 | 2 | $150.00 |
| 142 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/6/2022 | 97140 | 1 | $75.00 |
| 143 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/6/2022 | G0283 | 1 | $45.00 |
| 144 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/6/2022 | 97010 | 1 | $15.00 |
| 145 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/8/2022 | 97530 | 1 | $90.00 |
| 146 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/8/2022 | 97112 | 1 | $80.00 |
| 147 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/8/2022 | 97110 | 2 | $150.00 |
| 148 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/8/2022 | 97140 | 1 | $75.00 |
| 149 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/8/2022 | G0283 | 1 | $45.00 |
| 150 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 9/8/2022 | 97010 | 1 | $15.00 |
| 151 | CIMA Med Center Miami Springs, LLC | 0516876020101046 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 152 | CIMA Med Center Miami Springs, LLC | 0516876020101046 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 153 | CIMA Med Center Miami Springs, LLC | 0516876020101046 | 9/23/2022 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |
| 154 | CIMA Med Center Miami Springs, LLC | 0656410020000002 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 155 | CIMA Med Center Miami Springs, LLC | 0656410020000002 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 156 | CIMA Med Center Miami Springs, LLC | 0656410020000002 | 9/23/2022 | Bill | 9/8/2022 | 99214 | 1 | $275.00 |
| 157 | CIMA Med Center Miami Springs, LLC | 0478555810101275 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 158 | CIMA Med Center Miami Springs, LLC | 0478555810101275 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 159 | CIMA Med Center Miami Springs, LLC | 0478555810101275 | 9/23/2022 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |
| 160 | CIMA Med Center Miami Springs, LLC | 0651165070000005 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 161 | CIMA Med Center Miami Springs, LLC | 0651165070000005 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 162 | CIMA Med Center Miami Springs, LLC | 0651165070000005 | 9/23/2022 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |
| 163 | CIMA Med Center Miami Springs, LLC | 8669602850000011 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 164 | CIMA Med Center Miami Springs, LLC | 8669602850000011 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 165 | CIMA Med Center Miami Springs, LLC | 8669602850000011 | 9/23/2022 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |
| 166 | CIMA Med Center Miami Springs, LLC | 8676643140000004 | 9/23/2022 | Bill | 9/11/2022 | 97535 | 1 | $75.00 |
| 167 | CIMA Med Center Miami Springs, LLC | 8676643140000004 | 9/23/2022 | Bill | 9/11/2022 | 98960 | 1 | $85.00 |
| 168 | CIMA Med Center Miami Springs, LLC | 8676643140000004 | 9/23/2022 | Bill | 9/11/2022 | 99204 | 1 | $450.00 |
| 169 | CIMA Med Center Miami Springs, LLC | 0638228480000005 | 9/23/2022 | Bill | 9/9/2022 | 97535 | 1 | $75.00 |
| 170 | CIMA Med Center Miami Springs, LLC | 0638228480000005 | 9/23/2022 | Bill | 9/9/2022 | 98960 | 1 | $85.00 |
| 171 | CIMA Med Center Miami Springs, LLC | 0638228480000005 | 9/23/2022 | Bill | 9/9/2022 | 99204 | 1 | $450.00 |
| 172 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 8/30/2022 | 97530 | 1 | $90.00 |
| 173 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 8/30/2022 | 97112 | 1 | $80.00 |
| 174 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 8/30/2022 | 97110 | 2 | $150.00 |
| 175 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 8/30/2022 | 97140 | 1 | $75.00 |
| 176 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 8/30/2022 | G0283 | 1 | $45.00 |
| 177 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 9/23/2022 | Bill | 8/30/2022 | 97010 | 1 | $15.00 |
| 178 | CIMA Med Center Miami Springs, LLC | 0651165070000004 | 9/23/2022 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 179 | CIMA Med Center Miami Springs, LLC | 0651165070000004 | 9/23/2022 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 180 | CIMA Med Center Miami Springs, LLC | 0651165070000004 | 9/23/2022 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 181 | CIMA Med Center Miami Springs, LLC | 0454343730101018 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 182 | CIMA Med Center Miami Springs, LLC | 0454343730101018 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 183 | CIMA Med Center Miami Springs, LLC | 0454343730101018 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 184 | CIMA Med Center Miami Springs, LLC | 8678865680000003 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 185 | CIMA Med Center Miami Springs, LLC | 8678865680000003 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 186 | CIMA Med Center Miami Springs, LLC | 8678865680000003 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 187 | CIMA Med Center Miami Springs, LLC | 8710115710000005 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 188 | CIMA Med Center Miami Springs, LLC | 8710115710000005 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 189 | CIMA Med Center Miami Springs, LLC | 8710115710000005 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 190 | CIMA Med Center Miami Springs, LLC | 0469624250101117 | 9/26/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 191 | CIMA Med Center Miami Springs, LLC | 0469624250101117 | 9/26/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 192 | CIMA Med Center Miami Springs, LLC | 0469624250101117 | 9/26/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 193 | CIMA Med Center Miami Springs, LLC | 0469624250101117 | 9/26/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 194 | CIMA Med Center Miami Springs, LLC | 0469624250101117 | 9/26/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 195 | CIMA Med Center Miami Springs, LLC | 0469624250101117 | 9/26/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 196 | CIMA Med Center Miami Springs, LLC | 8685908480000003 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 197 | CIMA Med Center Miami Springs, LLC | 8685908480000003 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 198 | CIMA Med Center Miami Springs, LLC | 8685908480000003 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 199 | CIMA Med Center Miami Springs, LLC | 0583953830101017 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 200 | CIMA Med Center Miami Springs, LLC | 0583953830101017 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 201 | CIMA Med Center Miami Springs, LLC | 0583953830101017 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 202 | CIMA Med Center Miami Springs, LLC | 0599159380000001 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 203 | CIMA Med Center Miami Springs, LLC | 0599159380000001 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 204 | CIMA Med Center Miami Springs, LLC | 0599159380000001 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 205 | CIMA Med Center Miami Springs, LLC | 8758466360000001 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 206 | CIMA Med Center Miami Springs, LLC | 8758466360000001 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 207 | CIMA Med Center Miami Springs, LLC | 8758466360000001 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 208 | CIMA Med Center Miami Springs, LLC | 0387244760101054 | 9/26/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 209 | CIMA Med Center Miami Springs, LLC | 0387244760101054 | 9/26/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 210 | CIMA Med Center Miami Springs, LLC | 0387244760101054 | 9/26/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 211 | CIMA Med Center Miami Springs, LLC | 8741081520000001 | 9/26/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 212 | CIMA Med Center Miami Springs, LLC | 8741081520000001 | 9/26/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 213 | CIMA Med Center Miami Springs, LLC | 8741081520000001 | 9/26/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 214 | CIMA Med Center Miami Springs, LLC | 8741885030000003 | 9/26/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 215 | CIMA Med Center Miami Springs, LLC | 8741885030000003 | 9/26/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 216 | CIMA Med Center Miami Springs, LLC | 8741885030000003 | 9/26/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 217 | CIMA Med Center Miami Springs, LLC | 0477526750101016 | 9/26/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 218 | CIMA Med Center Miami Springs, LLC | 0477526750101016 | 9/26/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 219 | CIMA Med Center Miami Springs, LLC | 0477526750101016 | 9/26/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 220 | CIMA Med Center Miami Springs, LLC | 8685067130000001 | 9/26/2022 | Bill | 9/12/2022 | 97535 | 1 | $75.00 |
| 221 | CIMA Med Center Miami Springs, LLC | 8685067130000001 | 9/26/2022 | Bill | 9/12/2022 | 98960 | 1 | $85.00 |
| 222 | CIMA Med Center Miami Springs, LLC | 8685067130000001 | 9/26/2022 | Bill | 9/12/2022 | 99204 | 1 | $450.00 |
| 223 | CIMA Med Center Miami Springs, LLC | 8669574350000002 | 9/26/2022 | Bill | 9/12/2022 | 97535 | 1 | $75.00 |
| 224 | CIMA Med Center Miami Springs, LLC | 8669574350000002 | 9/26/2022 | Bill | 9/12/2022 | 98960 | 1 | $85.00 |
| 225 | CIMA Med Center Miami Springs, LLC | 8669574350000002 | 9/26/2022 | Bill | 9/12/2022 | 99204 | 1 | $450.00 |
| 226 | CIMA Med Center Miami Springs, LLC | 0104436690101121 | 9/26/2022 | Bill | 8/18/2022 | 99213 | 1 | $250.00 |
| 227 | CIMA Med Center Miami Springs, LLC | 8707372300000001 | 9/26/2022 | Bill | 9/13/2022 | 97535 | 1 | $75.00 |
| 228 | CIMA Med Center Miami Springs, LLC | 8707372300000001 | 9/26/2022 | Bill | 9/13/2022 | 98960 | 1 | $85.00 |
| 229 | CIMA Med Center Miami Springs, LLC | 8707372300000001 | 9/26/2022 | Bill | 9/13/2022 | 99204 | 1 | $450.00 |
| 230 | CIMA Med Center Miami Springs, LLC | 0415232540101037 | 9/26/2022 | Bill | 9/13/2022 | 97535 | 1 | $75.00 |
| 231 | CIMA Med Center Miami Springs, LLC | 0415232540101037 | 9/26/2022 | Bill | 9/13/2022 | 98960 | 1 | $85.00 |
| 232 | CIMA Med Center Miami Springs, LLC | 0415232540101037 | 9/26/2022 | Bill | 9/13/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 233 | CIMA Med Center Miami Springs, LLC | 8753011380000001 | 9/26/2022 | Bill | 8/2/2022 | 99213 | 1 | $250.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 234 | CIMA Med Center Miami Springs, LLC | 8763480020000001 | 9/26/2022 | Bill | 9/13/2022 | 97535 | 1 | $75.00 |
| 235 | CIMA Med Center Miami Springs, LLC | 8763480020000001 | 9/26/2022 | Bill | 9/13/2022 | 98960 | 1 | $85.00 |
| 236 | CIMA Med Center Miami Springs, LLC | 8763480020000001 | 9/26/2022 | Bill | 9/13/2022 | 99204 | 1 | $450.00 |
| 237 | CIMA Med Center Miami Springs, LLC | 8700548580000001 | 9/26/2022 | Bill | 9/12/2022 | 97535 | 1 | $75.00 |
| 238 | CIMA Med Center Miami Springs, LLC | 8700548580000001 | 9/26/2022 | Bill | 9/12/2022 | 98960 | 1 | $85.00 |
| 239 | CIMA Med Center Miami Springs, LLC | 8700548580000001 | 9/26/2022 | Bill | 9/12/2022 | 99204 | 1 | $450.00 |
| 240 | CIMA Med Center Miami Springs, LLC | 0455288720101050 | 9/26/2022 | Bill | 9/13/2022 | 97535 | 1 | $75.00 |
| 241 | CIMA Med Center Miami Springs, LLC | 0455288720101050 | 9/26/2022 | Bill | 9/13/2022 | 98960 | 1 | $85.00 |
| 242 | CIMA Med Center Miami Springs, LLC | 0455288720101050 | 9/26/2022 | Bill | 9/13/2022 | 99204 | 1 | $450.00 |
| 243 | CIMA Med Center Miami Springs, LLC | 0367778640000003 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 244 | CIMA Med Center Miami Springs, LLC | 0367778640000003 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 245 | CIMA Med Center Miami Springs, LLC | 0367778640000003 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 246 | CIMA Med Center Miami Springs, LLC | 8672831120000001 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 247 | CIMA Med Center Miami Springs, LLC | 8672831120000001 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 248 | CIMA Med Center Miami Springs, LLC | 8672831120000001 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 249 | CIMA Med Center Miami Springs, LLC | 8672831120000001 | 9/26/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 250 | CIMA Med Center Miami Springs, LLC | 8672831120000001 | 9/26/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 251 | CIMA Med Center Miami Springs, LLC | 8672831120000001 | 9/26/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 252 | CIMA Med Center Miami Springs, LLC | 8706802020000001 | 9/26/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 253 | CIMA Med Center Miami Springs, LLC | 8706802020000001 | 9/26/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 254 | CIMA Med Center Miami Springs, LLC | 8706802020000001 | 9/26/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 255 | CIMA Med Center Miami Springs, LLC | 0556863120101028 | 9/26/2022 | Bill | 8/27/2022 | 97535 | 1 | $75.00 |
| 256 | CIMA Med Center Miami Springs, LLC | 0556863120101028 | 9/26/2022 | Bill | 8/27/2022 | 98960 | 1 | $85.00 |
| 257 | CIMA Med Center Miami Springs, LLC | 0556863120101028 | 9/26/2022 | Bill | 8/27/2022 | 99204 | 1 | $450.00 |
| 258 | CIMA Med Center Miami Springs, LLC | 8742906710000001 | 9/26/2022 | Bill | 9/13/2022 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259 | CIMA Med Center Miami Springs, LLC | 8742906710000001 | 9/26/2022 | Bill | 9/13/2022 | 98960 | 1 | $85.00 |
| 260 | CIMA Med Center Miami Springs, LLC | 8742906710000001 | 9/26/2022 | Bill | 9/13/2022 | 99204 | 1 | $450.00 |
| 261 | CIMA Med Center Miami Springs, LLC | 8669151840000002 | 9/26/2022 | Bill | 9/13/2022 | 97535 | 1 | $75.00 |
| 262 | CIMA Med Center Miami Springs, LLC | 8669151840000002 | 9/26/2022 | Bill | 9/13/2022 | 98960 | 1 | $85.00 |
| 263 | CIMA Med Center Miami Springs, LLC | 8669151840000002 | 9/26/2022 | Bill | 9/13/2022 | 99204 | 1 | $450.00 |
| 264 | CIMA Med Center Miami Springs, LLC | 0598932910101019 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 265 | CIMA Med Center Miami Springs, LLC | 0598932910101019 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 266 | CIMA Med Center Miami Springs, LLC | 0598932910101019 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 267 | CIMA Med Center Miami Springs, LLC | 0566348000101040 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 268 | CIMA Med Center Miami Springs, LLC | 0566348000101040 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 269 | CIMA Med Center Miami Springs, LLC | 0566348000101040 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 270 | CIMA Med Center Miami Springs, LLC | 8727260220000004 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 271 | CIMA Med Center Miami Springs, LLC | 8727260220000004 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 272 | CIMA Med Center Miami Springs, LLC | 8727260220000004 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 273 | CIMA Med Center Miami Springs, LLC | 0638228480000005 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 274 | CIMA Med Center Miami Springs, LLC | 0638228480000005 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 275 | CIMA Med Center Miami Springs, LLC | 0638228480000005 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 276 | CIMA Med Center Miami Springs, LLC | 0663290650000001 | 10/3/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 277 | CIMA Med Center Miami Springs, LLC | 0663290650000001 | 10/3/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 278 | CIMA Med Center Miami Springs, LLC | 0663290650000001 | 10/3/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 279 | CIMA Med Center Miami Springs, LLC | 0163248700101127 | 10/3/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 280 | CIMA Med Center Miami Springs, LLC | 0163248700101127 | 10/3/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 281 | CIMA Med Center Miami Springs, LLC | 0163248700101127 | 10/3/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 282 | CIMA Med Center Miami Springs, LLC | 8750305410000001 | 10/3/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 283 | CIMA Med Center Miami Springs, LLC | 8750305410000001 | 10/3/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 284 | CIMA Med Center Miami Springs, LLC | 8750305410000001 | 10/3/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 285 | CIMA Med Center Miami Springs, LLC | 0413640790101082 | 10/3/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 286 | CIMA Med Center Miami Springs, LLC | 0413640790101082 | 10/3/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 287 | CIMA Med Center Miami Springs, LLC | 0413640790101082 | 10/3/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 288 | CIMA Med Center Miami Springs, LLC | 8700286370000001 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 289 | CIMA Med Center Miami Springs, LLC | 8700286370000001 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 290 | CIMA Med Center Miami Springs, LLC | 8700286370000001 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 291 | CIMA Med Center Miami Springs, LLC | 0415232540101037 | 10/3/2022 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 292 | CIMA Med Center Miami Springs, LLC | 0415232540101037 | 10/3/2022 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 293 | CIMA Med Center Miami Springs, LLC | 0415232540101037 | 10/3/2022 | Bill | 9/14/2022 | 99204 | 1 | $450.00 |
| 294 | CIMA Med Center Miami Springs, LLC | 8766982800000001 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 295 | CIMA Med Center Miami Springs, LLC | 8766982800000001 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 296 | CIMA Med Center Miami Springs, LLC | 8766982800000001 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 297 | CIMA Med Center Miami Springs, LLC | 8762549080000001 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 298 | CIMA Med Center Miami Springs, LLC | 8762549080000001 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 299 | CIMA Med Center Miami Springs, LLC | 8762549080000001 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 300 | CIMA Med Center Miami Springs, LLC | 0599159380000001 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 301 | CIMA Med Center Miami Springs, LLC | 0599159380000001 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 302 | CIMA Med Center Miami Springs, LLC | 0599159380000001 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 303 | CIMA Med Center Miami Springs, LLC | 8678445240000001 | 10/3/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 304 | CIMA Med Center Miami Springs, LLC | 8678445240000001 | 10/3/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 305 | CIMA Med Center Miami Springs, LLC | 8678445240000001 | 10/3/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 306 | CIMA Med Center Miami Springs, LLC | 8682226740000009 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 307 | CIMA Med Center Miami Springs, LLC | 8682226740000009 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 308 | CIMA Med Center Miami Springs, LLC | 8682226740000009 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 309 | CIMA Med Center Miami Springs, LLC | 8727260220000004 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 310 | CIMA Med Center Miami Springs, LLC | 8727260220000004 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 311 | CIMA Med Center Miami Springs, LLC | 8727260220000004 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 312 | CIMA Med Center Miami Springs, LLC | 8703222610000001 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 313 | CIMA Med Center Miami Springs, LLC | 8703222610000001 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 314 | CIMA Med Center Miami Springs, LLC | 8703222610000001 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 315 | CIMA Med Center Miami Springs, LLC | 8674538350000001 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 316 | CIMA Med Center Miami Springs, LLC | 8674538350000001 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 317 | CIMA Med Center Miami Springs, LLC | 8674538350000001 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 318 | CIMA Med Center Miami Springs, LLC | 0413640790101082 | 10/3/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 319 | CIMA Med Center Miami Springs, LLC | 0413640790101082 | 10/3/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 320 | CIMA Med Center Miami Springs, LLC | 0413640790101082 | 10/3/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 321 | CIMA Med Center Miami Springs, LLC | 8707664790000001 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 322 | CIMA Med Center Miami Springs, LLC | 8707664790000001 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 323 | CIMA Med Center Miami Springs, LLC | 8707664790000001 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 324 | CIMA Med Center Miami Springs, LLC | 8724250310000004 | 10/3/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 325 | CIMA Med Center Miami Springs, LLC | 8724250310000004 | 10/3/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 326 | CIMA Med Center Miami Springs, LLC | 8724250310000004 | 10/3/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 327 | CIMA Med Center Miami Springs, LLC | 8752152720000001 | 10/3/2022 | Bill | 9/15/2022 | 97535 | 1 | $75.00 |
| 328 | CIMA Med Center Miami Springs, LLC | 8752152720000001 | 10/3/2022 | Bill | 9/15/2022 | 98960 | 1 | $85.00 |
| 329 | CIMA Med Center Miami Springs, LLC | 8752152720000001 | 10/3/2022 | Bill | 9/15/2022 | 99204 | 1 | $450.00 |
| 330 | CIMA Med Center Miami Springs, LLC | 0355145860101038 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 331 | CIMA Med Center Miami Springs, LLC | 0355145860101038 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 332 | CIMA Med Center Miami Springs, LLC | 0355145860101038 | 10/6/2022 | Bill | 9/20/2022 | 99204 | 1 | $450.00 |
| 333 | CIMA Med Center Miami Springs, LLC | 8679845140000003 | 10/6/2022 | Bill | 9/21/2022 | 97535 | 1 | $75.00 |
| 334 | CIMA Med Center Miami Springs, LLC | 8679845140000003 | 10/6/2022 | Bill | 9/21/2022 | 98960 | 1 | $85.00 |
| 335 | CIMA Med Center Miami Springs, LLC | 8679845140000003 | 10/6/2022 | Bill | 9/21/2022 | 99204 | 1 | $450.00 |
| 336 | CIMA Med Center Miami Springs, LLC | 0566077730101054 | 10/6/2022 | Bill | 9/21/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 337 | CIMA Med Center Miami Springs, LLC | 0566077730101054 | 10/6/2022 | Bill | 9/21/2022 | 98960 | 1 | $85.00 |
| 338 | CIMA Med Center Miami Springs, LLC | 0566077730101054 | 10/6/2022 | Bill | 9/21/2022 | 99204 | 1 | $450.00 |
| 339 | CIMA Med Center Miami Springs, LLC | 8678257700000004 | 10/6/2022 | Bill | 9/19/2022 | 97535 | 1 | $75.00 |
| 340 | CIMA Med Center Miami Springs, LLC | 8678257700000004 | 10/6/2022 | Bill | 9/19/2022 | 98960 | 1 | $85.00 |
| 341 | CIMA Med Center Miami Springs, LLC | 8678257700000004 | 10/6/2022 | Bill | 9/19/2022 | 99204 | 1 | $450.00 |
| 342 | CIMA Med Center Miami Springs, LLC | 0557433050101017 | 10/6/2022 | Bill | 9/21/2022 | 97535 | 1 | $75.00 |
| 343 | CIMA Med Center Miami Springs, LLC | 0557433050101017 | 10/6/2022 | Bill | 9/21/2022 | 98960 | 1 | $85.00 |
| 344 | CIMA Med Center Miami Springs, LLC | 0557433050101017 | 10/6/2022 | Bill | 9/21/2022 | 99204 | 1 | $450.00 |
| 345 | CIMA Med Center Miami Springs, LLC | 0636006950000002 | 10/6/2022 | Bill | 9/17/2022 | 97535 | 1 | $75.00 |
| 346 | CIMA Med Center Miami Springs, LLC | 0636006950000002 | 10/6/2022 | Bill | 9/17/2022 | 98960 | 1 | $85.00 |
| 347 | CIMA Med Center Miami Springs, LLC | 0636006950000002 | 10/6/2022 | Bill | 9/17/2022 | 99204 | 1 | $450.00 |
| 348 | CIMA Med Center Miami Springs, LLC | 0505072420101046 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 349 | CIMA Med Center Miami Springs, LLC | 0505072420101046 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 350 | CIMA Med Center Miami Springs, LLC | 0505072420101046 | 10/6/2022 | Bill | 9/20/2022 | 99204 | 1 | $450.00 |
| 351 | CIMA Med Center Miami Springs, LLC | 0083714290101051 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 352 | CIMA Med Center Miami Springs, LLC | 0083714290101051 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 353 | CIMA Med Center Miami Springs, LLC | 0083714290101051 | 10/6/2022 | Bill | 9/20/2022 | 99204 | 1 | $450.00 |
| 354 | CIMA Med Center Miami Springs, LLC | 8688686270000004 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 355 | CIMA Med Center Miami Springs, LLC | 8688686270000004 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 356 | CIMA Med Center Miami Springs, LLC | 8688686270000004 | 10/6/2022 | Bill | 9/20/2022 | 99204 | 1 | $450.00 |
| 357 | CIMA Med Center Miami Springs, LLC | 0514613040101025 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 358 | CIMA Med Center Miami Springs, LLC | 0514613040101025 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 359 | CIMA Med Center Miami Springs, LLC | 0514613040101025 | 10/6/2022 | Bill | 9/20/2022 | 99204 | 1 | $450.00 |
| 360 | CIMA Med Center Miami Springs, LLC | 0636417400101030 | 10/6/2022 | Bill | 9/19/2022 | 97535 | 1 | $75.00 |
| 361 | CIMA Med Center Miami Springs, LLC | 0636417400101030 | 10/6/2022 | Bill | 9/19/2022 | 98960 | 1 | $85.00 |
| 362 | CIMA Med Center Miami Springs, LLC | 0636417400101030 | 10/6/2022 | Bill | 9/19/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 363 | CIMA Med Center Miami Springs, LLC | 0625671370000002 | 10/6/2022 | Bill | 9/19/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 364 | CIMA Med Center Miami Springs, LLC | 0625671370000002 | 10/6/2022 | Bill | 9/19/2022 | 98960 | 1 | $85.00 |
| 365 | CIMA Med Center Miami Springs, LLC | 0625671370000002 | 10/6/2022 | Bill | 9/19/2022 | 99204 | 1 | $450.00 |
| 366 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 8/30/2022 | 99213 | 1 | $250.00 |
| 367 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/21/2022 | 97530 | 1 | $90.00 |
| 368 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/21/2022 | 97112 | 1 | $80.00 |
| 369 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/21/2022 | 97110 | 2 | $150.00 |
| 370 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/21/2022 | 97140 | 1 | $75.00 |
| 371 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/21/2022 | G0283 | 1 | $45.00 |
| 372 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/21/2022 | 97010 | 1 | $15.00 |
| 373 | CIMA Med Center Miami Springs, LLC | 0355145860101038 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 374 | CIMA Med Center Miami Springs, LLC | 0355145860101038 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 375 | CIMA Med Center Miami Springs, LLC | 0355145860101038 | 10/6/2022 | Bill | 9/20/2022 | 99204 | 1 | $450.00 |
| 376 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/14/2022 | 97530 | 1 | $90.00 |
| 377 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/14/2022 | 97112 | 1 | $80.00 |
| 378 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/14/2022 | 97110 | 2 | $150.00 |
| 379 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/14/2022 | 97140 | 1 | $75.00 |
| 380 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/14/2022 | G0283 | 1 | $45.00 |
| 381 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/6/2022 | Bill | 9/14/2022 | 97010 | 1 | $15.00 |
| 382 | CIMA Med Center Miami Springs, LLC | 8670150900000002 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 383 | CIMA Med Center Miami Springs, LLC | 8670150900000002 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 384 | CIMA Med Center Miami Springs, LLC | 8670150900000002 | 10/6/2022 | Bill | 9/20/2022 | 99204 | 1 | $450.00 |
| 385 | CIMA Med Center Miami Springs, LLC | 8675141690000001 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 386 | CIMA Med Center Miami Springs, LLC | 8675141690000001 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 387 | CIMA Med Center Miami Springs, LLC | 8675141690000001 | 10/6/2022 | Bill | 9/20/2022 | 99204 | 1 | $450.00 |
| 388 | CIMA Med Center Miami Springs, LLC | 0181094650101132 | 10/6/2022 | Bill | 9/21/2022 | 97535 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| 389 | CIMA Med Center Miami Springs, LLC | 0181094650101132 | 10/6/2022 | Bill | 9/21/2022 | 98960 | 1 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 390 | CIMA Med Center Miami Springs, LLC | 0181094650101132 | 10/6/2022 | Bill | 9/21/2022 | 99204 | 1 | $450.00 |
| 391 | CIMA Med Center Miami Springs, LLC | 0614044190000003 | 10/6/2022 | Bill | 9/20/2022 | 97535 | 1 | $75.00 |
| 392 | CIMA Med Center Miami Springs, LLC | 0614044190000003 | 10/6/2022 | Bill | 9/20/2022 | 98960 | 1 | $85.00 |
| 393 | CIMA Med Center Miami Springs, LLC | 0614044190000003 | 10/6/2022 | Bill | 9/20/2022 | 99204 | 1 | $450.00 |
| 394 | CIMA Med Center Miami Springs, LLC | 0329722910000001 | 10/6/2022 | Bill | 9/21/2022 | 97535 | 1 | $75.00 |
| 395 | CIMA Med Center Miami Springs, LLC | 0329722910000001 | 10/6/2022 | Bill | 9/21/2022 | 98960 | 1 | $85.00 |
| 396 | CIMA Med Center Miami Springs, LLC | 0329722910000001 | 10/6/2022 | Bill | 9/21/2022 | 99204 | 1 | $450.00 |
| 397 | CIMA Med Center Miami Springs, LLC | 0187277670101103 | 10/7/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
| 398 | CIMA Med Center Miami Springs, LLC | 0187277670101103 | 10/7/2022 | Bill | 9/22/2022 | 98960 | 1 | $85.00 |
| 399 | CIMA Med Center Miami Springs, LLC | 0187277670101103 | 10/7/2022 | Bill | 9/22/2022 | 99204 | 1 | $450.00 |
| 400 | CIMA Med Center Miami Springs, LLC | 0593882450101023 | 10/7/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
| 401 | CIMA Med Center Miami Springs, LLC | 0593882450101023 | 10/7/2022 | Bill | 9/22/2022 | 98960 | 1 | $85.00 |
| 402 | CIMA Med Center Miami Springs, LLC | 0593882450101023 | 10/7/2022 | Bill | 9/22/2022 | 99204 | 1 | $450.00 |
| 403 | CIMA Med Center Miami Springs, LLC | 0653359560000005 | 10/7/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
| 404 | CIMA Med Center Miami Springs, LLC | 0653359560000005 | 10/7/2022 | Bill | 9/22/2022 | 98960 | 1 | $85.00 |
| 405 | CIMA Med Center Miami Springs, LLC | 0653359560000005 | 10/7/2022 | Bill | 9/22/2022 | 99204 | 1 | $450.00 |
| 406 | CIMA Med Center Miami Springs, LLC | 0321069630000002 | 10/7/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
| 407 | CIMA Med Center Miami Springs, LLC | 0321069630000002 | 10/7/2022 | Bill | 9/22/2022 | 98960 | 1 | $85.00 |
| 408 | CIMA Med Center Miami Springs, LLC | 0321069630000002 | 10/7/2022 | Bill | 9/22/2022 | 99204 | 1 | $450.00 |
| 409 | CIMA Med Center Miami Springs, LLC | 8693384660000003 | 10/7/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
| 410 | CIMA Med Center Miami Springs, LLC | 8693384660000003 | 10/7/2022 | Bill | 9/22/2022 | 98960 | 1 | $85.00 |
| 411 | CIMA Med Center Miami Springs, LLC | 8693384660000003 | 10/7/2022 | Bill | 9/22/2022 | 99204 | 1 | $450.00 |
| 412 | CIMA Med Center Miami Springs, LLC | 0482560930101038 | 10/7/2022 | Bill | 9/24/2022 | 97535 | 1 | $75.00 |
| 413 | CIMA Med Center Miami Springs, LLC | 0482560930101038 | 10/7/2022 | Bill | 9/24/2022 | 98960 | 1 | $85.00 |
| 414 | CIMA Med Center Miami Springs, LLC | 0482560930101038 | 10/7/2022 | Bill | 9/24/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 415 | CIMA Med Center Miami Springs, LLC | 0134788060101053 | 10/7/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 416 | CIMA Med Center Miami Springs, LLC | 0134788060101053 | 10/7/2022 | Bill | 9/22/2022 | 98960 | 1 | $85.00 |
| 417 | CIMA Med Center Miami Springs, LLC | 0134788060101053 | 10/7/2022 | Bill | 9/22/2022 | 99204 | 1 | $450.00 |
| 418 | CIMA Med Center Miami Springs, LLC | 0236800140000005 | 10/11/2022 | Bill | 9/28/2022 | 97535 | 1 | $75.09 |
| 419 | CIMA Med Center Miami Springs, LLC | 0236800140000005 | 10/11/2022 | Bill | 9/28/2022 | 98960 | 1 | $85.09 |
| 420 | CIMA Med Center Miami Springs, LLC | 0236800140000005 | 10/11/2022 | Bill | 9/28/2022 | 99204 | 1 | $450.00 |
| 421 | CIMA Med Center Miami Springs, LLC | 0599159380000001 | 10/11/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |
| 422 | CIMA Med Center Miami Springs, LLC | 0599159380000001 | 10/11/2022 | Bill | 9/23/2022 | 98960 | 1 | $85.00 |
| 423 | CIMA Med Center Miami Springs, LLC | 0599159380000001 | 10/11/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |
| 424 | CIMA Med Center Miami Springs, LLC | 8685660660000002 | 10/11/2022 | Bill | 9/27/2022 | 97535 | 1 | $75.00 |
| 425 | CIMA Med Center Miami Springs, LLC | 8685660660000002 | 10/11/2022 | Bill | 9/27/2022 | 98960 | 1 | $85.00 |
| 426 | CIMA Med Center Miami Springs, LLC | 8685660660000002 | 10/11/2022 | Bill | 9/27/2022 | 99204 | 1 | $450.00 |
| 427 | CIMA Med Center Miami Springs, LLC | 8748655120000001 | 10/11/2022 | Bill | 9/27/2022 | 97535 | 1 | $75.00 |
| 428 | CIMA Med Center Miami Springs, LLC | 8748655120000001 | 10/11/2022 | Bill | 9/27/2022 | 98960 | 1 | $85.00 |
| 429 | CIMA Med Center Miami Springs, LLC | 8748655120000001 | 10/11/2022 | Bill | 9/27/2022 | 99204 | 1 | $450.00 |
| 430 | CIMA Med Center Miami Springs, LLC | 8719887350000001 | 10/11/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |
| 431 | CIMA Med Center Miami Springs, LLC | 8719887350000001 | 10/11/2022 | Bill | 9/23/2022 | 98960 | 1 | $85.00 |
| 432 | CIMA Med Center Miami Springs, LLC | 8719887350000001 | 10/11/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |
| 433 | CIMA Med Center Miami Springs, LLC | 8736975610000001 | 10/11/2022 | Bill | 9/28/2022 | 97535 | 1 | $75.00 |
| 434 | CIMA Med Center Miami Springs, LLC | 8736975610000001 | 10/11/2022 | Bill | 9/28/2022 | 98960 | 1 | $85.00 |
| 435 | CIMA Med Center Miami Springs, LLC | 8736975610000001 | 10/11/2022 | Bill | 9/28/2022 | 99204 | 1 | $450.00 |
| 436 | CIMA Med Center Miami Springs, LLC | 8764812080000001 | 10/11/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |
| 437 | CIMA Med Center Miami Springs, LLC | 8764812080000001 | 10/11/2022 | Bill | 9/23/2022 | 98960 | 1 | $85.00 |
| 438 | CIMA Med Center Miami Springs, LLC | 8764812080000001 | 10/11/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |
| 439 | CIMA Med Center Miami Springs, LLC | 8681511090000002 | 10/11/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |
| 440 | CIMA Med Center Miami Springs, LLC | 8681511090000002 | 10/11/2022 | Bill | 9/23/2022 | 98960 | 1 | $85.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 441 | CIMA Med Center Miami Springs, LLC | 8681511090000002 | 10/11/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |
| 442 | CIMA Med Center Miami Springs, LLC | 8755195250000001 | 10/11/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |
| 443 | CIMA Med Center Miami Springs, LLC | 8755195250000001 | 10/11/2022 | Bill | 9/23/2022 | 98960 | 1 | $85.00 |
| 444 | CIMA Med Center Miami Springs, LLC | 8755195250000001 | 10/11/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |
| 445 | CIMA Med Center Miami Springs, LLC | 8692990490000002 | 10/11/2022 | Bill | 9/26/2022 | 97535 | 1 | $75.00 |
| 446 | CIMA Med Center Miami Springs, LLC | 8692990490000002 | 10/11/2022 | Bill | 9/26/2022 | 98960 | 1 | $85.00 |
| 447 | CIMA Med Center Miami Springs, LLC | 8692990490000002 | 10/11/2022 | Bill | 9/26/2022 | 99204 | 1 | $450.00 |
| 448 | CIMA Med Center Miami Springs, LLC | 0589136330101026 | 10/11/2022 | Bill | 9/24/2022 | 97535 | 1 | $75.00 |
| 449 | CIMA Med Center Miami Springs, LLC | 0589136330101026 | 10/11/2022 | Bill | 9/24/2022 | 98960 | 1 | $85.00 |
| 450 | CIMA Med Center Miami Springs, LLC | 0589136330101026 | 10/11/2022 | Bill | 9/24/2022 | 99204 | 1 | $450.00 |
| 451 | CIMA Med Center Miami Springs, LLC | 8682226740000009 | 10/11/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |
| 452 | CIMA Med Center Miami Springs, LLC | 8682226740000009 | 10/11/2022 | Bill | 9/23/2022 | 98960 | 1 | $85.00 |
| 453 | CIMA Med Center Miami Springs, LLC | 8682226740000009 | 10/11/2022 | Bill | 9/23/2022 | 99214 | 1 | $275.00 |
| 454 | CIMA Med Center Miami Springs, LLC | 0394393410101129 | 10/11/2022 | Bill | 9/28/2022 | 97535 | 1 | $75.00 |
| 455 | CIMA Med Center Miami Springs, LLC | 0394393410101129 | 10/11/2022 | Bill | 9/28/2022 | 98960 | 1 | $85.00 |
| 456 | CIMA Med Center Miami Springs, LLC | 0394393410101129 | 10/11/2022 | Bill | 9/28/2022 | 99204 | 1 | $450.00 |
| 457 | CIMA Med Center Miami Springs, LLC | 8763749630000001 | 10/11/2022 | Bill | 9/26/2022 | 97535 | 1 | $75.00 |
| 458 | CIMA Med Center Miami Springs, LLC | 8763749630000001 | 10/11/2022 | Bill | 9/26/2022 | 98960 | 1 | $85.00 |
| 459 | CIMA Med Center Miami Springs, LLC | 8763749630000001 | 10/11/2022 | Bill | 9/26/2022 | 99204 | 1 | $450.00 |
| 460 | CIMA Med Center Miami Springs, LLC | 0530990170101049 | 10/11/2022 | Bill | 9/28/2022 | 97535 | 1 | $75.00 |
| 461 | CIMA Med Center Miami Springs, LLC | 0530990170101049 | 10/11/2022 | Bill | 9/28/2022 | 98960 | 1 | $85.00 |
| 462 | CIMA Med Center Miami Springs, LLC | 0530990170101049 | 10/11/2022 | Bill | 9/28/2022 | 99204 | 1 | $450.00 |
| 463 | CIMA Med Center Miami Springs, LLC | 0550589420101040 | 10/11/2022 | Bill | 9/28/2022 | 97535 | 1 | $75.00 |
| 464 | CIMA Med Center Miami Springs, LLC | 0550589420101040 | 10/11/2022 | Bill | 9/28/2022 | 98960 | 1 | $85.00 |
| 465 | CIMA Med Center Miami Springs, LLC | 0550589420101040 | 10/11/2022 | Bill | 9/28/2022 | 99204 | 1 | $450.00 |
| 466 | CIMA Med Center Miami Springs, LLC | 8768212770000001 | 10/11/2022 | Bill | 9/28/2022 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 467 | CIMA Med Center Miami Springs, LLC | 8768212770000001 | 10/11/2022 | Bill | 9/28/2022 | 98960 | 1 | $85.00 |
| 468 | CIMA Med Center Miami Springs, LLC | 8768212770000001 | 10/11/2022 | Bill | 9/28/2022 | 99204 | 1 | $450.00 |
| 469 | CIMA Med Center Miami Springs, LLC | 8670333150000003 | 10/11/2022 | Bill | 9/28/2022 | 97535 | 1 | $75.00 |
| 470 | CIMA Med Center Miami Springs, LLC | 8670333150000003 | 10/11/2022 | Bill | 9/28/2022 | 98960 | 1 | $85.00 |
| 471 | CIMA Med Center Miami Springs, LLC | 8670333150000003 | 10/11/2022 | Bill | 9/28/2022 | 99204 | 1 | $450.00 |
| 472 | CIMA Med Center Miami Springs, LLC | 0652025880000001 | 10/11/2022 | Bill | 9/27/2022 | 97535 | 1 | $75.00 |
| 473 | CIMA Med Center Miami Springs, LLC | 0652025880000001 | 10/11/2022 | Bill | 9/27/2022 | 98960 | 1 | $85.00 |
| 474 | CIMA Med Center Miami Springs, LLC | 0652025880000001 | 10/11/2022 | Bill | 9/27/2022 | 99204 | 1 | $450.00 |
| 475 | CIMA Med Center Miami Springs, LLC | 0380747210101017 | 10/11/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |
| 476 | CIMA Med Center Miami Springs, LLC | 0380747210101017 | 10/11/2022 | Bill | 9/23/2022 | 98960 | 1 | $85.00 |
| 477 | CIMA Med Center Miami Springs, LLC | 0380747210101017 | 10/11/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |
| 478 | CIMA Med Center Miami Springs, LLC | 0413276440101114 | 10/11/2022 | Bill | 9/26/2022 | 97535 | 1 | $75.00 |
| 479 | CIMA Med Center Miami Springs, LLC | 0413276440101114 | 10/11/2022 | Bill | 9/26/2022 | 98960 | 1 | $85.00 |
| 480 | CIMA Med Center Miami Springs, LLC | 0413276440101114 | 10/11/2022 | Bill | 9/26/2022 | 99204 | 1 | $450.00 |
| 481 | CIMA Med Center Miami Springs, LLC | 0316172240101071 | 10/11/2022 | Bill | 9/24/2022 | 97535 | 1 | $75.00 |
| 482 | CIMA Med Center Miami Springs, LLC | 0316172240101071 | 10/11/2022 | Bill | 9/24/2022 | 98960 | 1 | $85.00 |
| 483 | CIMA Med Center Miami Springs, LLC | 0316172240101071 | 10/11/2022 | Bill | 9/24/2022 | 99204 | 1 | $450.00 |
| 484 | CIMA Med Center Miami Springs, LLC | 0593929960101033 | 10/11/2022 | Bill | 9/26/2022 | 97535 | 1 | $75.00 |
| 485 | CIMA Med Center Miami Springs, LLC | 0593929960101033 | 10/11/2022 | Bill | 9/26/2022 | 98960 | 1 | $85.00 |
| 486 | CIMA Med Center Miami Springs, LLC | 0593929960101033 | 10/11/2022 | Bill | 9/26/2022 | 99204 | 1 | $450.00 |
| 487 | CIMA Med Center Miami Springs, LLC | 8706802020000001 | 10/11/2022 | Bill | 9/27/2022 | 97535 | 1 | $75.00 |
| 488 | CIMA Med Center Miami Springs, LLC | 8706802020000001 | 10/11/2022 | Bill | 9/27/2022 | 98960 | 1 | $85.00 |
| 489 | CIMA Med Center Miami Springs, LLC | 8706802020000001 | 10/11/2022 | Bill | 9/27/2022 | 99204 | 1 | $450.00 |
| 490 | CIMA Med Center Miami Springs, LLC | 8768037550000001 | 10/11/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |
| 491 | CIMA Med Center Miami Springs, LLC | 8768037550000001 | 10/11/2022 | Bill | 9/23/2022 | 98960 | 1 | $85.00 |
| 492 | CIMA Med Center Miami Springs, LLC | 8768037550000001 | 10/11/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 493 | CIMA Med Center Miami Springs, LLC | 0497201450101042 | 10/11/2022 | Bill | 9/28/2022 | 97535 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 494 | CIMA Med Center Miami Springs, LLC | 0497201450101042 | 10/11/2022 | Bill | 9/28/2022 | 98960 | 1 | $85.00 |
| 495 | CIMA Med Center Miami Springs, LLC | 0497201450101042 | 10/11/2022 | Bill | 9/28/2022 | 99214 | 1 | $275.00 |
| 496 | CIMA Med Center Miami Springs, LLC | 0361609850101177 | 10/11/2022 | Bill | 9/27/2022 | 97535 | 1 | $75.00 |
| 497 | CIMA Med Center Miami Springs, LLC | 0361609850101177 | 10/11/2022 | Bill | 9/27/2022 | 98960 | 1 | $85.00 |
| 498 | CIMA Med Center Miami Springs, LLC | 0361609850101177 | 10/11/2022 | Bill | 9/27/2022 | 99204 | 1 | $450.00 |
| 499 | CIMA Med Center Miami Springs, LLC | 0300239820101147 | 10/11/2022 | Bill | 9/26/2022 | 97535 | 1 | $75.00 |
| 500 | CIMA Med Center Miami Springs, LLC | 0300239820101147 | 10/11/2022 | Bill | 9/26/2022 | 98960 | 1 | $85.00 |
| 501 | CIMA Med Center Miami Springs, LLC | 0300239820101147 | 10/11/2022 | Bill | 9/26/2022 | 99204 | 1 | $450.00 |
| 502 | CIMA Med Center Miami Springs, LLC | 8705897510000002 | 10/11/2022 | Bill | 9/27/2022 | 97535 | 1 | $75.00 |
| 503 | CIMA Med Center Miami Springs, LLC | 8705897510000002 | 10/11/2022 | Bill | 9/27/2022 | 98960 | 1 | $85.00 |
| 504 | CIMA Med Center Miami Springs, LLC | 8705897510000002 | 10/11/2022 | Bill | 9/27/2022 | 99204 | 1 | $450.00 |
| 505 | CIMA Med Center Miami Springs, LLC | 8752909210000001 | 10/11/2022 | Bill | 9/23/2022 | 97535 | 1 | $75.00 |
| 506 | CIMA Med Center Miami Springs, LLC | 8752909210000001 | 10/11/2022 | Bill | 9/23/2022 | 98960 | 1 | $85.00 |
| 507 | CIMA Med Center Miami Springs, LLC | 8752909210000001 | 10/11/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |
| 508 | CIMA Med Center Miami Springs, LLC | 0589136330101026 | 10/11/2022 | Bill | 9/24/2022 | 97535 | 1 | $75.00 |
| 509 | CIMA Med Center Miami Springs, LLC | 0589136330101026 | 10/11/2022 | Bill | 9/24/2022 | 98960 | 1 | $85.00 |
| 510 | CIMA Med Center Miami Springs, LLC | 0589136330101026 | 10/11/2022 | Bill | 9/24/2022 | 99204 | 1 | $450.00 |
| 511 | CIMA Med Center Miami Springs, LLC | 8749017240000005 | 10/11/2022 | Bill | 9/28/2022 | 97535 | 1 | $75.00 |
| 512 | CIMA Med Center Miami Springs, LLC | 8749017240000005 | 10/11/2022 | Bill | 9/28/2022 | 98960 | 1 | $85.00 |
| 513 | CIMA Med Center Miami Springs, LLC | 8749017240000005 | 10/11/2022 | Bill | 9/28/2022 | 99204 | 1 | $450.00 |
| 514 | CIMA Med Center Miami Springs, LLC | 0557023210101046 | 10/11/2022 | Bill | 9/26/2022 | 97535 | 1 | $75.00 |
| 515 | CIMA Med Center Miami Springs, LLC | 0557023210101046 | 10/11/2022 | Bill | 9/26/2022 | 98960 | 1 | $85.00 |
| 516 | CIMA Med Center Miami Springs, LLC | 0557023210101046 | 10/11/2022 | Bill | 9/26/2022 | 99204 | 1 | $450.00 |
| 517 | CIMA Med Center Miami Springs, LLC | 0628936010000003 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 518 | CIMA Med Center Miami Springs, LLC | 0628936010000003 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 519 | CIMA Med Center Miami Springs, LLC | 0628936010000003 | 10/17/2022 | Bill | 9/29/2022 | 99204 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 520 | CIMA Med Center Miami Springs, LLC | 0530990170101049 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 521 | CIMA Med Center Miami Springs, LLC | 0530990170101049 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 522 | CIMA Med Center Miami Springs, LLC | 0530990170101049 | 10/17/2022 | Bill | 9/29/2022 | 99204 | 1 | $450.00 |
| 523 | CIMA Med Center Miami Springs, LLC | 0164733310101116 | 10/17/2022 | Bill | 9/30/2022 | 97535 | 1 | $75.00 |
| 524 | CIMA Med Center Miami Springs, LLC | 0164733310101116 | 10/17/2022 | Bill | 9/30/2022 | 98960 | 1 | $85.00 |
| 525 | CIMA Med Center Miami Springs, LLC | 0164733310101116 | 10/17/2022 | Bill | 9/30/2022 | 99204 | 1 | $450.00 |
| 526 | CIMA Med Center Miami Springs, LLC | 8682226740000007 | 10/17/2022 | Bill | 9/16/2022 | 97535 | 1 | $75.00 |
| 527 | CIMA Med Center Miami Springs, LLC | 8682226740000007 | 10/17/2022 | Bill | 9/16/2022 | 98960 | 1 | $85.00 |
| 528 | CIMA Med Center Miami Springs, LLC | 8682226740000007 | 10/17/2022 | Bill | 9/16/2022 | 99204 | 1 | $450.00 |
| 529 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/22/2022 | 97530 | 1 | $90.00 |
| 530 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/22/2022 | 97112 | 1 | $80.00 |
| 531 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/22/2022 | 97110 | 2 | $150.00 |
| 532 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/22/2022 | 97140 | 1 | $75.00 |
| 533 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/22/2022 | G0283 | 1 | $45.00 |
| 534 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/22/2022 | 97010 | 1 | $15.00 |
| 535 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/13/2022 | 97530 | 1 | $90.00 |
| 536 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/13/2022 | 97112 | 1 | $80.00 |
| 537 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/13/2022 | 97110 | 2 | $150.00 |
| 538 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/13/2022 | 97140 | 1 | $75.00 |
| 539 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/13/2022 | G0283 | 1 | $45.00 |
| 540 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 541 | CIMA Med Center Miami Springs, LLC | 8748497960000002 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 542 | CIMA Med Center Miami Springs, LLC | 8748497960000002 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 543 | CIMA Med Center Miami Springs, LLC | 8748497960000002 | 10/17/2022 | Bill | 9/29/2022 | 99204 | 1 | $450.00 |
| 544 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/27/2022 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| 545 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/27/2022 | 97112 | 1 | $80.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 546 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/27/2022 | 97110 | 2 | $150.00 |
| 547 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/27/2022 | 97140 | 1 | $75.00 |
| 548 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/27/2022 | G0283 | 1 | $45.00 |
| 549 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 10/17/2022 | Bill | 9/27/2022 | 97010 | 1 | $15.00 |
| 550 | CIMA Med Center Miami Springs, LLC | 0490140140101018 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 551 | CIMA Med Center Miami Springs, LLC | 0490140140101018 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 552 | CIMA Med Center Miami Springs, LLC | 0490140140101018 | 10/17/2022 | Bill | 9/29/2022 | 99204 | 1 | $450.00 |
| 553 | CIMA Med Center Miami Springs, LLC | 0490140140101018 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 554 | CIMA Med Center Miami Springs, LLC | 0490140140101018 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 555 | CIMA Med Center Miami Springs, LLC | 0490140140101018 | 10/17/2022 | Bill | 9/29/2022 | 99204 | 1 | $450.00 |
| 556 | CIMA Med Center Miami Springs, LLC | 8736271110000002 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 557 | CIMA Med Center Miami Springs, LLC | 8736271110000002 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 558 | CIMA Med Center Miami Springs, LLC | 8736271110000002 | 10/17/2022 | Bill | 9/29/2022 | 99214 | 1 | $275.00 |
| 559 | CIMA Med Center Miami Springs, LLC | 0530990170101049 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 560 | CIMA Med Center Miami Springs, LLC | 0530990170101049 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 561 | CIMA Med Center Miami Springs, LLC | 0530990170101049 | 10/17/2022 | Bill | 9/29/2022 | 99204 | 1 | $450.00 |
| 562 | CIMA Med Center Miami Springs, LLC | 0592081220101015 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 563 | CIMA Med Center Miami Springs, LLC | 0592081220101015 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 564 | CIMA Med Center Miami Springs, LLC | 0592081220101015 | 10/17/2022 | Bill | 9/29/2022 | 99204 | 1 | $450.00 |
| 565 | CIMA Med Center Miami Springs, LLC | 0380747210101017 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 566 | CIMA Med Center Miami Springs, LLC | 0380747210101017 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 567 | CIMA Med Center Miami Springs, LLC | 0380747210101017 | 10/17/2022 | Bill | 9/29/2022 | 99204 | 1 | $450.00 |
| 568 | CIMA Med Center Miami Springs, LLC | 0490140140101018 | 10/17/2022 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 569 | CIMA Med Center Miami Springs, LLC | 0490140140101018 | 10/17/2022 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 570 | CIMA Med Center Miami Springs, LLC | 0490140140101018 | 10/17/2022 | Bill | 9/29/2022 | 99204 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 571 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/22/2022 | 97530 | 1 | $90.00 |
|---|---|---|---|---|---|---|---|---|
| 572 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/22/2022 | 97535 | 1 | $75.00 |
| 573 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/22/2022 | 97110 | 2 | $150.00 |
| 574 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/22/2022 | 97140 | 1 | $75.00 |
| 575 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/22/2022 | G0283 | 1 | $45.00 |
| 576 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/22/2022 | 97010 | 1 | $15.00 |
| 577 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/22/2022 | 97163 | 8 | $2,000.00 |
| 578 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | 97530 | 1 | $90.00 |
| 579 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | 97112 | 1 | $80.00 |
| 580 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | 97110 | 2 | $150.00 |
| 581 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | 97140 | 1 | $75.00 |
| 582 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | G0283 | 1 | $45.00 |
| 583 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/20/2022 | Bill | 9/29/2022 | 97010 | 1 | $15.00 |
| 584 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/31/2022 | Bill | 9/23/2022 | L0631 | 1 | $2,100.00 |
| 585 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 10/31/2022 | Bill | 9/23/2022 | 99204 | 1 | $450.00 |
| 586 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/5/2022 | Bill | 10/25/2022 | 97163 | 1 | $250.00 |
| 587 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/13/2022 | 97530 | 1 | $90.00 |
| 588 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/13/2022 | 97112 | 1 | $80.00 |
| 589 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/13/2022 | 97110 | 2 | $150.00 |
| 590 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/13/2022 | 97140 | 1 | $75.00 |
| 591 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/13/2022 | G0283 | 1 | $45.00 |
| 592 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/13/2022 | 97010 | 1 | $15.00 |
| 593 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/28/2022 | 97530 | 1 | $90.00 |
| 594 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/28/2022 | 97535 | 1 | $75.00 |
| 595 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/28/2022 | 97110 | 2 | $150.00 |
| 596 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/28/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 597 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/28/2022 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 598 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 11/21/2022 | Bill | 10/28/2022 | 97010 | 1 | $15.00 |
| 599 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/11/2022 | 97530 | 1 | $90.00 |
| 600 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/11/2022 | 97112 | 1 | $80.00 |
| 601 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/11/2022 | 97110 | 2 | $150.00 |
| 602 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/11/2022 | 97140 | 1 | $75.00 |
| 603 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/11/2022 | G0283 | 1 | $45.00 |
| 604 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/11/2022 | 97010 | 1 | $15.00 |
| 605 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/13/2022 | 97530 | 1 | $90.00 |
| 606 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/13/2022 | 97112 | 1 | $80.00 |
| 607 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/13/2022 | 97110 | 2 | $150.00 |
| 608 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/13/2022 | 97140 | 1 | $75.00 |
| 609 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/13/2022 | G0283 | 1 | $45.00 |
| 610 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 11/21/2022 | Bill | 10/13/2022 | 97010 | 1 | $15.00 |
| 611 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 11/21/2022 | Bill | 10/4/2022 | 97530 | 1 | $90.00 |
| 612 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 11/21/2022 | Bill | 10/4/2022 | 97112 | 1 | $80.00 |
| 613 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 11/21/2022 | Bill | 10/4/2022 | 97110 | 2 | $150.00 |
| 614 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 11/21/2022 | Bill | 10/4/2022 | 97140 | 1 | $75.00 |
| 615 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 11/21/2022 | Bill | 10/4/2022 | G0283 | 1 | $45.00 |
| 616 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 11/21/2022 | Bill | 10/4/2022 | 97010 | 1 | $15.00 |
| 617 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/28/2022 | Bill | 11/8/2022 | 97535 | 1 | $75.00 |
| 618 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/28/2022 | Bill | 11/8/2022 | 98960 | 1 | $85.00 |
| 619 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/28/2022 | Bill | 11/8/2022 | 99214 | 1 | $275.00 |
| 620 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/28/2022 | Bill | 11/4/2022 | 97530 | 1 | $90.00 |
| 621 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/28/2022 | Bill | 11/4/2022 | 97110 | 2 | $150.00 |
| 622 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/28/2022 | Bill | 11/4/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 623 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/28/2022 | Bill | 11/4/2022 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 624 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/28/2022 | Bill | 11/4/2022 | G0283 | 1 | $45.00 |
| 625 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 11/8/2022 | 97530 | 1 | $90.00 |
| 626 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 11/8/2022 | 97112 | 1 | $80.00 |
| 627 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 11/8/2022 | 97110 | 2 | $150.00 |
| 628 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 11/8/2022 | 97140 | 1 | $75.00 |
| 629 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 11/8/2022 | 97035 | 1 | $45.00 |
| 630 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 11/8/2022 | G0283 | 1 | $45.00 |
| 631 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 11/8/2022 | 97010 | 1 | $15.00 |
| 632 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 10/25/2022 | 97530 | 1 | $90.00 |
| 633 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 10/25/2022 | 97535 | 1 | $75.00 |
| 634 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 10/25/2022 | 97110 | 2 | $150.00 |
| 635 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 10/25/2022 | 97140 | 1 | $75.00 |
| 636 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 10/25/2022 | G0283 | 1 | $45.00 |
| 637 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 11/29/2022 | Bill | 10/25/2022 | 97010 | 1 | $15.00 |
| 638 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 12/6/2022 | Bill | 10/13/2022 | T2002 | 1 | $14.00 |
| 639 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 12/6/2022 | Bill | 10/11/2022 | T2002 | 15 | $15.00 |
| 640 | CIMA Med Center Miami Springs, LLC | 8745400470000001 | 12/6/2022 | Bill | 10/25/2022 | T2002 | 1 | $7.00 |
| 641 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/9/2022 | Bill | 11/21/2022 | 97530 | 1 | $90.00 |
| 642 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/9/2022 | Bill | 11/21/2022 | 97112 | 1 | $80.00 |
| 643 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/9/2022 | Bill | 11/21/2022 | 97110 | 2 | $150.00 |
| 644 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/9/2022 | Bill | 11/21/2022 | 97140 | 1 | $75.00 |
| 645 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/9/2022 | Bill | 11/21/2022 | G0283 | 1 | $45.00 |
| 646 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/9/2022 | Bill | 11/21/2022 | 97010 | 1 | $15.00 |
| 647 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/9/2022 | Bill | 11/30/2022 | 97530 | 1 | $90.00 |
| 648 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/9/2022 | Bill | 11/30/2022 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 649 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/9/2022 | Bill | 11/30/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 650 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/9/2022 | Bill | 11/30/2022 | 97140 | 1 | $75.00 |
| 651 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/9/2022 | Bill | 11/30/2022 | G0283 | 1 | $45.00 |
| 652 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/9/2022 | Bill | 11/30/2022 | 97010 | 1 | $15.00 |
| 653 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/17/2022 | Bill | 12/2/2022 | L0631 | 1 | $2,100.00 |
| 654 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/17/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 655 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 11/2/2022 | 97530 | 1 | $90.00 |
| 656 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 11/2/2022 | 97110 | 2 | $150.00 |
| 657 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 11/2/2022 | 97140 | 1 | $75.00 |
| 658 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 11/2/2022 | 97035 | 1 | $45.00 |
| 659 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 11/2/2022 | 97010 | 1 | $15.00 |
| 660 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 12/7/2022 | 97530 | 1 | $90.00 |
| 661 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 12/7/2022 | 97110 | 2 | $150.00 |
| 662 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 12/7/2022 | 97140 | 1 | $75.00 |
| 663 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 12/7/2022 | 97035 | 1 | $45.00 |
| 664 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 12/7/2022 | G0283 | 1 | $45.00 |
| 665 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/17/2022 | Bill | 12/7/2022 | 97010 | 1 | $15.00 |
| 666 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 10/20/2022 | 72050 | 1 | $575.00 |
| 667 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 10/20/2022 | 73030 | 1 | $425.00 |
| 668 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 10/20/2022 | 73030 | 1 | $425.00 |
| 669 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 10/20/2022 | 72070 | 1 | $575.00 |
| 670 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 12/17/2022 | Bill | 11/2/2022 | 97112 | 1 | $80.00 |
| 671 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 12/17/2022 | Bill | 11/2/2022 | 97110 | 2 | $150.00 |
| 672 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 12/17/2022 | Bill | 11/2/2022 | 97140 | 1 | $75.00 |
| 673 | CIMA Med Center Miami Springs, LLC | 8717447350000001 | 12/17/2022 | Bill | 11/2/2022 | 97010 | 1 | $15.00 |
| 674 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 11/14/2022 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 675 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 11/14/2022 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 676 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 11/14/2022 | 97010 | 1 | $15.00 |
| 677 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 12/6/2022 | 97530 | 1 | $90.00 |
| 678 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 12/6/2022 | 97112 | 1 | $80.00 |
| 679 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 12/6/2022 | 97110 | 2 | $150.00 |
| 680 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 12/6/2022 | 97140 | 1 | $75.00 |
| 681 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 12/6/2022 | G0283 | 1 | $45.00 |
| 682 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 12/6/2022 | 97010 | 1 | $15.00 |
| 683 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 12/17/2022 | Bill | 11/14/2022 | 97110 | 2 | $150.00 |
| 684 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | 97163 | 1 | $250.00 |
| 685 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | 72050 | 1 | $575.00 |
| 686 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | 72110 | 1 | $600.00 |
| 687 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | 73030 | 1 | $425.00 |
| 688 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | 72070 | 1 | $575.00 |
| 689 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | L0631 | 1 | $2,100.00 |
| 690 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 691 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 692 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 11/28/2022 | 98960 | 1 | $85.00 |
| 693 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 11/28/2022 | 99204 | 1 | $450.00 |
| 694 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 11/4/2022 | 99214 | 1 | $275.00 |
| 695 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/20/2022 | Bill | 10/25/2022 | L0631 | 1 | $2,100.00 |
| 696 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 12/20/2022 | Bill | 10/25/2022 | 99204 | 1 | $450.00 |
| 697 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | 97163 | 1 | $250.00 |
| 698 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | L0631 | 1 | $2,100.00 |
| 699 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 12/20/2022 | Bill | 12/2/2022 | 99204 | 1 | $450.00 |
| 700 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 12/21/2022 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 701 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 12/21/2022 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 702 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 12/21/2022 | 97140 | 1 | $75.00 |
| 703 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 12/21/2022 | 97035 | 1 | $45.00 |
| 704 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 12/21/2022 | G0283 | 1 | $45.00 |
| 705 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
| 706 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 11/2/2022 | 97530 | 1 | $90.00 |
| 707 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 11/2/2022 | 97112 | 1 | $80.00 |
| 708 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 11/2/2022 | 97110 | 2 | $150.00 |
| 709 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 11/2/2022 | 97140 | 1 | $75.00 |
| 710 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 11/2/2022 | G0283 | 1 | $45.00 |
| 711 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/3/2023 | Bill | 11/2/2022 | 97010 | 1 | $15.00 |
| 712 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/27/2022 | 97530 | 1 | $90.00 |
| 713 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/27/2022 | 97535 | 1 | $75.00 |
| 714 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/27/2022 | 97110 | 2 | $150.00 |
| 715 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/27/2022 | 97140 | 1 | $75.00 |
| 716 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/27/2022 | 97035 | 1 | $45.00 |
| 717 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/27/2022 | G0283 | 1 | $45.00 |
| 718 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/10/2023 | 97530 | 1 | $90.00 |
| 719 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/10/2023 | 97112 | 1 | $80.00 |
| 720 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/10/2023 | 97110 | 2 | $150.00 |
| 721 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/10/2023 | 97140 | 1 | $75.00 |
| 722 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/10/2023 | G0283 | 1 | $45.00 |
| 723 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/10/2023 | 97010 | 1 | $15.00 |
| 724 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/4/2023 | 97530 | 1 | $90.00 |
| 725 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/4/2023 | 97112 | 1 | $80.00 |
| 726 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/4/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $75.00 |
| 728 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/4/2023 | G0283 | 1 | $45.00 |
| 729 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $15.00 |
| 730 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 12/28/2022 | 97530 | 1 | $90.00 |
| 731 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 12/28/2022 | 97112 | 1 | $80.00 |
| 732 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 12/28/2022 | 97110 | 2 | $150.00 |
| 733 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 12/28/2022 | 97140 | 1 | $75.00 |
| 734 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 12/28/2022 | G0283 | 1 | $45.00 |
| 735 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 12/28/2022 | 97010 | 1 | $15.00 |
| 736 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/5/2023 | 97530 | 1 | $90.00 |
| 737 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/5/2023 | 97112 | 1 | $80.00 |
| 738 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/5/2023 | 97110 | 2 | $150.00 |
| 739 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/5/2023 | 97140 | 1 | $75.00 |
| 740 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/5/2023 | G0283 | 1 | $45.00 |
| 741 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/5/2023 | 97010 | 1 | $15.00 |
| 742 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/27/2022 | 97163 | 1 | $250.00 |
| 743 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 1/4/2023 | 97530 | 1 | $90.00 |
| 744 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 1/4/2023 | 97112 | 1 | $80.00 |
| 745 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 1/4/2023 | 97110 | 2 | $150.00 |
| 746 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $75.00 |
| 747 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 1/4/2023 | G0283 | 1 | $45.00 |
| 748 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $15.00 |
| 749 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/28/2022 | 97530 | 1 | $90.00 |
| 750 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/28/2022 | 97110 | 2 | $150.00 |
| 751 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/28/2022 | 97140 | 1 | $75.00 |
| 752 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/28/2022 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/28/2022 | G0283 | 1 | $45.00 |
| 754 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/28/2022 | 97010 | 1 | $15.00 |
| 755 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/27/2022 | 97010 | 1 | $15.00 |
| 756 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/3/2023 | 97530 | 1 | $90.00 |
| 757 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/3/2023 | 97112 | 1 | $80.00 |
| 758 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/3/2023 | 97110 | 2 | $150.00 |
| 759 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/3/2023 | 97140 | 1 | $75.00 |
| 760 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/3/2023 | G0283 | 1 | $45.00 |
| 761 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/3/2023 | 97010 | 1 | $15.00 |
| 762 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/9/2023 | 97530 | 1 | $90.00 |
| 763 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/9/2023 | 97112 | 1 | $80.00 |
| 764 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/9/2023 | 97110 | 2 | $150.00 |
| 765 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/9/2023 | 97140 | 1 | $75.00 |
| 766 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/9/2023 | G0283 | 1 | $45.00 |
| 767 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 1/9/2023 | 97010 | 1 | $15.00 |
| 768 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/30/2022 | 97530 | 1 | $90.00 |
| 769 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/30/2022 | 97112 | 1 | $80.00 |
| 770 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/30/2022 | 97110 | 2 | $150.00 |
| 771 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/30/2022 | 97140 | 1 | $75.00 |
| 772 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/30/2022 | G0283 | 1 | $45.00 |
| 773 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/17/2023 | Bill | 12/30/2022 | 97010 | 1 | $15.00 |
| 774 | CIMA Med Center Miami Springs, LLC | 8678617850000004 | 1/23/2023 | Bill | 12/15/2022 | L0180 | 1 | $1,700.00 |
| 775 | CIMA Med Center Miami Springs, LLC | 8678617850000004 | 1/23/2023 | Bill | 12/15/2022 | 99204 | 1 | $450.00 |
| 776 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/23/2023 | Bill | 1/11/2023 | 97530 | 1 | $90.00 |
| 777 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/23/2023 | Bill | 1/11/2023 | 97112 | 1 | $80.00 |
| 778 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/23/2023 | Bill | 1/11/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 779 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 780 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/23/2023 | Bill | 1/11/2023 | G0283 | 1 | $45.00 |
| 781 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $15.00 |
| 782 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/23/2023 | Bill | 1/6/2023 | I0631 | 1 | $2,100.00 |
| 783 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/23/2023 | Bill | 1/6/2023 | 99204 | 1 | $450.00 |
| 784 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/23/2023 | Bill | 1/13/2023 | 97530 | 1 | $90.00 |
| 785 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/23/2023 | Bill | 1/13/2023 | 97112 | 1 | $80.00 |
| 786 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/23/2023 | Bill | 1/13/2023 | 97110 | 2 | $150.00 |
| 787 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/23/2023 | Bill | 1/13/2023 | 97140 | 1 | $75.00 |
| 788 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/23/2023 | Bill | 1/13/2023 | G0283 | 1 | $45.00 |
| 789 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $15.00 |
| 790 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 1/23/2023 | Bill | 1/5/2023 | 99204 | 1 | $450.00 |
| 791 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/23/2023 | Bill | 12/27/2022 | L0631 | 1 | $2,100.00 |
| 792 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/23/2023 | Bill | 12/27/2022 | 99204 | 1 | $450.00 |
| 793 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 1/23/2023 | Bill | 1/4/2023 | L0631 | 1 | $2,100.00 |
| 794 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 1/23/2023 | Bill | 1/4/2023 | 99204 | 1 | $450.00 |
| 795 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/24/2023 | Bill | 12/1/2022 | 99213 | 1 | $250.00 |
| 796 | CIMA Med Center Miami Springs, LLC | 8753846380000001 | 1/30/2023 | Bill | 1/11/2023 | L0631 | 1 | $2,100.00 |
| 797 | CIMA Med Center Miami Springs, LLC | 8753846380000001 | 1/30/2023 | Bill | 1/11/2023 | 99204 | 1 | $450.00 |
| 798 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 1/30/2023 | Bill | 1/17/2023 | L0180 | 1 | $1,700.00 |
| 799 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 1/30/2023 | Bill | 1/17/2023 | 99204 | 1 | $450.00 |
| 800 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/19/2023 | 97530 | 1 | $90.00 |
| 801 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/19/2023 | 97112 | 1 | $80.00 |
| 802 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/19/2023 | 97110 | 2 | $150.00 |
| 803 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/19/2023 | 97140 | 1 | $75.00 |
| 804 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/19/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 805 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/19/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 806 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/17/2023 | 97530 | 2 | $180.00 |
| 807 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/17/2023 | 97110 | 2 | $150.00 |
| 808 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/17/2023 | 97140 | 1 | $75.00 |
| 809 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/17/2023 | G0283 | 1 | $45.00 |
| 810 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/17/2023 | 97010 | 1 | $15.00 |
| 811 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/20/2023 | 97530 | 2 | $180.00 |
| 812 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/20/2023 | 97110 | 2 | $150.00 |
| 813 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/20/2023 | 97140 | 1 | $75.00 |
| 814 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/20/2023 | G0283 | 1 | $45.00 |
| 815 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 1/30/2023 | Bill | 1/20/2023 | 97010 | 1 | $15.00 |
| 816 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 1/30/2023 | Bill | 1/5/2023 | 97163 | 1 | $250.00 |
| 817 | CIMA Med Center Miami Springs, LLC | 8753846380000001 | 1/30/2023 | Bill | 1/11/2023 | L0631 | 1 | $2,100.00 |
| 818 | CIMA Med Center Miami Springs, LLC | 8753846380000001 | 1/30/2023 | Bill | 1/11/2023 | 99204 | 1 | $450.00 |
| 819 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 1/30/2023 | Bill | 1/17/2023 | L0631 | 1 | $2,100.00 |
| 820 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 1/30/2023 | Bill | 1/17/2023 | 99204 | 1 | $450.00 |
| 821 | CIMA Med Center Miami Springs, LLC | 8678617850000004 | 1/30/2023 | Bill | 12/15/2022 | 97163 | 1 | $250.00 |
| 822 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 1/30/2023 | Bill | 1/4/2023 | 97163 | 1 | $250.00 |
| 823 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/30/2023 | Bill | 1/18/2023 | 97530 | 2 | $180.00 |
| 824 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/30/2023 | Bill | 1/18/2023 | 97110 | 2 | $150.00 |
| 825 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/30/2023 | Bill | 1/18/2023 | 97140 | 1 | $75.00 |
| 826 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/30/2023 | Bill | 1/18/2023 | G0283 | 1 | $45.00 |
| 827 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 1/30/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 828 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/6/2023 | 97163 | 1 | $250.00 |
| 829 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/20/2023 | 97530 | 2 | $180.00 |
| 830 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/20/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 831 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/20/2023 | 97140 | 1 | $75.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 832 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/20/2023 | G0283 | 1 | $45.00 |
| 833 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/20/2023 | 97010 | 1 | $15.00 |
| 834 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/10/2023 | 97530 | 1 | $90.00 |
| 835 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/10/2023 | 97112 | 1 | $80.00 |
| 836 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/10/2023 | 97110 | 2 | $150.00 |
| 837 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/10/2023 | 97140 | 1 | $75.00 |
| 838 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/10/2023 | G0283 | 1 | $45.00 |
| 839 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/10/2023 | 97010 | 1 | $15.00 |
| 840 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/18/2023 | 97530 | 2 | $180.00 |
| 841 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/18/2023 | 97110 | 2 | $150.00 |
| 842 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/18/2023 | 97140 | 1 | $75.00 |
| 843 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/18/2023 | G0283 | 1 | $45.00 |
| 844 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 845 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/12/2023 | 97530 | 1 | $90.00 |
| 846 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/12/2023 | 97112 | 1 | $80.00 |
| 847 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/12/2023 | 97110 | 2 | $150.00 |
| 848 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/12/2023 | 97140 | 1 | $75.00 |
| 849 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/12/2023 | G0283 | 1 | $45.00 |
| 850 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/12/2023 | 97010 | 1 | $15.00 |
| 851 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/23/2023 | 97530 | 2 | $180.00 |
| 852 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 853 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 854 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 855 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 1/30/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 856 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 2/6/2023 | Bill | 1/24/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 857 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 2/6/2023 | Bill | 1/24/2023 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 858 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 2/6/2023 | Bill | 1/24/2023 | 97110 | 2 | $150.00 |
| 859 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 1 | $75.00 |
| 860 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 2/6/2023 | Bill | 1/24/2023 | 97035 | 1 | $45.00 |
| 861 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 2/6/2023 | Bill | 1/24/2023 | G0283 | 1 | $45.00 |
| 862 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 2/6/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 863 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/9/2023 | 97535 | 1 | $75.00 |
| 864 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/9/2023 | 97110 | 2 | $150.00 |
| 865 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/9/2023 | 97140 | 1 | $75.00 |
| 866 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/9/2023 | G0283 | 1 | $45.00 |
| 867 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/9/2023 | 97010 | 1 | $15.00 |
| 868 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 869 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/6/2023 | 97110 | 2 | $150.00 |
| 870 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/6/2023 | 97035 | 1 | $45.00 |
| 871 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/6/2023 | G0283 | 1 | $45.00 |
| 872 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/6/2023 | Bill | 1/6/2023 | 97010 | 1 | $15.00 |
| 873 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/26/2023 | 97530 | 2 | $180.00 |
| 874 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/26/2023 | 97110 | 2 | $150.00 |
| 875 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/26/2023 | 97140 | 1 | $75.00 |
| 876 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/26/2023 | G0283 | 1 | $45.00 |
| 877 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 878 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/24/2023 | 97530 | 1 | $90.00 |
| 879 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/24/2023 | 97112 | 1 | $80.00 |
| 880 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/24/2023 | 97110 | 2 | $150.00 |
| 881 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 1 | $75.00 |
| 882 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/24/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 883 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 884 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/27/2023 | 97530 | 1 | $90.00 |
| 885 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/27/2023 | 97110 | 2 | $150.00 |
| 886 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/27/2023 | 97140 | 1 | $75.00 |
| 887 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/27/2023 | 97035 | 1 | $45.00 |
| 888 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/27/2023 | G0283 | 1 | $45.00 |
| 889 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/6/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 890 | CIMA Med Center Miami Springs, LLC | 8678617850000004 | 2/6/2023 | Bill | 1/3/2023 | 97535 | 1 | $75.00 |
| 891 | CIMA Med Center Miami Springs, LLC | 8678617850000004 | 2/6/2023 | Bill | 1/3/2023 | 97140 | 1 | $75.00 |
| 892 | CIMA Med Center Miami Springs, LLC | 8678617850000004 | 2/6/2023 | Bill | 1/3/2023 | 97035 | 1 | $45.00 |
| 893 | CIMA Med Center Miami Springs, LLC | 8678617850000004 | 2/6/2023 | Bill | 1/3/2023 | G0283 | 1 | $45.00 |
| 894 | CIMA Med Center Miami Springs, LLC | 8678617850000004 | 2/6/2023 | Bill | 1/3/2023 | 97010 | 1 | $15.00 |
| 895 | CIMA Med Center Miami Springs, LLC | 8753846380000001 | 2/6/2023 | Bill | 1/11/2023 | 97163 | 1 | $250.00 |
| 896 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97530 | 1 | $90.00 |
| 897 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 898 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 899 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97035 | 1 | $45.00 |
| 900 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 901 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 902 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97530 | 1 | $90.00 |
| 903 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 904 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97110 | 2 | $150.00 |
| 905 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97140 | 1 | $75.00 |
| 906 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97035 | 1 | $45.00 |
| 907 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | G0283 | 1 | $45.00 |
| 908 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| 909 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/17/2023 | 97163 | 1 | $250.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 910 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97530 | 1 | $90.00 |
| 911 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97112 | 1 | $80.00 |
| 912 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97110 | 2 | $150.00 |
| 913 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97140 | 1 | $75.00 |
| 914 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | G0283 | 1 | $45.00 |
| 915 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 916 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97530 | 1 | $90.00 |
| 917 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 918 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 919 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97035 | 1 | $45.00 |
| 920 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 921 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 922 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97530 | 1 | $90.00 |
| 923 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 924 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97110 | 2 | $150.00 |
| 925 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97140 | 1 | $75.00 |
| 926 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97035 | 1 | $45.00 |
| 927 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | G0283 | 1 | $45.00 |
| 928 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/19/2023 | 97010 | 1 | $15.00 |
| 929 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/17/2023 | 97163 | 1 | $250.00 |
| 930 | CIMA Med Center Miami Springs, LLC | 8753846380000001 | 2/6/2023 | Bill | 1/11/2023 | 97163 | 1 | $250.00 |
| 931 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/16/2023 | 97112 | 1 | $80.00 |
| 932 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/16/2023 | 97110 | 2 | $150.00 |
| 933 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/16/2023 | 97140 | 1 | $75.00 |
| 934 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/16/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 935 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/16/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 936 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/6/2023 | Bill | 1/26/2023 | 97530 | 1 | $90.00 |
| 937 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/6/2023 | Bill | 1/26/2023 | 97112 | 1 | $80.00 |
| 938 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/6/2023 | Bill | 1/26/2023 | 97110 | 2 | $150.00 |
| 939 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/6/2023 | Bill | 1/26/2023 | 97140 | 1 | $75.00 |
| 940 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/6/2023 | Bill | 1/26/2023 | 02831 | 1 | $45.00 |
| 941 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/6/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 942 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 943 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 944 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 945 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/25/2023 | 97035 | 1 | $45.00 |
| 946 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 947 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 948 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/4/2023 | 97535 | 1 | $75.00 |
| 949 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/4/2023 | 97140 | 1 | $75.00 |
| 950 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/4/2023 | 97035 | 1 | $45.00 |
| 951 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/4/2023 | G0283 | 1 | $45.00 |
| 952 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/4/2023 | 97010 | 1 | $15.00 |
| 953 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 954 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/6/2023 | 97110 | 2 | $150.00 |
| 955 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/6/2023 | 97140 | 1 | $75.00 |
| 956 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/6/2023 | G0283 | 1 | $45.00 |
| 957 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/6/2023 | 97010 | 1 | $15.00 |
| 958 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/12/2023 | 97530 | 1 | $90.00 |
| 959 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/12/2023 | 97110 | 2 | $150.00 |
| 960 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/12/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 961 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/12/2023 | 97035 | 1 | $45.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 962 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/12/2023 | G0283 | 1 | $45.00 |
| 963 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/12/2023 | 97010 | 1 | $15.00 |
| 964 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/18/2023 | 97530 | 1 | $90.00 |
| 965 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/18/2023 | 97110 | 2 | $150.00 |
| 966 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/18/2023 | 97140 | 1 | $75.00 |
| 967 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/18/2023 | 97035 | 1 | $45.00 |
| 968 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/18/2023 | G0283 | 1 | $45.00 |
| 969 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 970 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/25/2023 | 97530 | 2 | $180.00 |
| 971 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 972 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 973 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 974 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 2/6/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 975 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/13/2023 | 97530 | 1 | $90.00 |
| 976 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/13/2023 | 97112 | 1 | $80.00 |
| 977 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/13/2023 | 97110 | 2 | $150.00 |
| 978 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/13/2023 | 97140 | 1 | $75.00 |
| 979 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/13/2023 | G0283 | 1 | $45.00 |
| 980 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/13/2023 | 97010 | 1 | $15.00 |
| 981 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/6/2023 | 97535 | 1 | $75.00 |
| 982 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/6/2023 | 97110 | 2 | $150.00 |
| 983 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/6/2023 | 97035 | 1 | $45.00 |
| 984 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/6/2023 | G0283 | 1 | $45.00 |
| 985 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/6/2023 | 97010 | 1 | $15.00 |
| 986 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/27/2023 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 987 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/27/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 988 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/27/2023 | 97140 | 1 | $75.00 |
| 989 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/27/2023 | G0283 | 1 | $45.00 |
| 990 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/6/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 991 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 2/6/2023 | Bill | 1/24/2023 | 97530 | 1 | $90.00 |
| 992 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 2/6/2023 | Bill | 1/24/2023 | 97535 | 1 | $75.00 |
| 993 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 2/6/2023 | Bill | 1/24/2023 | 97110 | 2 | $150.00 |
| 994 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 1 | $75.00 |
| 995 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 2/6/2023 | Bill | 1/24/2023 | G0283 | 1 | $45.00 |
| 996 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 2/6/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 997 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/16/2023 | 97163 | 1 | $250.00 |
| 998 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97530 | 1 | $90.00 |
| 999 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97112 | 1 | $80.00 |
| 1000 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97110 | 2 | $150.00 |
| 1001 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97140 | 1 | $75.00 |
| 1002 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | G0283 | 1 | $45.00 |
| 1003 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/6/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 1004 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/16/2023 | 97530 | 1 | $90.00 |
| 1005 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/16/2023 | 97535 | 1 | $75.00 |
| 1006 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/16/2023 | 97110 | 2 | $150.00 |
| 1007 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/16/2023 | 97140 | 1 | $75.00 |
| 1008 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/16/2023 | G0283 | 1 | $45.00 |
| 1009 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/16/2023 | 97010 | 1 | $15.00 |
| 1010 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/18/2023 | 97530 | 2 | $180.00 |
| 1011 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/18/2023 | 97110 | 2 | $150.00 |
| 1012 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/18/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1013 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/18/2023 | G0283 | 1 | $45.00 |
|------|-----------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1014 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 1015 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/23/2023 | 97530 | 1 | $90.00 |
| 1016 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/23/2023 | 97112 | 1 | $80.00 |
| 1017 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 1018 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 1019 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 1020 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 1021 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/27/2023 | 97530 | 2 | $180.00 |
| 1022 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/27/2023 | 97110 | 2 | $150.00 |
| 1023 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/27/2023 | 97140 | 1 | $75.00 |
| 1024 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/27/2023 | G0283 | 1 | $45.00 |
| 1025 | CIMA Med Center Miami Springs, LLC | 0607204300000003 | 2/6/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 1026 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/13/2023 | Bill | 2/2/2023 | 97530 | 1 | $90.00 |
| 1027 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/13/2023 | Bill | 2/2/2023 | 97112 | 1 | $80.00 |
| 1028 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/13/2023 | Bill | 2/2/2023 | 97110 | 2 | $150.00 |
| 1029 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/13/2023 | Bill | 2/2/2023 | 97140 | 1 | $75.00 |
| 1030 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/13/2023 | Bill | 2/2/2023 | G0283 | 1 | $45.00 |
| 1031 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/13/2023 | Bill | 2/2/2023 | 97010 | 1 | $15.00 |
| 1032 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/25/2023 | 97163 | 1 | $250.00 |
| 1033 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/31/2023 | 97530 | 2 | $180.00 |
| 1034 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/31/2023 | 97110 | 2 | $150.00 |
| 1035 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/31/2023 | 97140 | 1 | $75.00 |
| 1036 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/31/2023 | G0283 | 1 | $45.00 |
| 1037 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 1038 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1039 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97112 | 1 | $80.00 |
|------|-----------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1040 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97110 | 2 | $150.00 |
| 1041 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97140 | 1 | $75.00 |
| 1042 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | G0283 | 1 | $45.00 |
| 1043 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97010 | 1 | $15.00 |
| 1044 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/1/2023 | 97530 | 2 | $180.00 |
| 1045 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/1/2023 | 97110 | 2 | $150.00 |
| 1046 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 1 | $75.00 |
| 1047 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/1/2023 | G0283 | 1 | $45.00 |
| 1048 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/1/2023 | 97010 | 1 | $15.00 |
| 1049 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/6/2023 | 97530 | 1 | $90.00 |
| 1050 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/6/2023 | 97110 | 2 | $150.00 |
| 1051 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/6/2023 | 97140 | 1 | $75.00 |
| 1052 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/6/2023 | 97035 | 1 | $45.00 |
| 1053 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/6/2023 | G0283 | 1 | $45.00 |
| 1054 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/13/2023 | Bill | 2/6/2023 | 97010 | 1 | $15.00 |
| 1055 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97530 | 1 | $90.00 |
| 1056 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97110 | 2 | $150.00 |
| 1057 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97140 | 1 | $75.00 |
| 1058 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97035 | 1 | $45.00 |
| 1059 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | G0283 | 1 | $45.00 |
| 1060 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/13/2023 | Bill | 2/3/2023 | 97010 | 1 | $15.00 |
| 1061 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 1062 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 1063 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 1064 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/13/2023 | Bill | 2/3/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1065 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/13/2023 | Bill | 2/3/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 1066 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/13/2023 | Bill | 2/3/2023 | G0283 | 1 | $45.00 |
| 1067 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/13/2023 | Bill | 2/3/2023 | 97010 | 1 | $15.00 |
| 1068 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 1069 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/25/2023 | 97535 | 1 | $75.00 |
| 1070 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/13/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 1071 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/14/2023 | Bill | 1/19/2023 | L0631 | 1 | $2,100.00 |
| 1072 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/14/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 1073 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/31/2023 | 97530 | 2 | $180.00 |
| 1074 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/31/2023 | 97110 | 2 | $150.00 |
| 1075 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/31/2023 | 97140 | 1 | $75.00 |
| 1076 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/31/2023 | 97035 | 1 | $45.00 |
| 1077 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/31/2023 | G0283 | 1 | $45.00 |
| 1078 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 1079 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/30/2023 | 97530 | 1 | $90.00 |
| 1080 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/30/2023 | 97112 | 1 | $80.00 |
| 1081 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |
| 1082 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |
| 1083 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
| 1084 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/14/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 1085 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/14/2023 | Bill | 1/30/2023 | 97530 | 1 | $90.00 |
| 1086 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/14/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |
| 1087 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/14/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |
| 1088 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/14/2023 | Bill | 1/30/2023 | 97035 | 1 | $45.00 |
| 1089 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/14/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
| 1090 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/14/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1091 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/14/2023 | Bill | 1/19/2023 | L0631 | 1 | $2,100.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|-----------|
| 1092 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/14/2023 | Bill | 1/19/2023 | 99204 | 1 | $450.00 |
| 1093 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/14/2023 | Bill | 1/25/2023 | L0631 | 1 | $2,100.00 |
| 1094 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/14/2023 | Bill | 1/25/2023 | 99204 | 1 | $450.00 |
| 1095 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/14/2023 | Bill | 1/25/2023 | L0180 | 1 | $1,700.00 |
| 1096 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 2/14/2023 | Bill | 1/25/2023 | 99204 | 1 | $450.00 |
| 1097 | CIMA Med Center Miami Springs, LLC | 8695196600000002 | 2/14/2023 | Bill | 1/30/2023 | 97530 | 2 | $180.00 |
| 1098 | CIMA Med Center Miami Springs, LLC | 8695196600000002 | 2/14/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |
| 1099 | CIMA Med Center Miami Springs, LLC | 8695196600000002 | 2/14/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |
| 1100 | CIMA Med Center Miami Springs, LLC | 8695196600000002 | 2/14/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
| 1101 | CIMA Med Center Miami Springs, LLC | 8695196600000002 | 2/14/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 1102 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/31/2023 | 97530 | 1 | $90.00 |
| 1103 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/31/2023 | 97112 | 1 | $80.00 |
| 1104 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/31/2023 | 97110 | 2 | $150.00 |
| 1105 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/31/2023 | 97140 | 1 | $75.00 |
| 1106 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/31/2023 | G0283 | 1 | $45.00 |
| 1107 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 1108 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/27/2023 | 97530 | 1 | $90.00 |
| 1109 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/27/2023 | 97112 | 1 | $80.00 |
| 1110 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/27/2023 | 97110 | 2 | $150.00 |
| 1111 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/27/2023 | 97140 | 1 | $75.00 |
| 1112 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/27/2023 | G0283 | 1 | $45.00 |
| 1113 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 1114 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/30/2023 | 97530 | 1 | $90.00 |
| 1115 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/30/2023 | 97112 | 1 | $80.00 |
| 1116 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1117 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 1118 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
| 1119 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 1120 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 1121 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/25/2023 | 97112 | 1 | $80.00 |
| 1122 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 1123 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 1124 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 1125 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 1126 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/23/2023 | 97530 | 1 | $90.00 |
| 1127 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/23/2023 | 97112 | 1 | $80.00 |
| 1128 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 1129 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 1130 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 1131 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 1132 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/19/2023 | 97530 | 1 | $90.00 |
| 1133 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 1134 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/19/2023 | 97110 | 2 | $150.00 |
| 1135 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/19/2023 | 97140 | 1 | $75.00 |
| 1136 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/19/2023 | G0283 | 1 | $45.00 |
| 1137 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/19/2023 | 97010 | 1 | $15.00 |
| 1138 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/17/2023 | Bill | 1/19/2023 | 97163 | 1 | $250.00 |
| 1139 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/19/2023 | 97163 | 1 | $250.00 |
| 1140 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/21/2023 | Bill | 1/11/2023 | 97535 | 1 | $75.00 |
| 1141 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/21/2023 | Bill | 1/11/2023 | 97110 | 2 | $150.00 |
| 1142 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/21/2023 | Bill | 1/11/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1143 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/21/2023 | Bill | 1/11/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 1144 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 2/21/2023 | Bill | 1/11/2023 | 97010 | 1 | $15.00 |
| 1145 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/14/2023 | 97530 | 1 | $90.00 |
| 1146 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/14/2023 | 97112 | 1 | $80.00 |
| 1147 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/14/2023 | 97110 | 2 | $150.00 |
| 1148 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/14/2023 | 97140 | 1 | $75.00 |
| 1149 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/14/2023 | G0283 | 1 | $45.00 |
| 1150 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/14/2023 | 97010 | 1 | $15.00 |
| 1151 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/27/2023 | 97530 | 1 | $90.00 |
| 1152 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/27/2023 | 97112 | 1 | $80.00 |
| 1153 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/27/2023 | 97110 | 2 | $150.00 |
| 1154 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/27/2023 | 97140 | 1 | $75.00 |
| 1155 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/27/2023 | G0283 | 1 | $45.00 |
| 1156 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 1157 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/30/2023 | 97530 | 1 | $90.00 |
| 1158 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/30/2023 | 97112 | 1 | $80.00 |
| 1159 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |
| 1160 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |
| 1161 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
| 1162 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 1163 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/31/2023 | 97530 | 1 | $90.00 |
| 1164 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/31/2023 | 97112 | 1 | $80.00 |
| 1165 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/31/2023 | 97110 | 2 | $150.00 |
| 1166 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/31/2023 | 97140 | 1 | $75.00 |
| 1167 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/31/2023 | G0283 | 1 | $45.00 |
| 1168 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1169 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 1170 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/25/2023 | 97112 | 1 | $80.00 |
| 1171 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 1172 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 1173 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 1174 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 1175 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/23/2023 | 97530 | 1 | $90.00 |
| 1176 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/23/2023 | 97112 | 1 | $80.00 |
| 1177 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/23/2023 | 97110 | 2 | $150.00 |
| 1178 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/23/2023 | 97140 | 1 | $75.00 |
| 1179 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/23/2023 | G0283 | 1 | $45.00 |
| 1180 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 1181 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/19/2023 | 97530 | 1 | $90.00 |
| 1182 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/19/2023 | 97535 | 1 | $75.00 |
| 1183 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/19/2023 | 97110 | 2 | $150.00 |
| 1184 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/19/2023 | 97140 | 1 | $75.00 |
| 1185 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/19/2023 | G0283 | 1 | $45.00 |
| 1186 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/21/2023 | Bill | 1/19/2023 | 97010 | 1 | $15.00 |
| 1187 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/8/2023 | 97530 | 2 | $180.00 |
| 1188 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/8/2023 | 97110 | 2 | $150.00 |
| 1189 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/8/2023 | 97140 | 1 | $75.00 |
| 1190 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/8/2023 | G0283 | 1 | $45.00 |
| 1191 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/8/2023 | 97010 | 1 | $15.00 |
| 1192 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/21/2023 | Bill | 2/7/2023 | 97530 | 1 | $90.00 |
| 1193 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/21/2023 | Bill | 2/7/2023 | 97112 | 1 | $80.00 |
| 1194 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/21/2023 | Bill | 2/7/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1195 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/21/2023 | Bill | 2/7/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 1196 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/21/2023 | Bill | 2/7/2023 | G0283 | 1 | $45.00 |
| 1197 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 2/21/2023 | Bill | 2/7/2023 | 97010 | 1 | $15.00 |
| 1198 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/25/2023 | 97530 | 1 | $90.00 |
| 1199 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/25/2023 | 97535 | 1 | $75.00 |
| 1200 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/25/2023 | 97110 | 2 | $150.00 |
| 1201 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/25/2023 | 97140 | 1 | $75.00 |
| 1202 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/25/2023 | G0283 | 1 | $45.00 |
| 1203 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 1204 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/30/2023 | 97530 | 1 | $90.00 |
| 1205 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/30/2023 | 97110 | 2 | $150.00 |
| 1206 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/30/2023 | 97140 | 1 | $75.00 |
| 1207 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/30/2023 | 97035 | 1 | $45.00 |
| 1208 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/30/2023 | G0283 | 1 | $45.00 |
| 1209 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 1210 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 2/21/2023 | Bill | 1/25/2023 | 97163 | 1 | $250.00 |
| 1211 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/9/2023 | 97530 | 2 | $180.00 |
| 1212 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/9/2023 | 97110 | 2 | $150.00 |
| 1213 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/9/2023 | 97140 | 1 | $75.00 |
| 1214 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/9/2023 | G0283 | 1 | $45.00 |
| 1215 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/21/2023 | Bill | 2/9/2023 | 97010 | 1 | $15.00 |
| 1216 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/10/2023 | 97530 | 1 | $90.00 |
| 1217 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/10/2023 | 97112 | 1 | $80.00 |
| 1218 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/10/2023 | 97110 | 2 | $150.00 |
| 1219 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/10/2023 | 97140 | 1 | $75.00 |
| 1220 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/10/2023 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1221 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 2/10/2023 | 97010 | 1 | $15.00 |
| 1222 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 1/11/2023 | 97530 | 1 | $90.00 |
| 1223 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 1/11/2023 | 97110 | 2 | $150.00 |
| 1224 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 1/11/2023 | 97140 | 1 | $75.00 |
| 1225 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 1/11/2023 | 97035 | 1 | $45.00 |
| 1226 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 1/11/2023 | G0283 | 1 | $45.00 |
| 1227 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/21/2023 | Bill | 1/11/2023 | 97010 | 1 | $15.00 |
| 1228 | CIMA Med Center Miami Springs, LLC | 0609638330101032 | 2/23/2023 | Bill | 9/21/2022 | 97535 | 1 | $75.00 |
| 1229 | CIMA Med Center Miami Springs, LLC | 0609638330101032 | 2/23/2023 | Bill | 9/21/2022 | 98960 | 1 | $85.00 |
| 1230 | CIMA Med Center Miami Springs, LLC | 0609638330101032 | 2/23/2023 | Bill | 9/21/2022 | 99204 | 1 | $450.00 |
| 1231 | CIMA Med Center Miami Springs, LLC | 0609638330101032 | 2/23/2023 | Bill | 9/29/2022 | 97535 | 1 | $75.00 |
| 1232 | CIMA Med Center Miami Springs, LLC | 0609638330101032 | 2/23/2023 | Bill | 9/29/2022 | 98960 | 1 | $85.00 |
| 1233 | CIMA Med Center Miami Springs, LLC | 0609638330101032 | 2/23/2023 | Bill | 9/29/2022 | 99214 | 1 | $275.00 |
| 1234 | CIMA Med Center Miami Springs, LLC | 0522214940101286 | 2/24/2023 | Bill | 9/8/2022 | 97535 | 1 | $75.00 |
| 1235 | CIMA Med Center Miami Springs, LLC | 0522214940101286 | 2/24/2023 | Bill | 9/8/2022 | 98960 | 1 | $85.00 |
| 1236 | CIMA Med Center Miami Springs, LLC | 0522214940101286 | 2/24/2023 | Bill | 9/8/2022 | 99204 | 1 | $450.00 |
| 1237 | CIMA Med Center Miami Springs, LLC | 0522214940101286 | 2/27/2023 | Bill | 9/14/2022 | 97535 | 1 | $75.00 |
| 1238 | CIMA Med Center Miami Springs, LLC | 0522214940101286 | 2/27/2023 | Bill | 9/14/2022 | 98960 | 1 | $85.00 |
| 1239 | CIMA Med Center Miami Springs, LLC | 0522214940101286 | 2/27/2023 | Bill | 9/14/2022 | 99214 | 1 | $275.00 |
| 1240 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/28/2023 | Bill | 2/20/2023 | 97530 | 1 | $90.00 |
| 1241 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/28/2023 | Bill | 2/20/2023 | 97112 | 1 | $80.00 |
| 1242 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/28/2023 | Bill | 2/20/2023 | 97110 | 2 | $150.00 |
| 1243 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/28/2023 | Bill | 2/20/2023 | 97140 | 1 | $75.00 |
| 1244 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/28/2023 | Bill | 2/20/2023 | G0283 | 1 | $45.00 |
| 1245 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 2/28/2023 | Bill | 2/20/2023 | 97010 | 1 | $15.00 |
| 1246 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/17/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1247 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/17/2023 | 97110 | 2 | $150.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 1248 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/17/2023 | 97140 | 1 | $75.00 |
| 1249 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/17/2023 | G0283 | 1 | $45.00 |
| 1250 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/17/2023 | 97010 | 1 | $15.00 |
| 1251 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/15/2023 | 97530 | 1 | $90.00 |
| 1252 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/15/2023 | 97110 | 2 | $150.00 |
| 1253 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/15/2023 | 97140 | 1 | $75.00 |
| 1254 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/15/2023 | G0283 | 1 | $45.00 |
| 1255 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/15/2023 | 97010 | 1 | $15.00 |
| 1256 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | 97530 | 1 | $90.00 |
| 1257 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | 97110 | 2 | $150.00 |
| 1258 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | 97140 | 1 | $75.00 |
| 1259 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | 97035 | 1 | $45.00 |
| 1260 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | G0283 | 1 | $45.00 |
| 1261 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 1262 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | 97530 | 2 | $180.00 |
| 1263 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | 97110 | 2 | $150.00 |
| 1264 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | 97140 | 1 | $75.00 |
| 1265 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | G0283 | 1 | $45.00 |
| 1266 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 2/28/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 1267 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/17/2023 | 97530 | 1 | $90.00 |
| 1268 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/17/2023 | 97112 | 1 | $80.00 |
| 1269 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/17/2023 | 97110 | 2 | $150.00 |
| 1270 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/17/2023 | 97140 | 1 | $75.00 |
| 1271 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/17/2023 | G0283 | 1 | $45.00 |
| 1272 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/17/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1273 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/14/2023 | 97530 | 1 | $90.00 |
| 1274 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/14/2023 | 97112 | 1 | $80.00 |
| 1275 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/14/2023 | 97110 | 2 | $150.00 |
| 1276 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/14/2023 | 97140 | 1 | $75.00 |
| 1277 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/14/2023 | G0283 | 1 | $45.00 |
| 1278 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/14/2023 | 97010 | 1 | $15.00 |
| 1279 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/15/2023 | 97530 | 1 | $90.00 |
| 1280 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/15/2023 | 97112 | 1 | $80.00 |
| 1281 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/15/2023 | 97110 | 2 | $150.00 |
| 1282 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/15/2023 | 97140 | 1 | $75.00 |
| 1283 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/15/2023 | G0283 | 1 | $45.00 |
| 1284 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/15/2023 | 97010 | 1 | $15.00 |
| 1285 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/13/2023 | 97530 | 1 | $90.00 |
| 1286 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/13/2023 | 97110 | 2 | $150.00 |
| 1287 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/13/2023 | 97140 | 1 | $75.00 |
| 1288 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/13/2023 | 97035 | 1 | $45.00 |
| 1289 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/13/2023 | G0283 | 1 | $45.00 |
| 1290 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 2/28/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 1291 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/13/2023 | 97530 | 1 | $90.00 |
| 1292 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/13/2023 | 97110 | 2 | $150.00 |
| 1293 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/13/2023 | 97140 | 1 | $75.00 |
| 1294 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/13/2023 | G0283 | 1 | $45.00 |
| 1295 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 2/28/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 1296 | CIMA Med Center Miami Springs, LLC | 8702121430000003 | 3/2/2023 | Bill | 2/16/2023 | 99213 | 1 | $250.00 |
| 1297 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/13/2023 | 97530 | 1 | $90.00 |
| 1298 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/13/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1299 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/13/2023 | 97110 | 2 | $150.00 |
|------|-----------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 1300 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/13/2023 | 97140 | 1 | $75.00 |
| 1301 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/13/2023 | G0283 | 1 | $45.00 |
| 1302 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 1303 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/16/2023 | 97530 | 2 | $180.00 |
| 1304 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/16/2023 | 97110 | 2 | $150.00 |
| 1305 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/16/2023 | 97140 | 1 | $75.00 |
| 1306 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/16/2023 | G0283 | 1 | $45.00 |
| 1307 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/16/2023 | 97010 | 1 | $15.00 |
| 1308 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/15/2023 | 97530 | 1 | $90.00 |
| 1309 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/15/2023 | 97110 | 2 | $150.00 |
| 1310 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/15/2023 | 97140 | 1 | $75.00 |
| 1311 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/15/2023 | 97035 | 1 | $45.00 |
| 1312 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/15/2023 | G0283 | 1 | $45.00 |
| 1313 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/15/2023 | 97010 | 1 | $15.00 |
| 1314 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/14/2023 | 97530 | 2 | $180.00 |
| 1315 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/14/2023 | 97110 | 2 | $150.00 |
| 1316 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/14/2023 | 97140 | 1 | $75.00 |
| 1317 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/14/2023 | G0283 | 1 | $45.00 |
| 1318 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/14/2023 | 97010 | 1 | $15.00 |
| 1319 | CIMA Med Center Miami Springs, LLC | 8676617850000004 | 3/2/2023 | Bill | 2/16/2023 | 99213 | 1 | $250.00 |
| 1320 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/16/2023 | 99213 | 1 | $250.00 |
| 1321 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/17/2023 | 97530 | 1 | $90.00 |
| 1322 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/17/2023 | 97112 | 1 | $80.00 |
| 1323 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/17/2023 | 97110 | 2 | $150.00 |
| 1324 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/17/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1325 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/17/2023 | G0283 | 1 | $45.00 |
| 1326 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/17/2023 | 97010 | 1 | $151.00 |
| 1327 | CIMA Med Center Miami Springs, LLC | 8695196600000001 | 3/2/2023 | Bill | 1/18/2023 | 99213 | 1 | $250.00 |
| 1328 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/15/2023 | 97530 | 1 | $90.00 |
| 1329 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/15/2023 | 97112 | 1 | $80.00 |
| 1330 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/15/2023 | 97110 | 2 | $150.00 |
| 1331 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/15/2023 | 97140 | 1 | $75.00 |
| 1332 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/15/2023 | G0283 | 1 | $45.00 |
| 1333 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/2/2023 | Bill | 2/15/2023 | 97010 | 1 | $15.00 |
| 1334 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | 97530 | 1 | $90.00 |
| 1335 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | 97110 | 2 | $150.00 |
| 1336 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | 97140 | 1 | $75.00 |
| 1337 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | 97035 | 1 | $45.00 |
| 1338 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | G0283 | 1 | $45.00 |
| 1339 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | 97010 | 1 | $15.00 |
| 1340 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | 97530 | 2 | $180.00 |
| 1341 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | 97110 | 2 | $150.00 |
| 1342 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | 97140 | 1 | $75.00 |
| 1343 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | G0283 | 1 | $45.00 |
| 1344 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/21/2023 | 97010 | 1 | $15.00 |
| 1345 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/2/2023 | Bill | 2/16/2023 | 99213 | 1 | $250.00 |
| 1346 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/22/2023 | 97530 | 1 | $90.00 |
| 1347 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/22/2023 | 97110 | 2 | $150.00 |
| 1348 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/22/2023 | 97140 | 1 | $75.00 |
| 1349 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/22/2023 | 97035 | 1 | $45.00 |
| 1350 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/22/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1351 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 1352 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/28/2023 | 97530 | 1 | $90.00 |
| 1353 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/28/2023 | 97112 | 1 | $80.00 |
| 1354 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/28/2023 | 97110 | 2 | $150.00 |
| 1355 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/28/2023 | 97140 | 1 | $75.00 |
| 1356 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/28/2023 | G0283 | 1 | $45.00 |
| 1357 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
| 1358 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/27/2023 | 97530 | 2 | $180.00 |
| 1359 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/27/2023 | 97110 | 2 | $150.00 |
| 1360 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/27/2023 | 97140 | 1 | $75.00 |
| 1361 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/27/2023 | G0283 | 1 | $45.00 |
| 1362 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/6/2023 | Bill | 2/27/2023 | 97010 | 1 | $15.00 |
| 1363 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/23/2023 | 97530 | 1 | $90.00 |
| 1364 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/23/2023 | 97112 | 1 | $80.00 |
| 1365 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/23/2023 | 97110 | 2 | $150.00 |
| 1366 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/23/2023 | 97140 | 1 | $75.00 |
| 1367 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/23/2023 | G0283 | 1 | $45.00 |
| 1368 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 1369 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/22/2023 | 97530 | 1 | $90.00 |
| 1370 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/22/2023 | 97112 | 1 | $80.00 |
| 1371 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/22/2023 | 97110 | 2 | $150.00 |
| 1372 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/22/2023 | 97140 | 1 | $75.00 |
| 1373 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/22/2023 | G0283 | 1 | $45.00 |
| 1374 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/6/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
| 1375 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/9/2023 | Bill | 2/22/2023 | 97530 | 2 | $180.00 |
| 1376 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/9/2023 | Bill | 2/22/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1377 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/9/2023 | Bill | 2/22/2023 | 97140 | 1 | $75.00 |
|------|-----------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1378 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/9/2023 | Bill | 2/22/2023 | G0283 | 1 | $45.00 |
| 1379 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/9/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
| 1380 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/21/2023 | 97530 | 1 | $90.00 |
| 1381 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/21/2023 | 97112 | 1 | $80.00 |
| 1382 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/21/2023 | 97110 | 2 | $150.00 |
| 1383 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/21/2023 | 97140 | 1 | $75.00 |
| 1384 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/21/2023 | G0283 | 1 | $45.00 |
| 1385 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/21/2023 | 97010 | 1 | $15.00 |
| 1386 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/9/2023 | Bill | 2/28/2023 | 97530 | 1 | $90.00 |
| 1387 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/9/2023 | Bill | 2/28/2023 | 97112 | 1 | $80.00 |
| 1388 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/9/2023 | Bill | 2/28/2023 | 97110 | 2 | $150.00 |
| 1389 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/9/2023 | Bill | 2/28/2023 | 97140 | 1 | $75.00 |
| 1390 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/9/2023 | Bill | 2/28/2023 | G0283 | 1 | $45.00 |
| 1391 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/9/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
| 1392 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/22/2023 | 99213 | 1 | $250.00 |
| 1393 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/9/2023 | Bill | 2/23/2023 | 97530 | 1 | $90.00 |
| 1394 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/9/2023 | Bill | 2/23/2023 | 97112 | 1 | $80.00 |
| 1395 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/9/2023 | Bill | 2/23/2023 | 97110 | 2 | $150.00 |
| 1396 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/9/2023 | Bill | 2/23/2023 | 97140 | 1 | $75.00 |
| 1397 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/9/2023 | Bill | 2/23/2023 | G0283 | 1 | $45.00 |
| 1398 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/9/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 1399 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97530 | 1 | $90.00 |
| 1400 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97112 | 1 | $80.00 |
| 1401 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97110 | 2 | $150.00 |
| 1402 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1403 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 1404 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 1405 | CIMA Med Center Miami Springs, LLC | 0615840370000002 | 3/9/2023 | Bill | 3/1/2023 | 99213 | 1 | $250.00 |
| 1406 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/23/2023 | 97530 | 1 | $90.00 |
| 1407 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/23/2023 | 97112 | 1 | $80.00 |
| 1408 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/23/2023 | 97110 | 2 | $150.00 |
| 1409 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/23/2023 | 97140 | 1 | $75.00 |
| 1410 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/23/2023 | G0283 | 1 | $45.00 |
| 1411 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/9/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 1412 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/22/2023 | 97530 | 1 | $90.00 |
| 1413 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/22/2023 | 97112 | 1 | $80.00 |
| 1414 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/22/2023 | 97110 | 2 | $150.00 |
| 1415 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/22/2023 | 97140 | 1 | $75.00 |
| 1416 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/22/2023 | G0283 | 1 | $45.00 |
| 1417 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
| 1418 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/23/2023 | 97530 | 1 | $90.00 |
| 1419 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/23/2023 | 97112 | 1 | $80.00 |
| 1420 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/23/2023 | 97110 | 2 | $150.00 |
| 1421 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/23/2023 | 97140 | 1 | $75.00 |
| 1422 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/23/2023 | G0283 | 1 | $45.00 |
| 1423 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 1424 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97530 | 1 | $90.00 |
| 1425 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97110 | 2 | $150.00 |
| 1426 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97140 | 1 | $75.00 |
| 1427 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97035 | 1 | $45.00 |
| 1428 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1429 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/9/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
|------|-------------------------------------|-------------------|----------|------|----------|-------|---|--------|
| 1430 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/9/2023 | Bill | 2/22/2023 | 97530 | 1 | $90.00 |
| 1431 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/9/2023 | Bill | 2/22/2023 | 97110 | 2 | $150.00 |
| 1432 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/9/2023 | Bill | 2/22/2023 | 97140 | 1 | $75.00 |
| 1433 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/9/2023 | Bill | 2/22/2023 | G0283 | 1 | $45.00 |
| 1434 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/9/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
| 1435 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/20/2023 | Bill | 3/9/2023 | 97530 | 2 | $180.00 |
| 1436 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/20/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 1437 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/20/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 1438 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/20/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 1439 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/20/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 1440 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | 97530 | 2 | $180.00 |
| 1441 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $150.00 |
| 1442 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | 97140 | 1 | $75.00 |
| 1443 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | G0283 | 1 | $45.00 |
| 1444 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 1445 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/2/2023 | 97530 | 1 | $90.00 |
| 1446 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/2/2023 | 97110 | 2 | $150.00 |
| 1447 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/2/2023 | 97140 | 2 | $150.00 |
| 1448 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/2/2023 | G0283 | 1 | $45.00 |
| 1449 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
| 1450 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/3/2023 | 97530 | 1 | $90.00 |
| 1451 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 1 | $80.00 |
| 1452 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $150.00 |
| 1453 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/3/2023 | 97140 | 1 | $75.00 |
| 1454 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/3/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1455 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
|------|-------------------------------------|-------------------|-----------|------|-----------|-------|---|--------|
| 1456 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | 97530 | 2 | $180.00 |
| 1457 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 1458 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |
| 1459 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 1460 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 1461 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 1462 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 1463 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 1464 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97035 | 1 | $45.00 |
| 1465 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 1466 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 1467 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | 97110 | 2 | $150.00 |
| 1468 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | 97110 | 2 | $150.00 |
| 1469 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | 97140 | 1 | $75.00 |
| 1470 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | G0283 | 1 | $45.00 |
| 1471 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | 97010 | 1 | $15.00 |
| 1472 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | 97530 | 1 | $90.00 |
| 1473 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 1 | $80.00 |
| 1474 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | 97110 | 2 | $150.00 |
| 1475 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | 97140 | 1 | $75.00 |
| 1476 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | G0283 | 1 | $45.00 |
| 1477 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | 97010 | 1 | $15.00 |
| 1478 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/20/2023 | Bill | 3/7/2023 | 97530 | 2 | $180.00 |
| 1479 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/20/2023 | Bill | 3/7/2023 | 97110 | 2 | $150.00 |
| 1480 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/20/2023 | Bill | 3/7/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1481 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/20/2023 | Bill | 3/7/2023 | G0283 | 1 | $45.00 |
|------|------------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1482 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/20/2023 | Bill | 3/7/2023 | 97010 | 1 | $15.00 |
| 1483 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | 97530 | 1 | $90.00 |
| 1484 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 1 | $80.00 |
| 1485 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $150.00 |
| 1486 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | 97140 | 1 | $75.00 |
| 1487 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | G0283 | 1 | $45.00 |
| 1488 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 1489 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/8/2023 | 99213 | 1 | $250.00 |
| 1490 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | 97530 | 2 | $180.00 |
| 1491 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | 97110 | 2 | $150.00 |
| 1492 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | 97140 | 1 | $75.00 |
| 1493 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | G0283 | 1 | $45.00 |
| 1494 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 3/20/2023 | Bill | 3/7/2023 | 97010 | 1 | $15.00 |
| 1495 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
| 1496 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | 97530 | 1 | $90.00 |
| 1497 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 1498 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |
| 1499 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | 97035 | 1 | $45.00 |
| 1500 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 1501 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 1502 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 1503 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 1504 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 1505 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97035 | 1 | $45.00 |
| 1506 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1507 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
|------|-----------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1508 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | 97530 | 2 | $180.00 |
| 1509 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | 97110 | 2 | $150.00 |
| 1510 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | 97140 | 1 | $75.00 |
| 1511 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | G0283 | 1 | $45.00 |
| 1512 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/20/2023 | Bill | 3/8/2023 | 97010 | 1 | $15.00 |
| 1513 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 1514 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/9/2023 | 97112 | 1 | $80.00 |
| 1515 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 1516 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 1517 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 1518 | CIMA Med Center Miami Springs, LLC | 8743591330000002 | 3/20/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 1519 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/24/2023 | Bill | 3/17/2023 | 97530 | 2 | $180.00 |
| 1520 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/24/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 1521 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/24/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 1522 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/24/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 1523 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 3/24/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 1524 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/24/2023 | Bill | 3/15/2023 | 97530 | 2 | $180.00 |
| 1525 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/24/2023 | Bill | 3/15/2023 | 97110 | 2 | $150.00 |
| 1526 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/24/2023 | Bill | 3/15/2023 | 97140 | 1 | $75.00 |
| 1527 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/24/2023 | Bill | 3/15/2023 | G0283 | 1 | $45.00 |
| 1528 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/24/2023 | Bill | 3/15/2023 | 97010 | 1 | $15.00 |
| 1529 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/24/2023 | Bill | 3/16/2023 | 97530 | 1 | $90.00 |
| 1530 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/24/2023 | Bill | 3/16/2023 | 97112 | 1 | $80.00 |
| 1531 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/24/2023 | Bill | 3/16/2023 | 97110 | 2 | $150.00 |
| 1532 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/24/2023 | Bill | 3/16/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1533 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/24/2023 | Bill | 3/16/2023 | G0283 | 1 | $45.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1534 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 3/24/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
| 1535 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/17/2023 | 97530 | 1 | $90.00 |
| 1536 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 1537 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 1538 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 1539 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 1540 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/15/2023 | 97530 | 1 | $90.00 |
| 1541 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/15/2023 | 97110 | 2 | $150.00 |
| 1542 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/15/2023 | 97140 | 1 | $75.00 |
| 1543 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/15/2023 | G0283 | 1 | $45.00 |
| 1544 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/15/2023 | 97010 | 1 | $15.00 |
| 1545 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/13/2023 | 97530 | 1 | $90.00 |
| 1546 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/13/2023 | 97110 | 2 | $150.00 |
| 1547 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/13/2023 | 97140 | 1 | $75.00 |
| 1548 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/13/2023 | G0283 | 1 | $45.00 |
| 1549 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/24/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 1550 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/24/2023 | Bill | 3/14/2023 | 97530 | 1 | $90.00 |
| 1551 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/24/2023 | Bill | 3/14/2023 | 97112 | 1 | $80.00 |
| 1552 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/24/2023 | Bill | 3/14/2023 | 97110 | 2 | $150.00 |
| 1553 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/24/2023 | Bill | 3/14/2023 | 97140 | 1 | $75.00 |
| 1554 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/24/2023 | Bill | 3/14/2023 | 97035 | 1 | $45.00 |
| 1555 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/24/2023 | Bill | 3/14/2023 | G0283 | 1 | $45.00 |
| 1556 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 3/24/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 1557 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/27/2023 | Bill | 3/22/2023 | 97110 | 2 | $150.00 |
| 1558 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/27/2023 | Bill | 3/22/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1559 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/27/2023 | Bill | 3/22/2023 | G0283 | 1 | $45.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1560 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 3/27/2023 | Bill | 3/22/2023 | 97010 | 1 | $15.00 |
| 1561 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 3/27/2023 | Bill | 3/15/2023 | 99213 | 1 | $250.00 |
| 1562 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/19/2022 | L0180 | 1 | $1,700.00 |
| 1563 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/19/2022 | 99204 | 1 | $450.00 |
| 1564 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/17/2022 | 97530 | 1 | $90.00 |
| 1565 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/17/2022 | 97112 | 1 | $80.00 |
| 1566 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/17/2022 | 97110 | 2 | $150.00 |
| 1567 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/17/2022 | 97140 | 1 | $75.00 |
| 1568 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/17/2022 | G0283 | 1 | $45.00 |
| 1569 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/17/2022 | 97010 | 1 | $15.00 |
| 1570 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/19/2022 | 97530 | 1 | $90.00 |
| 1571 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/19/2022 | 97112 | 1 | $80.00 |
| 1572 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/19/2022 | 97535 | 1 | $75.00 |
| 1573 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 3/29/2023 | Bill | 10/19/2022 | 97110 | 2 | $150.00 |
| 1574 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/29/2023 | 97530 | 2 | $180.00 |
| 1575 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/29/2023 | 97140 | 2 | $150.00 |
| 1576 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/29/2023 | 97035 | 1 | $45.00 |
| 1577 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/29/2023 | G0283 | 1 | $45.00 |
| 1578 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 1579 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/8/2023 | 97163 | 1 | $250.00 |
| 1580 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 1581 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/9/2023 | 97535 | 1 | $75.00 |
| 1582 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 1583 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 1584 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1585 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
|------|-----------------------------------|------------------|----------|------|----------|-------|---|--------|
| 1586 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 4/6/2023 | Bill | 3/22/2023 | 99213 | 1 | $250.00 |
| 1587 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/8/2023 | 99204 | 1 | $450.00 |
| 1588 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/21/2023 | 97530 | 1 | $90.00 |
| 1589 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/21/2023 | 97110 | 2 | $150.00 |
| 1590 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/21/2023 | 97140 | 2 | $150.00 |
| 1591 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/21/2023 | G0283 | 1 | $45.00 |
| 1592 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/21/2023 | 97010 | 1 | $15.00 |
| 1593 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/8/2023 | 97163 | 1 | $250.00 |
| 1594 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 1595 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/9/2023 | 97535 | 1 | $75.00 |
| 1596 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 1597 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 1598 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 1599 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 1600 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/16/2023 | 97530 | 1 | $90.00 |
| 1601 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/16/2023 | 97110 | 2 | $150.00 |
| 1602 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/16/2023 | 97140 | 1 | $75.00 |
| 1603 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/16/2023 | 97035 | 1 | $45.00 |
| 1604 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/16/2023 | G0283 | 1 | $45.00 |
| 1605 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
| 1606 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/29/2023 | 97530 | 2 | $180.00 |
| 1607 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/29/2023 | 97140 | 2 | $150.00 |
| 1608 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/29/2023 | 97035 | 1 | $45.00 |
| 1609 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/29/2023 | G0283 | 1 | $45.00 |
| 1610 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1611 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/6/2023 | Bill | 3/22/2023 | 99213 | 1 | $250.00 |
|------|-----------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 1612 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | 97530 | 2 | $180.00 |
| 1613 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 1614 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 1615 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 1616 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 1617 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | 97530 | 2 | $180.00 |
| 1618 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | 97110 | 2 | $150.00 |
| 1619 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 1620 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 1621 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 4/6/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 1622 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/6/2023 | Bill | 3/21/2023 | 97530 | 2 | $180.00 |
| 1623 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/6/2023 | Bill | 3/21/2023 | 97110 | 2 | $150.00 |
| 1624 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/6/2023 | Bill | 3/21/2023 | 97140 | 1 | $75.00 |
| 1625 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/6/2023 | Bill | 3/21/2023 | G0283 | 1 | $45.00 |
| 1626 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/6/2023 | Bill | 3/21/2023 | 97010 | 1 | $15.00 |
| 1627 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/10/2023 | Bill | 3/29/2023 | 97110 | 2 | $150.00 |
| 1628 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/10/2023 | Bill | 3/29/2023 | 97140 | 2 | $150.00 |
| 1629 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/10/2023 | Bill | 3/29/2023 | 97035 | 1 | $45.00 |
| 1630 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/10/2023 | Bill | 3/29/2023 | G0283 | 1 | $45.00 |
| 1631 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/10/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 1632 | CIMA Med Center Miami Springs, LLC | 0589982950000005 | 4/10/2023 | Bill | 3/28/2023 | 99213 | 1 | $250.00 |
| 1633 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/10/2023 | Bill | 3/29/2023 | 97530 | 1 | $90.00 |
| 1634 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/10/2023 | Bill | 3/29/2023 | 97112 | 1 | $80.00 |
| 1635 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/10/2023 | Bill | 3/29/2023 | 97110 | 2 | $150.00 |
| 1636 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/10/2023 | Bill | 3/29/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1637 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/10/2023 | Bill | 3/29/2023 | G0283 | 1 | $45.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1638 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/10/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 1639 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/10/2023 | Bill | 3/29/2023 | 99213 | 1 | $250.00 |
| 1640 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/21/2023 | L0631 | 1 | $2,100.00 |
| 1641 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/21/2023 | 99204 | 1 | $450.00 |
| 1642 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/14/2023 | Bill | 4/5/2023 | 99213 | 1 | $250.00 |
| 1643 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/21/2023 | 97530 | 1 | $90.00 |
| 1644 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/21/2023 | 97112 | 1 | $80.00 |
| 1645 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/21/2023 | 97110 | 2 | $150.00 |
| 1646 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/21/2023 | 97140 | 1 | $75.00 |
| 1647 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/21/2023 | G0283 | 1 | $45.00 |
| 1648 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/21/2023 | 97010 | 1 | $15.00 |
| 1649 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/8/2023 | 97163 | 1 | $250.00 |
| 1650 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/23/2023 | 97530 | 1 | $90.00 |
| 1651 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/23/2023 | 97112 | 1 | $80.00 |
| 1652 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 1653 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/23/2023 | 97140 | 1 | $75.00 |
| 1654 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |
| 1655 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |
| 1656 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/5/2023 | 97530 | 1 | $90.00 |
| 1657 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/5/2023 | 97112 | 1 | $80.00 |
| 1658 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/5/2023 | 97110 | 2 | $150.00 |
| 1659 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/5/2023 | 97140 | 1 | $75.00 |
| 1660 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/5/2023 | G0283 | 1 | $45.00 |
| 1661 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 1662 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/6/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1663 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/6/2023 | 97112 | 1 | $80.00 |
|------|-----------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1664 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/6/2023 | 97110 | 2 | $150.00 |
| 1665 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/6/2023 | 97140 | 1 | $75.00 |
| 1666 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/6/2023 | G0283 | 1 | $45.00 |
| 1667 | CIMA Med Center Miami Springs, LLC | 0240880050101027 | 4/14/2023 | Bill | 4/6/2023 | 97010 | 1 | $15.00 |
| 1668 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/14/2023 | Bill | 4/5/2023 | 99213 | 1 | $250.00 |
| 1669 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/14/2023 | Bill | 4/4/2023 | 97112 | 1 | $80.00 |
| 1670 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/14/2023 | Bill | 4/4/2023 | 97110 | 2 | $150.00 |
| 1671 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/14/2023 | Bill | 4/4/2023 | 97140 | 1 | $75.00 |
| 1672 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/14/2023 | Bill | 4/4/2023 | 97035 | 1 | $45.00 |
| 1673 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/14/2023 | Bill | 4/4/2023 | G0283 | 1 | $45.00 |
| 1674 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/14/2023 | Bill | 4/4/2023 | 97010 | 1 | $15.00 |
| 1675 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/21/2023 | 97530 | 1 | $90.00 |
| 1676 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/21/2023 | 97112 | 1 | $80.00 |
| 1677 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/21/2023 | 97110 | 2 | $150.00 |
| 1678 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/21/2023 | 97140 | 1 | $75.00 |
| 1679 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/21/2023 | G0283 | 1 | $45.00 |
| 1680 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/21/2023 | 97010 | 1 | $15.00 |
| 1681 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/8/2023 | 97163 | 1 | $250.00 |
| 1682 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/23/2023 | 97530 | 1 | $90.00 |
| 1683 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/23/2023 | 97112 | 1 | $80.00 |
| 1684 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 1685 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/23/2023 | 97140 | 1 | $75.00 |
| 1686 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |
| 1687 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |
| 1688 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/5/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1689 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/5/2023 | 97112 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 1690 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/5/2023 | 97110 | 2 | $150.00 |
| 1691 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/5/2023 | 97140 | 1 | $75.00 |
| 1692 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/5/2023 | G0283 | 1 | $45.00 |
| 1693 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 1694 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/6/2023 | 97530 | 1 | $90.00 |
| 1695 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/6/2023 | 97112 | 1 | $80.00 |
| 1696 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/6/2023 | 97110 | 2 | $150.00 |
| 1697 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/6/2023 | 97140 | 1 | $75.00 |
| 1698 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/6/2023 | G0283 | 1 | $45.00 |
| 1699 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 4/6/2023 | 97010 | 1 | $15.00 |
| 1700 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/21/2023 | L0631 | 1 | $2,100.00 |
| 1701 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/14/2023 | Bill | 3/21/2023 | 99204 | 1 | $450.00 |
| 1702 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/14/2023 | Bill | 4/5/2023 | 97530 | 1 | $90.00 |
| 1703 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/14/2023 | Bill | 4/5/2023 | 97112 | 1 | $80.00 |
| 1704 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/14/2023 | Bill | 4/5/2023 | 97110 | 2 | $150.00 |
| 1705 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/14/2023 | Bill | 4/5/2023 | 97140 | 1 | $75.00 |
| 1706 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/14/2023 | Bill | 4/5/2023 | G0283 | 1 | $45.00 |
| 1707 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/14/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 1708 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/20/2023 | Bill | 4/7/2023 | 97530 | 2 | $180.00 |
| 1709 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/20/2023 | Bill | 4/7/2023 | 97110 | 2 | $150.00 |
| 1710 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/20/2023 | Bill | 4/7/2023 | 97140 | 1 | $75.00 |
| 1711 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/20/2023 | Bill | 4/7/2023 | G0283 | 1 | $45.00 |
| 1712 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/20/2023 | Bill | 4/7/2023 | 97010 | 1 | $15.00 |
| 1713 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/20/2023 | Bill | 4/11/2023 | 97530 | 1 | $90.00 |
| 1714 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/20/2023 | Bill | 4/11/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1715 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/20/2023 | Bill | 4/11/2023 | 97140 | 1 | $75.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1716 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/20/2023 | Bill | 4/11/2023 | 97035 | 1 | $45.00 |
| 1717 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/20/2023 | Bill | 4/11/2023 | G0283 | 1 | $45.00 |
| 1718 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/20/2023 | Bill | 4/11/2023 | 97010 | 1 | $15.00 |
| 1719 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/7/2023 | 97110 | 2 | $150.00 |
| 1720 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/7/2023 | 97140 | 2 | $150.00 |
| 1721 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/7/2023 | 97035 | 1 | $45.00 |
| 1722 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/7/2023 | G0283 | 1 | $45.00 |
| 1723 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/7/2023 | 97010 | 1 | $15.00 |
| 1724 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/11/2023 | 97530 | 2 | $180.00 |
| 1725 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/11/2023 | 97110 | 2 | $150.00 |
| 1726 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/11/2023 | 97140 | 1 | $75.00 |
| 1727 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/11/2023 | G0283 | 1 | $45.00 |
| 1728 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 4/20/2023 | Bill | 4/11/2023 | 97010 | 1 | $15.00 |
| 1729 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 4/20/2023 | Bill | 3/27/2023 | 97163 | 1 | $250.00 |
| 1730 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 4/20/2023 | Bill | 3/27/2023 | 97535 | 1 | $75.00 |
| 1731 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 4/20/2023 | Bill | 3/27/2023 | 97035 | 1 | $45.00 |
| 1732 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 4/20/2023 | Bill | 3/27/2023 | G0283 | 1 | $45.00 |
| 1733 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 4/20/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 1734 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 4/20/2023 | Bill | 4/12/2023 | 97530 | 2 | $180.00 |
| 1735 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 4/20/2023 | Bill | 4/12/2023 | 97110 | 2 | $150.00 |
| 1736 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 4/20/2023 | Bill | 4/12/2023 | 97140 | 1 | $75.00 |
| 1737 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 4/20/2023 | Bill | 4/12/2023 | G0283 | 1 | $45.00 |
| 1738 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 4/20/2023 | Bill | 4/12/2023 | 97010 | 1 | $15.00 |
| 1739 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/20/2023 | Bill | 4/12/2023 | 97530 | 2 | $180.00 |
| 1740 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/20/2023 | Bill | 4/12/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1741 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/20/2023 | Bill | 4/12/2023 | 97140 | 1 | $75.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1742 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/20/2023 | Bill | 4/12/2023 | G0283 | 1 | $45.00 |
| 1743 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 4/20/2023 | Bill | 4/12/2023 | 97010 | 1 | $15.00 |
| 1744 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/12/2023 | 97530 | 1 | $90.00 |
| 1745 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/12/2023 | 97112 | 1 | $80.00 |
| 1746 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/12/2023 | 97110 | 2 | $150.00 |
| 1747 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/12/2023 | 97140 | 1 | $75.00 |
| 1748 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/12/2023 | G0283 | 1 | $45.00 |
| 1749 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/12/2023 | 97010 | 1 | $15.00 |
| 1750 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/13/2023 | 97530 | 1 | $90.00 |
| 1751 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/13/2023 | 97112 | 1 | $80.00 |
| 1752 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/13/2023 | 97110 | 2 | $150.00 |
| 1753 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/13/2023 | 97140 | 1 | $75.00 |
| 1754 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/13/2023 | G0283 | 1 | $45.00 |
| 1755 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 4/20/2023 | Bill | 4/13/2023 | 97010 | 1 | $15.00 |
| 1756 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/25/2023 | Bill | 4/14/2023 | 99213 | 1 | $250.00 |
| 1757 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | 97530 | 1 | $90.00 |
| 1758 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 1759 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | 97140 | 2 | $150.00 |
| 1760 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |
| 1761 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |
| 1762 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | 97530 | 1 | $90.00 |
| 1763 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | 97112 | 1 | $80.00 |
| 1764 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 1765 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | 97140 | 1 | $75.00 |
| 1766 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1767 | CIMA Med Center Miami Springs, LLC | 8768939050000001 | 4/25/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |
|------|------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1768 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/25/2023 | Bill | 4/18/2023 | 97530 | 2 | $180.00 |
| 1769 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/25/2023 | Bill | 4/18/2023 | 97110 | 2 | $150.00 |
| 1770 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/25/2023 | Bill | 4/18/2023 | 97140 | 1 | $75.00 |
| 1771 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/25/2023 | Bill | 4/18/2023 | G0283 | 1 | $45.00 |
| 1772 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 4/25/2023 | Bill | 4/18/2023 | 97010 | 1 | $15.00 |
| 1773 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/25/2023 | Bill | 4/14/2023 | 97530 | 1 | $90.00 |
| 1774 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/25/2023 | Bill | 4/14/2023 | 97112 | 1 | $80.00 |
| 1775 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/25/2023 | Bill | 4/14/2023 | 97110 | 2 | $150.00 |
| 1776 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/25/2023 | Bill | 4/14/2023 | 97140 | 1 | $75.00 |
| 1777 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/25/2023 | Bill | 4/14/2023 | G0283 | 1 | $45.00 |
| 1778 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 4/25/2023 | Bill | 4/14/2023 | 97010 | 1 | $15.00 |
| 1779 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 4/25/2023 | Bill | 4/17/2023 | 97112 | 1 | $80.00 |
| 1780 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 4/25/2023 | Bill | 4/17/2023 | 97110 | 2 | $150.00 |
| 1781 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 4/25/2023 | Bill | 4/17/2023 | 97140 | 1 | $75.00 |
| 1782 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 4/25/2023 | Bill | 4/17/2023 | 97035 | 1 | $45.00 |
| 1783 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 4/25/2023 | Bill | 4/17/2023 | G0283 | 1 | $45.00 |
| 1784 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 4/25/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
| 1785 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 5/2/2023 | Bill | 4/25/2023 | 97530 | 1 | $90.00 |
| 1786 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 5/2/2023 | Bill | 4/25/2023 | 97535 | 1 | $75.00 |
| 1787 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 5/2/2023 | Bill | 4/25/2023 | 97110 | 2 | $150.00 |
| 1788 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 5/2/2023 | Bill | 4/25/2023 | 97140 | 1 | $75.00 |
| 1789 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 5/2/2023 | Bill | 4/25/2023 | G0283 | 1 | $45.00 |
| 1790 | CIMA Med Center Miami Springs, LLC | 0609360800101029 | 5/2/2023 | Bill | 4/25/2023 | 97010 | 1 | $15.00 |
| 1791 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 5/2/2023 | Bill | 4/25/2023 | 97530 | 2 | $180.00 |
| 1792 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 5/2/2023 | Bill | 4/25/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1793 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 5/2/2023 | Bill | 4/25/2023 | 97140 | 1 | $75.00 |
| 1794 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 5/2/2023 | Bill | 4/25/2023 | G0283 | 1 | $45.00 |
| 1795 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 5/2/2023 | Bill | 4/25/2023 | 97010 | 1 | $15.00 |
| 1796 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/2/2023 | Bill | 4/25/2023 | 97530 | 1 | $90.00 |
| 1797 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/2/2023 | Bill | 4/25/2023 | 97112 | 1 | $80.00 |
| 1798 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/2/2023 | Bill | 4/25/2023 | 97110 | 2 | $150.00 |
| 1799 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/2/2023 | Bill | 4/25/2023 | 97140 | 1 | $75.00 |
| 1800 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/2/2023 | Bill | 4/25/2023 | G0283 | 1 | $45.00 |
| 1801 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/2/2023 | Bill | 4/25/2023 | 97010 | 1 | $15.00 |
| 1802 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/2/2023 | Bill | 4/19/2023 | 97530 | 1 | $90.00 |
| 1803 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/2/2023 | Bill | 4/19/2023 | 97112 | 1 | $80.00 |
| 1804 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/2/2023 | Bill | 4/19/2023 | 97110 | 2 | $150.00 |
| 1805 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/2/2023 | Bill | 4/19/2023 | 97140 | 1 | $75.00 |
| 1806 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/2/2023 | Bill | 4/19/2023 | G0283 | 1 | $45.00 |
| 1807 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/2/2023 | Bill | 4/19/2023 | 97010 | 1 | $15.00 |
| 1808 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 5/2/2023 | Bill | 4/21/2023 | 97530 | 1 | $90.00 |
| 1809 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 5/2/2023 | Bill | 4/21/2023 | 97112 | 1 | $80.00 |
| 1810 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 5/2/2023 | Bill | 4/21/2023 | 97110 | 2 | $150.00 |
| 1811 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 5/2/2023 | Bill | 4/21/2023 | 97140 | 1 | $75.00 |
| 1812 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 5/2/2023 | Bill | 4/21/2023 | G0283 | 1 | $45.00 |
| 1813 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 5/2/2023 | Bill | 4/21/2023 | 97010 | 1 | $15.00 |
| 1814 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/2/2023 | Bill | 4/21/2023 | 97530 | 1 | $90.00 |
| 1815 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/2/2023 | Bill | 4/21/2023 | 97112 | 1 | $80.00 |
| 1816 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/2/2023 | Bill | 4/21/2023 | 97110 | 2 | $150.00 |
| 1817 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/2/2023 | Bill | 4/21/2023 | 97140 | 1 | $75.00 |
| 1818 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/2/2023 | Bill | 4/21/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1819 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/2/2023 | Bill | 4/21/2023 | 97010 | 1 | $15.00 |
|------|-----|-----|-----|-----|-----|-----|-----|-----|
| 1820 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 5/8/2023 | Bill | 4/28/2023 | 97530 | 1 | $90.00 |
| 1821 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 5/8/2023 | Bill | 4/28/2023 | 97112 | 1 | $80.00 |
| 1822 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 5/8/2023 | Bill | 4/28/2023 | 97110 | 2 | $150.00 |
| 1823 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 5/8/2023 | Bill | 4/28/2023 | 97140 | 1 | $75.00 |
| 1824 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 5/8/2023 | Bill | 4/28/2023 | G0283 | 1 | $45.00 |
| 1825 | CIMA Med Center Miami Springs, LLC | 0240880050101028 | 5/8/2023 | Bill | 4/28/2023 | 97010 | 1 | $15.00 |
| 1826 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 2 | $180.00 |
| 1827 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 1828 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 1829 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 1830 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 1831 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 5/1/2023 | 97530 | 2 | $180.00 |
| 1832 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 5/1/2023 | 97110 | 2 | $150.00 |
| 1833 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 5/1/2023 | 97140 | 1 | $75.00 |
| 1834 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 5/1/2023 | G0283 | 1 | $45.00 |
| 1835 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 1836 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 2 | $180.00 |
| 1837 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 1838 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 1839 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 1840 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 1841 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 1 | $90.00 |
| 1842 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 1843 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 1844 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1845 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 1846 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 1847 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 5/8/2023 | Bill | 5/2/2023 | 97530 | 1 | $90.00 |
| 1848 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 5/8/2023 | Bill | 5/2/2023 | 97112 | 1 | $80.00 |
| 1849 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 5/8/2023 | Bill | 5/2/2023 | 97110 | 2 | $150.00 |
| 1850 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 5/8/2023 | Bill | 5/2/2023 | 97140 | 1 | $75.00 |
| 1851 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 5/8/2023 | Bill | 5/2/2023 | G0283 | 1 | $45.00 |
| 1852 | CIMA Med Center Miami Springs, LLC | 0607083820000001 | 5/8/2023 | Bill | 5/2/2023 | 97010 | 1 | $15.00 |
| 1853 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/8/2023 | Bill | 4/26/2023 | 97530 | 2 | $180.00 |
| 1854 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $150.00 |
| 1855 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 1 | $75.00 |
| 1856 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/8/2023 | Bill | 4/26/2023 | G0283 | 1 | $45.00 |
| 1857 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 1858 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/8/2023 | Bill | 5/2/2023 | 97530 | 1 | $90.00 |
| 1859 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/8/2023 | Bill | 5/2/2023 | 97112 | 1 | $80.00 |
| 1860 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/8/2023 | Bill | 5/2/2023 | 97110 | 2 | $150.00 |
| 1861 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/8/2023 | Bill | 5/2/2023 | 97140 | 1 | $75.00 |
| 1862 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/8/2023 | Bill | 5/2/2023 | G0283 | 1 | $45.00 |
| 1863 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 5/8/2023 | Bill | 5/2/2023 | 97010 | 1 | $15.00 |
| 1864 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/15/2023 | Bill | 5/5/2023 | 97110 | 2 | $150.00 |
| 1865 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/15/2023 | Bill | 5/5/2023 | 97140 | 1 | $75.00 |
| 1866 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/15/2023 | Bill | 5/5/2023 | 97035 | 1 | $45.00 |
| 1867 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/15/2023 | Bill | 5/5/2023 | G0283 | 1 | $45.00 |
| 1868 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/15/2023 | Bill | 5/5/2023 | 97010 | 1 | $15.00 |
| 1869 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/15/2023 | Bill | 5/5/2023 | 97530 | 2 | $180.00 |
| 1870 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/15/2023 | Bill | 5/5/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1871 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/15/2023 | Bill | 5/5/2023 | 97140 | 1 | $75.00 |
|------|-----------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1872 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/15/2023 | Bill | 5/5/2023 | G0283 | 1 | $45.00 |
| 1873 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/15/2023 | Bill | 5/5/2023 | 97010 | 1 | $15.00 |
| 1874 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/15/2023 | Bill | 5/5/2023 | 97530 | 2 | $180.00 |
| 1875 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/15/2023 | Bill | 5/5/2023 | 97110 | 2 | $150.00 |
| 1876 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/15/2023 | Bill | 5/5/2023 | 97140 | 1 | $75.00 |
| 1877 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/15/2023 | Bill | 5/5/2023 | G0283 | 1 | $45.00 |
| 1878 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/15/2023 | Bill | 5/5/2023 | 97010 | 1 | $15.00 |
| 1879 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/16/2023 | Bill | 5/9/2023 | 97530 | 2 | $180.00 |
| 1880 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/16/2023 | Bill | 5/9/2023 | 97110 | 2 | $150.00 |
| 1881 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/16/2023 | Bill | 5/9/2023 | 97140 | 1 | $75.00 |
| 1882 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/16/2023 | Bill | 5/9/2023 | G0283 | 1 | $45.00 |
| 1883 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 5/16/2023 | Bill | 5/9/2023 | 97010 | 1 | $15.00 |
| 1884 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/2/2023 | 97530 | 2 | $180.00 |
| 1885 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/2/2023 | 97110 | 2 | $150.00 |
| 1886 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/2/2023 | 97140 | 1 | $75.00 |
| 1887 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/2/2023 | G0283 | 1 | $45.00 |
| 1888 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/2/2023 | 97010 | 1 | $15.00 |
| 1889 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/24/2023 | 97530 | 2 | $180.00 |
| 1890 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/24/2023 | 97110 | 2 | $150.00 |
| 1891 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/24/2023 | 97140 | 1 | $75.00 |
| 1892 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/24/2023 | G0283 | 1 | $45.00 |
| 1893 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/24/2023 | 97010 | 1 | $15.00 |
| 1894 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/1/2023 | 97530 | 2 | $180.00 |
| 1895 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/1/2023 | 97110 | 2 | $150.00 |
| 1896 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/1/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| 1897 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/1/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 1898 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 1899 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/17/2023 | 97530 | 2 | $180.00 |
| 1900 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/17/2023 | 97110 | 2 | $150.00 |
| 1901 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/17/2023 | 97140 | 1 | $75.00 |
| 1902 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/17/2023 | G0283 | 1 | $45.00 |
| 1903 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
| 1904 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/18/2023 | 97530 | 2 | $180.00 |
| 1905 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/18/2023 | 97110 | 2 | $150.00 |
| 1906 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/18/2023 | 97140 | 1 | $75.00 |
| 1907 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/18/2023 | G0283 | 1 | $45.00 |
| 1908 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/18/2023 | 97010 | 1 | $15.00 |
| 1909 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/8/2023 | 97530 | 2 | $180.00 |
| 1910 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/8/2023 | 97110 | 2 | $150.00 |
| 1911 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/8/2023 | 97140 | 1 | $75.00 |
| 1912 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/8/2023 | G0283 | 1 | $45.00 |
| 1913 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/8/2023 | 97010 | 1 | $15.00 |
| 1914 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/24/2023 | 97110 | 2 | $150.00 |
| 1915 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/24/2023 | 97140 | 1 | $75.00 |
| 1916 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/24/2023 | 97035 | 1 | $45.00 |
| 1917 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/24/2023 | G0283 | 1 | $45.00 |
| 1918 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/24/2023 | 97010 | 1 | $15.00 |
| 1919 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/2/2023 | 97530 | 1 | $90.00 |
| 1920 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/2/2023 | 97110 | 2 | $150.00 |
| 1921 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/2/2023 | 97140 | 1 | $75.00 |
| 1922 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/2/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1923 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 1924 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/7/2023 | 97530 | 1 | $90.00 |
| 1925 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/7/2023 | 97112 | 1 | $80.00 |
| 1926 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/7/2023 | 97110 | 2 | $150.00 |
| 1927 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/7/2023 | 97140 | 1 | $75.00 |
| 1928 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/7/2023 | G0283 | 1 | $45.00 |
| 1929 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/7/2023 | 97010 | 1 | $15.00 |
| 1930 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/5/2023 | 99213 | 1 | $250.00 |
| 1931 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | L0631 | 1 | $2,100.00 |
| 1932 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | 99204 | 1 | $450.00 |
| 1933 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/9/2023 | 97530 | 2 | $180.00 |
| 1934 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/9/2023 | 97110 | 2 | $150.00 |
| 1935 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/9/2023 | 97140 | 1 | $75.00 |
| 1936 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/9/2023 | G0283 | 1 | $45.00 |
| 1937 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 5/9/2023 | 97010 | 1 | $15.00 |
| 1938 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/10/2023 | 97530 | 2 | $180.00 |
| 1939 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/10/2023 | 97110 | 2 | $150.00 |
| 1940 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/10/2023 | 97140 | 1 | $75.00 |
| 1941 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/10/2023 | G0283 | 1 | $45.00 |
| 1942 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 1943 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/23/2023 | 97530 | 1 | $90.00 |
| 1944 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/23/2023 | 97112 | 1 | $80.00 |
| 1945 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/23/2023 | 97110 | 2 | $150.00 |
| 1946 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/23/2023 | 97140 | 1 | $75.00 |
| 1947 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/23/2023 | G0283 | 1 | $45.00 |
| 1948 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 1949 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/8/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 1950 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/8/2023 | 97035 | 1 | $45.00 |
| 1951 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/8/2023 | G0283 | 1 | $45.00 |
| 1952 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/8/2023 | 97010 | 1 | $15.00 |
| 1953 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/9/2023 | 97530 | 1 | $90.00 |
| 1954 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/9/2023 | 97112 | 1 | $80.00 |
| 1955 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/9/2023 | 97110 | 2 | $150.00 |
| 1956 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/9/2023 | 97140 | 1 | $75.00 |
| 1957 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/9/2023 | G0283 | 1 | $45.00 |
| 1958 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 1959 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | 97163 | 1 | $250.00 |
| 1960 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | 97530 | 1 | $90.00 |
| 1961 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | 97535 | 1 | $75.00 |
| 1962 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | 97110 | 2 | $150.00 |
| 1963 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | 97140 | 1 | $75.00 |
| 1964 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | 97035 | 1 | $45.00 |
| 1965 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | G0283 | 1 | $45.00 |
| 1966 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/10/2023 | 97010 | 1 | $15.00 |
| 1967 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/16/2023 | 97530 | 1 | $90.00 |
| 1968 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/16/2023 | 97112 | 1 | $80.00 |
| 1969 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/16/2023 | 97110 | 2 | $150.00 |
| 1970 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/16/2023 | 97140 | 1 | $75.00 |
| 1971 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/16/2023 | G0283 | 1 | $45.00 |
| 1972 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/16/2023 | 97010 | 1 | $15.00 |
| 1973 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/17/2023 | 97530 | 2 | $180.00 |
| 1974 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/17/2023 | 97110 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1975 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/17/2023 | 97140 | 1 | $75.00 |
| 1976 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/17/2023 | G0283 | 1 | $45.00 |
| 1977 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 2/17/2023 | 97010 | 1 | $15.00 |
| 1978 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/7/2023 | 97530 | 1 | $90.00 |
| 1979 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/7/2023 | 97112 | 1 | $80.00 |
| 1980 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/7/2023 | 97110 | 2 | $150.00 |
| 1981 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/7/2023 | 97140 | 1 | $75.00 |
| 1982 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/7/2023 | G0283 | 1 | $45.00 |
| 1983 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/7/2023 | 97010 | 1 | $15.00 |
| 1984 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/22/2023 | Bill | 5/10/2023 | 97530 | 2 | $180.00 |
| 1985 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/22/2023 | Bill | 5/10/2023 | 97110 | 2 | $150.00 |
| 1986 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/22/2023 | Bill | 5/10/2023 | 97140 | 1 | $75.00 |
| 1987 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/22/2023 | Bill | 5/10/2023 | G0283 | 1 | $45.00 |
| 1988 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/22/2023 | Bill | 5/10/2023 | 97010 | 1 | $15.00 |
| 1989 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/22/2023 | Bill | 5/10/2023 | 97530 | 2 | $180.00 |
| 1990 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/22/2023 | Bill | 5/10/2023 | 97110 | 2 | $150.00 |
| 1991 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/22/2023 | Bill | 5/10/2023 | 97140 | 1 | $75.00 |
| 1992 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/22/2023 | Bill | 5/10/2023 | G0283 | 1 | $45.00 |
| 1993 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 5/22/2023 | Bill | 5/10/2023 | 97010 | 1 | $15.00 |
| 1994 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/30/2023 | 97140 | 1 | $75.00 |
| 1995 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/30/2023 | G0283 | 1 | $45.00 |
| 1996 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/30/2023 | 97010 | 1 | $15.00 |
| 1997 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/6/2023 | 97530 | 1 | $90.00 |
| 1998 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/6/2023 | 97112 | 1 | $80.00 |
| 1999 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/6/2023 | 97110 | 2 | $150.00 |
| 2000 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/6/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2001 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/6/2023 | G0283 | 1 | $45.00 |
|------|------------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 2002 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 4/6/2023 | 97010 | 1 | $15.00 |
| 2003 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/16/2023 | 97530 | 1 | $90.00 |
| 2004 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/16/2023 | 97112 | 1 | $80.00 |
| 2005 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/16/2023 | 97110 | 2 | $150.00 |
| 2006 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/16/2023 | 97140 | 1 | $75.00 |
| 2007 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/16/2023 | G0283 | 1 | $45.00 |
| 2008 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
| 2009 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/17/2023 | 97140 | 1 | $75.00 |
| 2010 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/17/2023 | 97035 | 1 | $45.00 |
| 2011 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/17/2023 | G0283 | 1 | $45.00 |
| 2012 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 2013 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/24/2023 | 97112 | 1 | $80.00 |
| 2014 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/24/2023 | 97140 | 1 | $75.00 |
| 2015 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/24/2023 | G0283 | 1 | $45.00 |
| 2016 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/24/2023 | 97010 | 1 | $15.00 |
| 2017 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/30/2023 | 97530 | 1 | $90.00 |
| 2018 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/30/2023 | 97112 | 1 | $80.00 |
| 2019 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/22/2023 | Bill | 3/30/2023 | 97110 | 2 | $150.00 |
| 2020 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/10/2023 | 99213 | 1 | $250.00 |
| 2021 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 5/23/2023 | Bill | 5/16/2023 | 97530 | 2 | $180.00 |
| 2022 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 5/23/2023 | Bill | 5/16/2023 | 97110 | 2 | $150.00 |
| 2023 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 5/23/2023 | Bill | 5/16/2023 | 97140 | 1 | $75.00 |
| 2024 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 5/23/2023 | Bill | 5/16/2023 | G0283 | 1 | $45.00 |
| 2025 | CIMA Med Center Miami Springs, LLC | 8751857670000003 | 5/23/2023 | Bill | 5/16/2023 | 97010 | 1 | $15.00 |
| 2026 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/15/2023 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2027 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/15/2023 | 97110 | 2 | $150.00 |
|------|-----|-----|-----|-----|-----|-----|-----|-----|
| 2028 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/15/2023 | 97140 | 1 | $75.00 |
| 2029 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/15/2023 | G0283 | 1 | $45.00 |
| 2030 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/15/2023 | 97010 | 1 | $15.00 |
| 2031 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/16/2023 | 97530 | 2 | $180.00 |
| 2032 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/16/2023 | 97110 | 2 | $150.00 |
| 2033 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/16/2023 | 97140 | 1 | $75.00 |
| 2034 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/16/2023 | G0283 | 1 | $45.00 |
| 2035 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 5/23/2023 | Bill | 5/16/2023 | 97010 | 1 | $15.00 |
| 2036 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/16/2023 | 97530 | 1 | $90.00 |
| 2037 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/16/2023 | 97112 | 1 | $80.00 |
| 2038 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/16/2023 | 97110 | 2 | $150.00 |
| 2039 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/16/2023 | 97140 | 1 | $75.00 |
| 2040 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/16/2023 | G0283 | 1 | $45.00 |
| 2041 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/16/2023 | 97010 | 1 | $15.00 |
| 2042 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/15/2023 | 97530 | 1 | $90.00 |
| 2043 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/15/2023 | 97112 | 1 | $80.00 |
| 2044 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/15/2023 | 97110 | 2 | $150.00 |
| 2045 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/15/2023 | 97140 | 1 | $75.00 |
| 2046 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/15/2023 | G0283 | 1 | $45.00 |
| 2047 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 5/23/2023 | Bill | 5/15/2023 | 97010 | 1 | $15.00 |
| 2048 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/24/2023 | 97530 | 2 | $180.00 |
| 2049 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/24/2023 | 97110 | 2 | $150.00 |
| 2050 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/24/2023 | 97140 | 1 | $75.00 |
| 2051 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/24/2023 | G0283 | 1 | $45.00 |
| 2052 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/24/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2053 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 6/5/2023 | Bill | 5/22/2023 | 97530 | 2 | $180.00 |
|------|-------------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 2054 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 6/5/2023 | Bill | 5/22/2023 | 97110 | 2 | $150.00 |
| 2055 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 6/5/2023 | Bill | 5/22/2023 | 97140 | 1 | $75.00 |
| 2056 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 6/5/2023 | Bill | 5/22/2023 | G0283 | 1 | $45.00 |
| 2057 | CIMA Med Center Miami Springs, LLC | 0414059730101021 | 6/5/2023 | Bill | 5/22/2023 | 97010 | 1 | $15.00 |
| 2058 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/17/2023 | 97530 | 2 | $180.00 |
| 2059 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/17/2023 | 97110 | 2 | $150.00 |
| 2060 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/17/2023 | 97140 | 1 | $75.00 |
| 2061 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/17/2023 | G0283 | 1 | $45.00 |
| 2062 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/5/2023 | Bill | 5/17/2023 | 97010 | 1 | $15.00 |
| 2063 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/6/2023 | Bill | 5/25/2023 | 97140 | 1 | $75.00 |
| 2064 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/6/2023 | Bill | 5/25/2023 | 97035 | 1 | $45.00 |
| 2065 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/6/2023 | Bill | 5/25/2023 | G0283 | 1 | $45.00 |
| 2066 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/6/2023 | Bill | 5/25/2023 | 97010 | 1 | $15.00 |
| 2067 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 6/6/2023 | Bill | 5/25/2023 | 97530 | 2 | $180.00 |
| 2068 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 6/6/2023 | Bill | 5/25/2023 | 97110 | 2 | $150.00 |
| 2069 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 6/6/2023 | Bill | 5/25/2023 | 97140 | 1 | $75.00 |
| 2070 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 6/6/2023 | Bill | 5/25/2023 | G0283 | 1 | $45.00 |
| 2071 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 6/6/2023 | Bill | 5/25/2023 | 97010 | 1 | $15.00 |
| 2072 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 6/6/2023 | Bill | 5/25/2023 | 97140 | 1 | $75.00 |
| 2073 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 6/6/2023 | Bill | 5/25/2023 | 97035 | 1 | $45.00 |
| 2074 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 6/6/2023 | Bill | 5/25/2023 | G0283 | 1 | $45.00 |
| 2075 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 6/6/2023 | Bill | 5/25/2023 | 97010 | 1 | $15.00 |
| 2076 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/12/2023 | Bill | 5/31/2023 | 97530 | 2 | $180.00 |
| 2077 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/12/2023 | Bill | 5/31/2023 | 97110 | 2 | $150.00 |
| 2078 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/12/2023 | Bill | 5/31/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2079 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/12/2023 | Bill | 5/31/2023 | G0283 | 1 | $45.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2080 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/12/2023 | Bill | 5/31/2023 | 97010 | 1 | $15.00 |
| 2081 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/26/2023 | 97530 | 1 | $90.00 |
| 2082 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/26/2023 | 97112 | 1 | $80.00 |
| 2083 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/26/2023 | 97110 | 2 | $150.00 |
| 2084 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/26/2023 | 97140 | 1 | $75.00 |
| 2085 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/26/2023 | G0283 | 1 | $45.00 |
| 2086 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/26/2023 | 97010 | 1 | $15.00 |
| 2087 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/24/2023 | 97535 | 1 | $75.00 |
| 2088 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/24/2023 | 97140 | 1 | $75.00 |
| 2089 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/24/2023 | 97035 | 1 | $45.00 |
| 2090 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/24/2023 | G0283 | 1 | $45.00 |
| 2091 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/24/2023 | 97010 | 1 | $15.00 |
| 2092 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/15/2023 | Bill | 6/6/2023 | 97530 | 1 | $90.00 |
| 2093 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/15/2023 | Bill | 6/6/2023 | 97112 | 1 | $80.00 |
| 2094 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/15/2023 | Bill | 6/6/2023 | 97110 | 2 | $150.00 |
| 2095 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/15/2023 | Bill | 6/6/2023 | 97140 | 1 | $75.00 |
| 2096 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/15/2023 | Bill | 6/6/2023 | G0283 | 1 | $45.00 |
| 2097 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 6/15/2023 | Bill | 6/6/2023 | 97010 | 1 | $15.00 |
| 2098 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/24/2023 | 97163 | 1 | $250.00 |
| 2099 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/24/2023 | L0631 | 1 | $2,100.00 |
| 2100 | CIMA Med Center Miami Springs, LLC | 8762808280000003 | 6/15/2023 | Bill | 5/24/2023 | 99204 | 1 | $450.00 |
| 2101 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 6/19/2023 | Bill | 6/9/2023 | 97530 | 2 | $180.00 |
| 2102 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 6/19/2023 | Bill | 6/9/2023 | 97110 | 2 | $150.00 |
| 2103 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 6/19/2023 | Bill | 6/9/2023 | 97140 | 1 | $75.00 |
| 2104 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 6/19/2023 | Bill | 6/9/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105 | CIMA Med Center Miami Springs, LLC | 8738597860000002 | 6/19/2023 | Bill | 6/9/2023 | 97010 | 1 | $15.00 |
| 2106 | CIMA Med Center Miami Springs, LLC | 8682823280000002 | 6/19/2023 | Bill | 9/9/2022 | 97535 | 1 | $75.00 |
| 2107 | CIMA Med Center Miami Springs, LLC | 8682823280000002 | 6/19/2023 | Bill | 9/9/2022 | 98960 | 1 | $85.00 |
| 2108 | CIMA Med Center Miami Springs, LLC | 8682823280000002 | 6/19/2023 | Bill | 9/9/2022 | 99204 | 1 | $450.00 |
| 2109 | CIMA Med Center Miami Springs, LLC | 0428954590101120 | 6/26/2023 | Bill | 5/23/2023 | 97164 | 1 | $200.00 |
| 2110 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/26/2023 | Bill | 6/14/2023 | 97530 | 2 | $180.00 |
| 2111 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/26/2023 | Bill | 6/14/2023 | 97110 | 2 | $150.00 |
| 2112 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/26/2023 | Bill | 6/14/2023 | 97140 | 1 | $75.00 |
| 2113 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/26/2023 | Bill | 6/14/2023 | G0283 | 1 | $45.00 |
| 2114 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/26/2023 | Bill | 6/14/2023 | 97010 | 1 | $15.00 |
| 2115 | CIMA Med Center Miami Springs, LLC | 8733698570000003 | 6/26/2023 | Bill | 5/31/2023 | 97164 | 1 | $200.00 |
| 2116 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/3/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 2117 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 1 | $75.00 |
| 2118 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/3/2023 | Bill | 6/21/2023 | 97035 | 1 | $45.00 |
| 2119 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/3/2023 | Bill | 6/21/2023 | G0283 | 1 | $45.00 |
| 2120 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/3/2023 | Bill | 6/21/2023 | 97010 | 1 | $15.00 |
| 2121 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/3/2023 | Bill | 6/21/2023 | 97535 | 1 | $75.00 |
| 2122 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 1 | $75.00 |
| 2123 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/3/2023 | Bill | 6/21/2023 | 97035 | 1 | $45.00 |
| 2124 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/3/2023 | Bill | 6/21/2023 | G0283 | 1 | $45.00 |
| 2125 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/3/2023 | Bill | 6/21/2023 | 97010 | 1 | $15.00 |
| 2126 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/28/2023 | 97530 | 1 | $90.00 |
| 2127 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/28/2023 | 97112 | 1 | $80.00 |
| 2128 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/28/2023 | 97110 | 2 | $150.00 |
| 2129 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/28/2023 | 97140 | 1 | $75.00 |
| 2130 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/28/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2131 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/28/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 2132 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/28/2023 | 97530 | 1 | $90.00 |
| 2133 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/28/2023 | 97112 | 1 | $80.00 |
| 2134 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/28/2023 | 97110 | 2 | $150.00 |
| 2135 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/28/2023 | 97140 | 1 | $75.00 |
| 2136 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/28/2023 | G0283 | 1 | $45.00 |
| 2137 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/28/2023 | 97010 | 1 | $15.00 |
| 2138 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/29/2023 | 97530 | 1 | $90.00 |
| 2139 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/29/2023 | 97112 | 1 | $80.00 |
| 2140 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/29/2023 | 97110 | 2 | $150.00 |
| 2141 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/29/2023 | 97140 | 1 | $75.00 |
| 2142 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/29/2023 | G0283 | 1 | $45.00 |
| 2143 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/10/2023 | Bill | 6/29/2023 | 97010 | 1 | $15.00 |
| 2144 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/29/2023 | 97530 | 1 | $90.00 |
| 2145 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/29/2023 | 97112 | 1 | $80.00 |
| 2146 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/29/2023 | 97110 | 2 | $150.00 |
| 2147 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/29/2023 | 97140 | 1 | $75.00 |
| 2148 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/29/2023 | G0283 | 1 | $45.00 |
| 2149 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/10/2023 | Bill | 6/29/2023 | 97010 | 1 | $15.00 |
| 2150 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/6/2023 | L0631 | 1 | $2,100.00 |
| 2151 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/6/2023 | 99204 | 1 | $450.00 |
| 2152 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/10/2023 | 97530 | 1 | $90.00 |
| 2153 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/10/2023 | 97110 | 2 | $150.00 |
| 2154 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/10/2023 | 97140 | 1 | $75.00 |
| 2155 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/10/2023 | 97035 | 1 | $45.00 |
| 2156 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/10/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2157 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/10/2023 | 97010 | 1 | $15.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2158 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 97535 | 1 | $75.00 |
| 2159 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 97140 | 1 | $75.00 |
| 2160 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 97035 | 1 | $45.00 |
| 2161 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | G0283 | 1 | $45.00 |
| 2162 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 97010 | 1 | $15.00 |
| 2163 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/10/2023 | 97535 | 1 | $75.00 |
| 2164 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/10/2023 | 97140 | 1 | $75.00 |
| 2165 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/10/2023 | 97035 | 1 | $45.00 |
| 2166 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/10/2023 | G0283 | 1 | $45.00 |
| 2167 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/10/2023 | 97010 | 1 | $15.00 |
| 2168 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/14/2023 | 97530 | 2 | $180.00 |
| 2169 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/14/2023 | 97110 | 2 | $150.00 |
| 2170 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/14/2023 | 97140 | 1 | $75.00 |
| 2171 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/14/2023 | G0283 | 1 | $45.00 |
| 2172 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/14/2023 | 97010 | 1 | $15.00 |
| 2173 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/13/2023 | 97530 | 2 | $180.00 |
| 2174 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/13/2023 | 97110 | 2 | $150.00 |
| 2175 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/13/2023 | 97140 | 1 | $75.00 |
| 2176 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/13/2023 | G0283 | 1 | $45.00 |
| 2177 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/13/2023 | 97010 | 1 | $15.00 |
| 2178 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/13/2023 | 99213 | 1 | $250.00 |
| 2179 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/6/2023 | 97163 | 1 | $250.00 |
| 2180 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/11/2023 | 97110 | 2 | $150.00 |
| 2181 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/11/2023 | 97140 | 2 | $150.00 |
| 2182 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/11/2023 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2183 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/11/2023 | G0283 | 1 | $45.00 |
| 2184 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/11/2023 | 97010 | 1 | $15.00 |
| 2185 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/12/2023 | 97110 | 2 | $150.00 |
| 2186 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/12/2023 | 97140 | 2 | $150.00 |
| 2187 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/12/2023 | 97035 | 1 | $45.00 |
| 2188 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/12/2023 | G0283 | 1 | $45.00 |
| 2189 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/12/2023 | 97010 | 1 | $15.00 |
| 2190 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/17/2023 | 97530 | 1 | $90.00 |
| 2191 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/17/2023 | 97110 | 2 | $150.00 |
| 2192 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/17/2023 | 97140 | 2 | $150.00 |
| 2193 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/17/2023 | G0283 | 1 | $45.00 |
| 2194 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 7/25/2023 | Bill | 7/17/2023 | 97010 | 1 | $15.00 |
| 2195 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 97163 | 1 | $250.00 |
| 2196 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | L0631 | 1 | $2,100.00 |
| 2197 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 7/25/2023 | Bill | 7/6/2023 | 99204 | 1 | $450.00 |
| 2198 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 7/27/2023 | Bill | 6/28/2023 | T2002 | 1 | $34.00 |
| 2199 | CIMA Med Center Miami Springs, LLC | 0366300990101089 | 7/27/2023 | Bill | 6/29/2023 | T2002 | 1 | $33.00 |
| 2200 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/27/2023 | Bill | 6/28/2023 | T2002 | 1 | $34.00 |
| 2201 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/27/2023 | Bill | 6/21/2023 | T2002 | 1 | $32.00 |
| 2202 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 7/27/2023 | Bill | 6/29/2023 | T2002 | 1 | $33.00 |
| 2203 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 7/27/2023 | Bill | 7/20/2023 | L0631 | 1 | $2,100.00 |
| 2204 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 7/27/2023 | Bill | 7/20/2023 | 99204 | 1 | $450.00 |
| 2205 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/27/2023 | Bill | 6/28/2023 | T2002 | 1 | $34.00 |
| 2206 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/27/2023 | Bill | 6/21/2023 | T2002 | 1 | $32.00 |
| 2207 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 7/27/2023 | Bill | 6/29/2023 | T2002 | 1 | $33.00 |
| 2208 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/2/2023 | Bill | 7/20/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2209 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/2/2023 | Bill | 7/20/2023 | 97112 | 1 | $80.00 |
| 2210 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/2/2023 | Bill | 7/20/2023 | 97110 | 2 | $150.00 |
| 2211 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/2/2023 | Bill | 7/20/2023 | 97140 | 1 | $75.00 |
| 2212 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/2/2023 | Bill | 7/20/2023 | G0283 | 1 | $45.00 |
| 2213 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/2/2023 | Bill | 7/20/2023 | 97010 | 1 | $15.00 |
| 2214 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/18/2023 | 99213 | 1 | $250.00 |
| 2215 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/24/2023 | 97530 | 1 | $90.00 |
| 2216 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/24/2023 | 97112 | 1 | $80.00 |
| 2217 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/24/2023 | 97110 | 2 | $150.00 |
| 2218 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/24/2023 | 97140 | 1 | $75.00 |
| 2219 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/24/2023 | G0283 | 1 | $45.00 |
| 2220 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/24/2023 | 97010 | 1 | $15.00 |
| 2221 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/18/2023 | 97530 | 1 | $90.00 |
| 2222 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/18/2023 | 97110 | 2 | $150.00 |
| 2223 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/18/2023 | 97140 | 2 | $150.00 |
| 2224 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/18/2023 | G0283 | 1 | $45.00 |
| 2225 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/2/2023 | Bill | 7/18/2023 | 97010 | 1 | $15.00 |
| 2226 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/2/2023 | Bill | 7/20/2023 | 97530 | 1 | $90.00 |
| 2227 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/2/2023 | Bill | 7/20/2023 | 97112 | 1 | $80.00 |
| 2228 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/2/2023 | Bill | 7/20/2023 | 97110 | 2 | $150.00 |
| 2229 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/2/2023 | Bill | 7/20/2023 | 97140 | 1 | $75.00 |
| 2230 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/2/2023 | Bill | 7/20/2023 | G0283 | 1 | $45.00 |
| 2231 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/2/2023 | Bill | 7/20/2023 | 97010 | 1 | $15.00 |
| 2232 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/20/2023 | 97163 | 1 | $250.00 |
| 2233 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/21/2023 | 97535 | 1 | $75.00 |
| 2234 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/21/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2235 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/21/2023 | 97035 | 1 | $45.00 |
| 2236 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/21/2023 | G0283 | 1 | $45.00 |
| 2237 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/21/2023 | 97010 | 1 | $15.00 |
| 2238 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/24/2023 | 97530 | 1 | $90.00 |
| 2239 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/24/2023 | 97110 | 2 | $150.00 |
| 2240 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/24/2023 | 97140 | 1 | $75.00 |
| 2241 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/24/2023 | 97035 | 1 | $45.00 |
| 2242 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/24/2023 | G0283 | 1 | $45.00 |
| 2243 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/2/2023 | Bill | 7/24/2023 | 97010 | 1 | $15.00 |
| 2244 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/24/2023 | 97530 | 2 | $180.00 |
| 2245 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/24/2023 | 97110 | 2 | $150.00 |
| 2246 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/24/2023 | 97140 | 1 | $75.00 |
| 2247 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/24/2023 | G0283 | 1 | $45.00 |
| 2248 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/24/2023 | 97010 | 1 | $15.00 |
| 2249 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/20/2023 | 97530 | 2 | $180.00 |
| 2250 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/20/2023 | 97110 | 2 | $150.00 |
| 2251 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/20/2023 | 97140 | 1 | $75.00 |
| 2252 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/20/2023 | G0283 | 1 | $45.00 |
| 2253 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/2/2023 | Bill | 7/20/2023 | 97010 | 1 | $15.00 |
| 2254 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/18/2023 | 97530 | 2 | $180.00 |
| 2255 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/18/2023 | 97110 | 2 | $150.00 |
| 2256 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/18/2023 | 97140 | 1 | $75.00 |
| 2257 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/18/2023 | G0283 | 1 | $45.00 |
| 2258 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/18/2023 | 97010 | 1 | $15.00 |
| 2259 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/17/2023 | 97530 | 2 | $180.00 |
| 2260 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/17/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2261 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/17/2023 | 97140 | 1 | $75.00 |
|------|------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2262 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/17/2023 | G0283 | 1 | $45.00 |
| 2263 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/3/2023 | Bill | 7/17/2023 | 97010 | 1 | $15.00 |
| 2264 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/27/2023 | 99213 | 1 | $250.00 |
| 2265 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/27/2023 | 97530 | 1 | $90.00 |
| 2266 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/27/2023 | 97112 | 1 | $80.00 |
| 2267 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/27/2023 | 97110 | 2 | $150.00 |
| 2268 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/27/2023 | 97140 | 1 | $75.00 |
| 2269 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/27/2023 | G0283 | 1 | $45.00 |
| 2270 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/27/2023 | 97010 | 1 | $15.00 |
| 2271 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/4/2023 | Bill | 7/27/2023 | 99213 | 1 | $250.00 |
| 2272 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/4/2023 | Bill | 7/25/2023 | 97530 | 1 | $90.00 |
| 2273 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/4/2023 | Bill | 7/25/2023 | 97112 | 1 | $80.00 |
| 2274 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/4/2023 | Bill | 7/25/2023 | 97110 | 2 | $150.00 |
| 2275 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/4/2023 | Bill | 7/25/2023 | 97140 | 1 | $75.00 |
| 2276 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/4/2023 | Bill | 7/25/2023 | G0283 | 1 | $45.00 |
| 2277 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/4/2023 | Bill | 7/25/2023 | 97010 | 1 | $15.00 |
| 2278 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/4/2023 | Bill | 7/28/2023 | 97530 | 1 | $90.00 |
| 2279 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/4/2023 | Bill | 7/28/2023 | 97112 | 1 | $80.00 |
| 2280 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/4/2023 | Bill | 7/28/2023 | 97110 | 2 | $150.00 |
| 2281 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/4/2023 | Bill | 7/28/2023 | 97140 | 1 | $75.00 |
| 2282 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/4/2023 | Bill | 7/28/2023 | G0283 | 1 | $45.00 |
| 2283 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/4/2023 | Bill | 7/28/2023 | 97010 | 1 | $15.00 |
| 2284 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/27/2023 | 97530 | 2 | $180.00 |
| 2285 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/27/2023 | 97110 | 2 | $150.00 |
| 2286 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/27/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2287 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/27/2023 | G0283 | 1 | $45.00 |
| 2288 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/27/2023 | 97010 | 1 | $15.00 |
| 2289 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/25/2023 | 97530 | 2 | $180.00 |
| 2290 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/25/2023 | 97110 | 2 | $150.00 |
| 2291 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/25/2023 | 97140 | 1 | $75.00 |
| 2292 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/25/2023 | G0283 | 1 | $45.00 |
| 2293 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/4/2023 | Bill | 7/25/2023 | 97010 | 1 | $15.00 |
| 2294 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/25/2023 | 97530 | 1 | $90.00 |
| 2295 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/25/2023 | 97112 | 1 | $80.00 |
| 2296 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/25/2023 | 97110 | 2 | $150.00 |
| 2297 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/25/2023 | 97140 | 1 | $75.00 |
| 2298 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/25/2023 | G0283 | 1 | $45.00 |
| 2299 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/4/2023 | Bill | 7/25/2023 | 97010 | 1 | $15.00 |
| 2300 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/27/2023 | 97530 | 1 | $90.00 |
| 2301 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/27/2023 | 97112 | 1 | $80.00 |
| 2302 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/27/2023 | 97110 | 2 | $150.00 |
| 2303 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/27/2023 | 97140 | 1 | $75.00 |
| 2304 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/27/2023 | G0283 | 1 | $45.00 |
| 2305 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/27/2023 | 97010 | 1 | $15.00 |
| 2306 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/25/2023 | 97530 | 1 | $90.00 |
| 2307 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/25/2023 | 97112 | 1 | $80.00 |
| 2308 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/25/2023 | 97110 | 2 | $150.00 |
| 2309 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/25/2023 | 97140 | 1 | $75.00 |
| 2310 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/25/2023 | G0283 | 1 | $45.00 |
| 2311 | CIMA Med Center Miami Springs, LLC | 0366300990101088 | 8/4/2023 | Bill | 7/25/2023 | 97010 | 1 | $15.00 |
| 2312 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/7/2023 | Bill | 7/31/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2313 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/7/2023 | Bill | 7/31/2023 | 97112 | 1 | $80.00 |
| 2314 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/7/2023 | Bill | 7/31/2023 | 97110 | 2 | $150.00 |
| 2315 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/7/2023 | Bill | 7/31/2023 | 97140 | 1 | $75.00 |
| 2316 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/7/2023 | Bill | 7/31/2023 | G0283 | 1 | $45.00 |
| 2317 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/7/2023 | Bill | 7/31/2023 | 97010 | 1 | $15.00 |
| 2318 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/14/2023 | Bill | 7/18/2023 | T2002 | 1 | $25.00 |
| 2319 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/14/2023 | Bill | 7/24/2023 | T2002 | 1 | $20.00 |
| 2320 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/14/2023 | Bill | 7/25/2023 | T2002 | 1 | $20.00 |
| 2321 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/14/2023 | Bill | 7/18/2023 | T2002 | 1 | $20.00 |
| 2322 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/14/2023 | Bill | 7/20/2023 | T2002 | 1 | $36.00 |
| 2323 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/14/2023 | Bill | 7/25/2023 | T2002 | 1 | $36.00 |
| 2324 | CIMA Med Center Miami Springs, LLC | 0647757510101041 | 8/14/2023 | Bill | 7/27/2023 | T2002 | 1 | $37.00 |
| 2325 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/7/2023 | 97530 | 1 | $90.00 |
| 2326 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/7/2023 | 97112 | 1 | $80.00 |
| 2327 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/7/2023 | 97110 | 2 | $150.00 |
| 2328 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/7/2023 | 97140 | 1 | $75.00 |
| 2329 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/7/2023 | G0283 | 1 | $45.00 |
| 2330 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/7/2023 | 97010 | 1 | $15.00 |
| 2331 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/8/2023 | 97530 | 1 | $90.00 |
| 2332 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/8/2023 | 97112 | 1 | $80.00 |
| 2333 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/8/2023 | 97110 | 2 | $150.00 |
| 2334 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/8/2023 | 97140 | 1 | $75.00 |
| 2335 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/8/2023 | G0283 | 1 | $45.00 |
| 2336 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/8/2023 | 97010 | 1 | $15.00 |
| 2337 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/3/2023 | 97530 | 1 | $90.00 |
| 2338 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/3/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2339 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/3/2023 | 97110 | 2 | $150.00 |
| 2340 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/3/2023 | 97140 | 1 | $75.00 |
| 2341 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/3/2023 | G0283 | 1 | $45.00 |
| 2342 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/3/2023 | 97010 | 1 | $15.00 |
| 2343 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/4/2023 | 99213 | 1 | $250.00 |
| 2344 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/4/2023 | 99213 | 1 | $250.00 |
| 2345 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 7/25/2023 | 97535 | 1 | $75.00 |
| 2346 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 7/25/2023 | 97140 | 1 | $75.00 |
| 2347 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 7/25/2023 | 97035 | 1 | $45.00 |
| 2348 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 7/25/2023 | G0283 | 1 | $45.00 |
| 2349 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 7/25/2023 | 97010 | 1 | $15.00 |
| 2350 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 7/31/2023 | 97530 | 1 | $90.00 |
| 2351 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 7/31/2023 | 97112 | 1 | $80.00 |
| 2352 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 7/31/2023 | 97110 | 2 | $150.00 |
| 2353 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 7/31/2023 | 97140 | 1 | $75.00 |
| 2354 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 7/31/2023 | G0283 | 1 | $45.00 |
| 2355 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 7/31/2023 | 97010 | 1 | $15.00 |
| 2356 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/2/2023 | 97530 | 1 | $90.00 |
| 2357 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/2/2023 | 97112 | 1 | $80.00 |
| 2358 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/2/2023 | 97110 | 2 | $15.00 |
| 2359 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/2/2023 | 97140 | 1 | $75.00 |
| 2360 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/2/2023 | G0283 | 1 | $45.00 |
| 2361 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/15/2023 | Bill | 8/2/2023 | 97010 | 1 | $15.00 |
| 2362 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 7/31/2023 | 97530 | 2 | $180.00 |
| 2363 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 7/31/2023 | 97110 | 2 | $150.00 |
| 2364 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 7/31/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2365 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 7/31/2023 | G0283 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 2366 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 7/31/2023 | 97010 | 1 | $15.00 |
| 2367 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/3/2023 | 97530 | 2 | $180.00 |
| 2368 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/3/2023 | 97110 | 2 | $150.00 |
| 2369 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/3/2023 | 97140 | 1 | $75.00 |
| 2370 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/3/2023 | G0283 | 1 | $45.00 |
| 2371 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/3/2023 | 97010 | 1 | $15.00 |
| 2372 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/7/2023 | 97530 | 2 | $180.00 |
| 2373 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/7/2023 | 97110 | 2 | $150.00 |
| 2374 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/7/2023 | 97140 | 1 | $75.00 |
| 2375 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/7/2023 | G0283 | 1 | $45.00 |
| 2376 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/15/2023 | Bill | 8/7/2023 | 97010 | 1 | $15.00 |
| 2377 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/1/2023 | 97530 | 1 | $90.00 |
| 2378 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/1/2023 | 97112 | 1 | $80.00 |
| 2379 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/1/2023 | 97110 | 2 | $150.00 |
| 2380 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/1/2023 | 97140 | 1 | $75.00 |
| 2381 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/1/2023 | G0283 | 1 | $45.00 |
| 2382 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 8/15/2023 | Bill | 8/1/2023 | 97010 | 1 | $15.00 |
| 2383 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/4/2023 | 97530 | 1 | $90.00 |
| 2384 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/4/2023 | 97112 | 1 | $80.00 |
| 2385 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/4/2023 | 97110 | 2 | $150.00 |
| 2386 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/4/2023 | 97140 | 1 | $75.00 |
| 2387 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/4/2023 | G0283 | 1 | $45.00 |
| 2388 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/15/2023 | Bill | 8/4/2023 | 97010 | 1 | $15.00 |
| 2389 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/11/2023 | 97530 | 1 | $90.00 |
| 2390 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/11/2023 | 97112 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2391 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/11/2023 | 97110 | 2 | $150.00 |
|---|---|---|---|---|---|---|---|---|
| 2392 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/11/2023 | 97140 | 1 | $75.00 |
| 2393 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/11/2023 | G0283 | 1 | $45.00 |
| 2394 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/11/2023 | 97010 | 1 | $15.00 |
| 2395 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/15/2023 | 97530 | 1 | $90.00 |
| 2396 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/15/2023 | 97112 | 1 | $80.00 |
| 2397 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/15/2023 | 97110 | 2 | $150.00 |
| 2398 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/15/2023 | 97140 | 1 | $75.00 |
| 2399 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/15/2023 | G0283 | 1 | $45.00 |
| 2400 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/15/2023 | 97010 | 1 | $15.00 |
| 2401 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 7/31/2023 | T2002 | 1 | $20.00 |
| 2402 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/3/2023 | T2002 | 1 | $20.00 |
| 2403 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/4/2023 | T2002 | 1 | $20.00 |
| 2404 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/10/2023 | T2002 | 1 | $20.00 |
| 2405 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/11/2023 | 97530 | 2 | $180.00 |
| 2406 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/11/2023 | 97110 | 2 | $150.00 |
| 2407 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/11/2023 | 97140 | 1 | $75.00 |
| 2408 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/11/2023 | G0283 | 1 | $45.00 |
| 2409 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/11/2023 | 97010 | 1 | $15.00 |
| 2410 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/9/2023 | 97530 | 1 | $90.00 |
| 2411 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/9/2023 | 97112 | 1 | $80.00 |
| 2412 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/9/2023 | 97110 | 2 | $150.00 |
| 2413 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/9/2023 | 97140 | 1 | $75.00 |
| 2414 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/9/2023 | G0283 | 1 | $45.00 |
| 2415 | CIMA Med Center Miami Springs, LLC | 8677706840000001 | 8/21/2023 | Bill | 8/9/2023 | 97010 | 1 | $15.00 |
| 2416 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/10/2023 | L0631 | 1 | $2,100.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2417 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/10/2023 | 99204 | 1 | $450.00 |
| 2418 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/10/2023 | 97163 | 1 | $250.00 |
| 2419 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/14/2023 | 97530 | 2 | $180.00 |
| 2420 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/14/2023 | 97110 | 2 | $150.00 |
| 2421 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/14/2023 | 97140 | 1 | $75.00 |
| 2422 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/14/2023 | G0283 | 1 | $45.00 |
| 2423 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/14/2023 | 97010 | 1 | $15.00 |
| 2424 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/11/2023 | 97535 | 1 | $75.00 |
| 2425 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/11/2023 | 97140 | 1 | $75.00 |
| 2426 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/11/2023 | 97035 | 1 | $45.00 |
| 2427 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/11/2023 | G0283 | 1 | $45.00 |
| 2428 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/11/2023 | 97010 | 1 | $15.00 |
| 2429 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/21/2023 | Bill | 8/10/2023 | T2002 | 1 | $20.00 |
| 2430 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/10/2023 | 97530 | 1 | $90.00 |
| 2431 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/10/2023 | 97112 | 1 | $80.00 |
| 2432 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/10/2023 | 97110 | 2 | $150.00 |
| 2433 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/10/2023 | 97140 | 1 | $75.00 |
| 2434 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/10/2023 | G0283 | 1 | $45.00 |
| 2435 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/10/2023 | 97010 | 1 | $15.00 |
| 2436 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/15/2023 | 97530 | 1 | $90.00 |
| 2437 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/15/2023 | 97112 | 1 | $80.00 |
| 2438 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/15/2023 | 97110 | 2 | $150.00 |
| 2439 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/15/2023 | 97140 | 1 | $75.00 |
| 2440 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/15/2023 | G0283 | 1 | $45.00 |
| 2441 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/21/2023 | Bill | 8/15/2023 | 97010 | 1 | $15.00 |
| 2442 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/15/2023 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2443 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/15/2023 | 97110 | 2 | $150.00 |
| 2444 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/15/2023 | 97140 | 1 | $75.00 |
| 2445 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/15/2023 | G0283 | 1 | $45.00 |
| 2446 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 8/21/2023 | Bill | 8/15/2023 | 97010 | 1 | $15.00 |
| 2447 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 8/28/2023 | Bill | 8/15/2023 | T2002 | 1 | $19.00 |
| 2448 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 8/28/2023 | Bill | 8/14/2023 | T2002 | 1 | $20.00 |
| 2449 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/28/2023 | 99213 | 1 | $250.00 |
| 2450 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/16/2023 | 97010 | 1 | $15.00 |
| 2451 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/16/2023 | G0283 | 1 | $45.00 |
| 2452 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/16/2023 | 97140 | 1 | $75.00 |
| 2453 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/16/2023 | 97110 | 2 | $150.00 |
| 2454 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/16/2023 | 97530 | 2 | $180.00 |
| 2455 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/18/2023 | 97010 | 1 | $15.00 |
| 2456 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/18/2023 | G0283 | 1 | $45.00 |
| 2457 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/18/2023 | 97140 | 1 | $75.00 |
| 2458 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/18/2023 | 97110 | 2 | $150.00 |
| 2459 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/18/2023 | 97530 | 2 | $180.00 |
| 2460 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/21/2023 | 97010 | 1 | $15.00 |
| 2461 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/21/2023 | G0283 | 1 | $45.00 |
| 2462 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/21/2023 | 97140 | 1 | $75.00 |
| 2463 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/21/2023 | 97110 | 2 | $150.00 |
| 2464 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/21/2023 | 97530 | 2 | $180.00 |
| 2465 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/23/2023 | 97010 | 1 | $15.00 |
| 2466 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/23/2023 | G0283 | 1 | $45.00 |
| 2467 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/23/2023 | 97140 | 1 | $75.00 |
| 2468 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/23/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2469 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/23/2023 | 97530 | 2 | $180.00 |
|------|------------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 2470 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/25/2023 | 97010 | 1 | $15.00 |
| 2471 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/25/2023 | G0283 | 1 | $45.00 |
| 2472 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/25/2023 | 97140 | 1 | $75.00 |
| 2473 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/25/2023 | 97110 | 2 | $150.00 |
| 2474 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/25/2023 | 97530 | 2 | $180.00 |
| 2475 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/4/2023 | Bill | 8/25/2023 | 97010 | 1 | $15.00 |
| 2476 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/4/2023 | Bill | 8/25/2023 | G0283 | 1 | $45.00 |
| 2477 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/4/2023 | Bill | 8/25/2023 | 97140 | 1 | $75.00 |
| 2478 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/4/2023 | Bill | 8/25/2023 | 97110 | 2 | $150.00 |
| 2479 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/4/2023 | Bill | 8/25/2023 | 97530 | 1 | $90.00 |
| 2480 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/4/2023 | Bill | 8/25/2023 | 97112 | 1 | $80.00 |
| 2481 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/24/2023 | 97010 | 1 | $15.00 |
| 2482 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/24/2023 | G0283 | 1 | $45.00 |
| 2483 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/24/2023 | 97140 | 1 | $75.00 |
| 2484 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/24/2023 | 97110 | 2 | $150.00 |
| 2485 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/24/2023 | 97530 | 2 | $180.00 |
| 2486 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/17/2023 | 97010 | 1 | $15.00 |
| 2487 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/17/2023 | G0283 | 1 | $45.00 |
| 2488 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/17/2023 | 97140 | 1 | $75.00 |
| 2489 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/17/2023 | 97110 | 2 | $150.00 |
| 2490 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/17/2023 | 97530 | 2 | $180.00 |
| 2491 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/25/2023 | 97010 | 1 | $15.00 |
| 2492 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/25/2023 | G0283 | 1 | $45.00 |
| 2493 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/25/2023 | 97140 | 1 | $75.00 |
| 2494 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/25/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2495 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/4/2023 | Bill | 8/25/2023 | 97530 | 2 | $180.00 |
|---|---|---|---|---|---|---|---|---|
| 2496 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/21/2023 | 97010 | 1 | $15.00 |
| 2497 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/21/2023 | G0283 | 1 | $45.00 |
| 2498 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/21/2023 | 97140 | 1 | $75.00 |
| 2499 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/21/2023 | 97110 | 2 | $150.00 |
| 2500 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/21/2023 | 97530 | 1 | $90.00 |
| 2501 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/21/2023 | 97112 | 1 | $80.00 |
| 2502 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/24/2023 | 97010 | 1 | $15.00 |
| 2503 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/24/2023 | G0283 | 1 | $45.00 |
| 2504 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/24/2023 | 97140 | 1 | $75.00 |
| 2505 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/24/2023 | 97110 | 2 | $150.00 |
| 2506 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/24/2023 | 97530 | 1 | $90.00 |
| 2507 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/4/2023 | Bill | 8/24/2023 | 97112 | 1 | $80.00 |
| 2508 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/28/2023 | 97010 | 1 | $15.00 |
| 2509 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/28/2023 | G0283 | 1 | $45.00 |
| 2510 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/28/2023 | 97140 | 1 | $75.00 |
| 2511 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/28/2023 | 97110 | 2 | $150.00 |
| 2512 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/4/2023 | Bill | 8/28/2023 | 97530 | 2 | $180.00 |
| 2513 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 8/30/2023 | 97010 | 1 | $15.00 |
| 2514 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 8/30/2023 | G0283 | 1 | $45.00 |
| 2515 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 8/30/2023 | 97140 | 1 | $75.00 |
| 2516 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 8/30/2023 | 97110 | 2 | $150.00 |
| 2517 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 8/30/2023 | 97530 | 2 | $180.00 |
| 2518 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/1/2023 | 97010 | 1 | $15.00 |
| 2519 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/1/2023 | G0283 | 1 | $45.00 |
| 2520 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/1/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2521 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/1/2023 | 97110 | 2 | $150.00 |
|------|-----------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 2522 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/1/2023 | 97530 | 2 | $180.00 |
| 2523 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/14/2023 | Bill | 9/6/2023 | 97010 | 1 | $15.00 |
| 2524 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/14/2023 | Bill | 9/6/2023 | G0283 | 1 | $45.00 |
| 2525 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/14/2023 | Bill | 9/6/2023 | 97140 | 1 | $75.00 |
| 2526 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/14/2023 | Bill | 9/6/2023 | 97110 | 2 | $150.00 |
| 2527 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/14/2023 | Bill | 9/6/2023 | 97530 | 1 | $90.00 |
| 2528 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/14/2023 | Bill | 9/6/2023 | 97112 | 1 | $80.00 |
| 2529 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/6/2023 | 97010 | 1 | $15.00 |
| 2530 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/6/2023 | G0283 | 1 | $45.00 |
| 2531 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/6/2023 | 97140 | 1 | $75.00 |
| 2532 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/6/2023 | 97110 | 2 | $150.00 |
| 2533 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/6/2023 | 97530 | 2 | $180.00 |
| 2534 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/8/2023 | 97010 | 1 | $15.00 |
| 2535 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/8/2023 | G0283 | 1 | $45.00 |
| 2536 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/8/2023 | 97140 | 1 | $75.00 |
| 2537 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/8/2023 | 97110 | 2 | $150.00 |
| 2538 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 9/14/2023 | Bill | 9/8/2023 | 97530 | 2 | $180.00 |
| 2539 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/29/2023 | 97010 | 1 | $15.00 |
| 2540 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/29/2023 | G0283 | 1 | $45.00 |
| 2541 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/29/2023 | 97140 | 1 | $75.00 |
| 2542 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/29/2023 | 97110 | 1 | $75.00 |
| 2543 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/29/2023 | 97530 | 2 | $180.00 |
| 2544 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/31/2023 | 97010 | 1 | $15.00 |
| 2545 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/31/2023 | G0283 | 1 | $45.00 |
| 2546 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/31/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2547 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/31/2023 | 97110 | 2 | $150.00 |
|------|-------------------------------------|-------------------|-----------|------|-----------|-------|---|---------|
| 2548 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 8/31/2023 | 97530 | 2 | $180.00 |
| 2549 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/1/2023 | 97010 | 1 | $15.00 |
| 2550 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/1/2023 | G0283 | 1 | $45.00 |
| 2551 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/1/2023 | 97140 | 1 | $75.00 |
| 2552 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/1/2023 | 97110 | 2 | $150.00 |
| 2553 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/1/2023 | 97530 | 2 | $180.00 |
| 2554 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/6/2023 | 97010 | 1 | $15.00 |
| 2555 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/6/2023 | G0283 | 1 | $45.00 |
| 2556 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/6/2023 | 97140 | 1 | $75.00 |
| 2557 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/6/2023 | 97110 | 2 | $150.00 |
| 2558 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/14/2023 | Bill | 9/6/2023 | 97530 | 1 | $90.00 |
| 2559 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 9/25/2023 | Bill | 9/8/2023 | 97163 | 1 | $250.00 |
| 2560 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 9/25/2023 | Bill | 9/13/2023 | 97010 | 1 | $15.00 |
| 2561 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 9/25/2023 | Bill | 9/13/2023 | G0283 | 1 | $45.00 |
| 2562 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 9/25/2023 | Bill | 9/13/2023 | 97140 | 1 | $75.00 |
| 2563 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 9/25/2023 | Bill | 9/13/2023 | 97035 | 1 | $45.00 |
| 2564 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 9/25/2023 | Bill | 9/13/2023 | 97535 | 1 | $75.00 |
| 2565 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/25/2023 | Bill | 9/13/2023 | 97010 | 1 | $15.00 |
| 2566 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/25/2023 | Bill | 9/13/2023 | G0283 | 1 | $45.00 |
| 2567 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/25/2023 | Bill | 9/13/2023 | 97140 | 1 | $75.00 |
| 2568 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/25/2023 | Bill | 9/13/2023 | 97110 | 2 | $150.00 |
| 2569 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/25/2023 | Bill | 9/13/2023 | 97530 | 1 | $90.00 |
| 2570 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 9/25/2023 | Bill | 9/13/2023 | 97112 | 1 | $80.00 |
| 2571 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 9/25/2023 | Bill | 9/8/2023 | L0631 | 1 | $2,100.00 |
| 2572 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 9/25/2023 | Bill | 9/8/2023 | 99203 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2573 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/25/2023 | Bill | 9/15/2023 | 97010 | 1 | $15.00 |
| 2574 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/25/2023 | Bill | 9/15/2023 | G0283 | 1 | $45.00 |
| 2575 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/25/2023 | Bill | 9/15/2023 | 97140 | 1 | $75.00 |
| 2576 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/25/2023 | Bill | 9/15/2023 | 97110 | 2 | $150.00 |
| 2577 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 9/25/2023 | Bill | 9/15/2023 | 97530 | 1 | $90.00 |
| 2578 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/8/2023 | 97010 | 1 | $15.00 |
| 2579 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/8/2023 | G0283 | 1 | $45.00 |
| 2580 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/8/2023 | 97140 | 1 | $75.00 |
| 2581 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/8/2023 | 97110 | 2 | $150.00 |
| 2582 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/8/2023 | 97530 | 2 | $180.00 |
| 2583 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/11/2023 | 97010 | 1 | $15.00 |
| 2584 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/11/2023 | 97140 | 1 | $75.00 |
| 2585 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/11/2023 | G0283 | 1 | $45.00 |
| 2586 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/11/2023 | 97110 | 2 | $150.00 |
| 2587 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/11/2023 | 97530 | 2 | $180.00 |
| 2588 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/13/2023 | 97010 | 1 | $15.00 |
| 2589 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/13/2023 | G0283 | 1 | $45.00 |
| 2590 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/13/2023 | 97140 | 1 | $75.00 |
| 2591 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/13/2023 | 97110 | 2 | $150.00 |
| 2592 | CIMA Med Center Miami Springs, LLC | 0506786440101061 | 9/25/2023 | Bill | 9/13/2023 | 97530 | 2 | $180.00 |
| 2593 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/4/2023 | Bill | 9/25/2023 | L0631 | 1 | $2,100.00 |
| 2594 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/4/2023 | Bill | 9/25/2023 | 99204 | 1 | $450.00 |
| 2595 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/4/2023 | Bill | 9/20/2023 | 97010 | 1 | $15.00 |
| 2596 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/4/2023 | Bill | 9/20/2023 | G0283 | 1 | $45.00 |
| 2597 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/4/2023 | Bill | 9/20/2023 | 97140 | 1 | $75.00 |
| 2598 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/4/2023 | Bill | 9/20/2023 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2599 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/4/2023 | Bill | 9/20/2023 | 97530 | 2 | $180.00 |
|------|-----------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 2600 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/4/2023 | Bill | 9/25/2023 | 97163 | 1 | $250.00 |
| 2601 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/4/2023 | Bill | 9/21/2023 | L0631 | 1 | $2,100.00 |
| 2602 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/4/2023 | Bill | 9/21/2023 | 99204 | 1 | $450.00 |
| 2603 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/4/2023 | Bill | 9/20/2023 | 97010 | 1 | $15.00 |
| 2604 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/4/2023 | Bill | 9/20/2023 | G0283 | 1 | $45.00 |
| 2605 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/4/2023 | Bill | 9/20/2023 | 97140 | 1 | $75.00 |
| 2606 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/4/2023 | Bill | 9/20/2023 | 97110 | 2 | $150.00 |
| 2607 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/4/2023 | Bill | 9/20/2023 | 97530 | 1 | $90.00 |
| 2608 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/4/2023 | Bill | 9/20/2023 | 97112 | 1 | $80.00 |
| 2609 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/4/2023 | Bill | 9/21/2023 | 97163 | 1 | $250.00 |
| 2610 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/25/2023 | 97010 | 1 | $15.00 |
| 2611 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/25/2023 | G0283 | 1 | $45.00 |
| 2612 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/25/2023 | 97140 | 1 | $75.00 |
| 2613 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/25/2023 | 97110 | 2 | $150.00 |
| 2614 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/25/2023 | 97530 | 1 | $90.00 |
| 2615 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/25/2023 | 97112 | 1 | $80.00 |
| 2616 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/27/2023 | 97010 | 1 | $15.00 |
| 2617 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/27/2023 | G0283 | 1 | $45.00 |
| 2618 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/27/2023 | 97140 | 1 | $75.00 |
| 2619 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/27/2023 | 97110 | 2 | $150.00 |
| 2620 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/27/2023 | 97530 | 1 | $90.00 |
| 2621 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/27/2023 | 97112 | 1 | $80.00 |
| 2622 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/28/2023 | 97010 | 1 | $15.00 |
| 2623 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/28/2023 | G0283 | 1 | $45.00 |
| 2624 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/28/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2625 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/28/2023 | 97110 | 2 | $150.00 |
|------|-------------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 2626 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/28/2023 | 97530 | 1 | $90.00 |
| 2627 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/28/2023 | 97112 | 1 | $80.00 |
| 2628 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/29/2023 | 97010 | 1 | $15.00 |
| 2629 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/29/2023 | G0283 | 1 | $45.00 |
| 2630 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/29/2023 | 97140 | 1 | $75.00 |
| 2631 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/29/2023 | 97110 | 2 | $150.00 |
| 2632 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/29/2023 | 97530 | 1 | $90.00 |
| 2633 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/9/2023 | Bill | 9/29/2023 | 97112 | 1 | $80.00 |
| 2634 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/21/2023 | 97010 | 1 | $15.00 |
| 2635 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/21/2023 | G0283 | 1 | $45.00 |
| 2636 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/21/2023 | 97140 | 1 | $75.00 |
| 2637 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/21/2023 | 97035 | 1 | $45.00 |
| 2638 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/21/2023 | 97535 | 1 | $75.00 |
| 2639 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/27/2023 | 97010 | 1 | $15.00 |
| 2640 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/27/2023 | G0283 | 1 | $45.00 |
| 2641 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/27/2023 | 97140 | 1 | $75.00 |
| 2642 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/27/2023 | 97110 | 2 | $150.00 |
| 2643 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/27/2023 | 97530 | 2 | $180.00 |
| 2644 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/28/2023 | 97010 | 1 | $15.00 |
| 2645 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/28/2023 | G0283 | 1 | $45.00 |
| 2646 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/28/2023 | 97140 | 1 | $75.00 |
| 2647 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/28/2023 | 97110 | 2 | $150.00 |
| 2648 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/9/2023 | Bill | 9/28/2023 | 97530 | 2 | $180.00 |
| 2649 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/9/2023 | Bill | 9/28/2023 | 97010 | 1 | $15.00 |
| 2650 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/9/2023 | Bill | 9/28/2023 | G0283 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2651 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/9/2023 | Bill | 9/28/2023 | 97140 | 1 | $75.00 |
| 2652 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/9/2023 | Bill | 9/28/2023 | 97035 | 1 | $45.00 |
| 2653 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/9/2023 | Bill | 9/28/2023 | 97535 | 1 | $75.00 |
| 2654 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | 97010 | 1 | $15.00 |
| 2655 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | G0283 | 1 | $45.00 |
| 2656 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | 97140 | 1 | $75.00 |
| 2657 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | 97110 | 2 | $150.00 |
| 2658 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | 97530 | 1 | $90.00 |
| 2659 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | 97112 | 1 | $80.00 |
| 2660 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/20/2023 | 97010 | 1 | $15.00 |
| 2661 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/20/2023 | G0283 | 1 | $45.00 |
| 2662 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/20/2023 | 97140 | 1 | $75.00 |
| 2663 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/20/2023 | 97110 | 2 | $150.00 |
| 2664 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/20/2023 | 97530 | 2 | $180.00 |
| 2665 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | 97110 | 1 | $75.00 |
| 2666 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | G0283 | 1 | $45.00 |
| 2667 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | 97140 | 1 | $75.00 |
| 2668 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | 97110 | 1 | $75.00 |
| 2669 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/27/2023 | 97530 | 1 | $90.00 |
| 2670 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/13/2023 | 97010 | 1 | $15.00 |
| 2671 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/13/2023 | G0283 | 1 | $45.00 |
| 2672 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/13/2023 | 97140 | 1 | $75.00 |
| 2673 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/13/2023 | 97035 | 1 | $45.00 |
| 2674 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/13/2023 | 97535 | 1 | $75.00 |
| 2675 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/8/2023 | 99203 | 1 | $400.00 |
| 2676 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/9/2023 | Bill | 9/8/2023 | 97163 | 1 | $250.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2677 | CIMA Med Center Miami Springs, LLC | 8728232520000002 | 10/16/2023 | Bill | 9/28/2023 | 72050 | 1 | $500.00 |
| 2678 | CIMA Med Center Miami Springs, LLC | 8728232520000002 | 10/16/2023 | Bill | 9/28/2023 | 72070 | 1 | $500.00 |
| 2679 | CIMA Med Center Miami Springs, LLC | 8728232520000002 | 10/16/2023 | Bill | 9/28/2023 | L0180 | 1 | $1,700.00 |
| 2680 | CIMA Med Center Miami Springs, LLC | 8728232520000002 | 10/16/2023 | Bill | 9/28/2023 | 99204 | 1 | $450.00 |
| 2681 | CIMA Med Center Miami Springs, LLC | 8728232520000002 | 10/16/2023 | Bill | 9/28/2023 | 97163 | 1 | $250.00 |
| 2682 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/2/2023 | 97010 | 1 | $15.00 |
| 2683 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/2/2023 | G0283 | 1 | $45.00 |
| 2684 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/2/2023 | 97140 | 1 | $75.00 |
| 2685 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/2/2023 | 97110 | 2 | $150.00 |
| 2686 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/2/2023 | 97530 | 1 | $90.00 |
| 2687 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/2/2023 | 97112 | 1 | $80.00 |
| 2688 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 2689 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/4/2023 | G0283 | 1 | $45.00 |
| 2690 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/4/2023 | 97140 | 1 | $75.00 |
| 2691 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/4/2023 | 97110 | 2 | $150.00 |
| 2692 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/4/2023 | 97530 | 1 | $90.00 |
| 2693 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/4/2023 | 97112 | 1 | $80.00 |
| 2694 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/5/2023 | 97010 | 1 | $15.00 |
| 2695 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/5/2023 | G0283 | 1 | $45.00 |
| 2696 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/5/2023 | 97140 | 1 | $75.00 |
| 2697 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/5/2023 | 97110 | 2 | $150.00 |
| 2698 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/5/2023 | 97530 | 1 | $90.00 |
| 2699 | CIMA Med Center Miami Springs, LLC | 8726494480000002 | 10/20/2023 | Bill | 10/5/2023 | 97112 | 1 | $80.00 |
| 2700 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/3/2023 | 97010 | 1 | $15.00 |
| 2701 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/3/2023 | G0283 | 1 | $45.00 |
| 2702 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/3/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2703 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/3/2023 | 97110 | 2 | $150.00 |
|------|-----------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 2704 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/3/2023 | 97530 | 1 | $90.00 |
| 2705 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/3/2023 | 97112 | 1 | $80.00 |
| 2706 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/5/2023 | 97010 | 1 | $15.00 |
| 2707 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/5/2023 | G0283 | 1 | $45.00 |
| 2708 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/5/2023 | 97140 | 1 | $75.00 |
| 2709 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/5/2023 | 97110 | 2 | $150.00 |
| 2710 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/5/2023 | 97530 | 1 | $90.00 |
| 2711 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/20/2023 | Bill | 10/5/2023 | 97112 | 1 | $80.00 |
| 2712 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 2713 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | G0283 | 1 | $45.00 |
| 2714 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | 97140 | 1 | $75.00 |
| 2715 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | 97110 | 2 | $150.00 |
| 2716 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | 97530 | 1 | $90.00 |
| 2717 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | 97112 | 1 | $80.00 |
| 2718 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 2719 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | G0283 | 1 | $45.00 |
| 2720 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | 97140 | 1 | $75.00 |
| 2721 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | 97110 | 2 | $150.00 |
| 2722 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | 97530 | 1 | $90.00 |
| 2723 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | 97112 | 1 | $80.00 |
| 2724 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 2725 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | G0283 | 1 | $45.00 |
| 2726 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | 97140 | 1 | $75.00 |
| 2727 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | 97110 | 2 | $150.00 |
| 2728 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/4/2023 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2729 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
|------|-------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 2730 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | G0283 | 1 | $45.00 |
| 2731 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | 97140 | 1 | $75.00 |
| 2732 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | 97110 | 2 | $150.00 |
| 2733 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/20/2023 | Bill | 10/6/2023 | 97530 | 2 | $180.00 |
| 2734 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 9/29/2023 | 97010 | 1 | $15.00 |
| 2735 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 9/29/2023 | G0283 | 1 | $45.00 |
| 2736 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 9/29/2023 | 97140 | 1 | $75.00 |
| 2737 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 9/29/2023 | 97035 | 1 | $45.00 |
| 2738 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 9/29/2023 | 97110 | 2 | $150.00 |
| 2739 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 9/29/2023 | 97112 | 1 | $80.00 |
| 2740 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 2741 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 10/6/2023 | G0283 | 1 | $45.00 |
| 2742 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 10/6/2023 | 97140 | 1 | $75.00 |
| 2743 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 10/6/2023 | 97110 | 2 | $150.00 |
| 2744 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 10/6/2023 | 97530 | 1 | $90.00 |
| 2745 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 10/20/2023 | Bill | 10/6/2023 | 97112 | 1 | $80.00 |
| 2746 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/25/2023 | Bill | 10/5/2023 | 73010 | 1 | $500.00 |
| 2747 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/25/2023 | Bill | 10/5/2023 | 73560 | 1 | $500.00 |
| 2748 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/25/2023 | Bill | 10/5/2023 | 72050 | 1 | $500.00 |
| 2749 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 10/25/2023 | Bill | 10/5/2023 | 72070 | 1 | $500.00 |
| 2750 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
| 2751 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | G0283 | 1 | $45.00 |
| 2752 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | 97140 | 1 | $75.00 |
| 2753 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | 97110 | 2 | $150.00 |
| 2754 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2755 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 2756 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | G0283 | 1 | $45.00 |
| 2757 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | 97140 | 1 | $75.00 |
| 2758 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | 97110 | 2 | $150.00 |
| 2759 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | 97530 | 1 | $90.00 |
| 2760 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 10/25/2023 | Bill | 10/11/2023 | 97112 | 1 | $80.00 |
| 2761 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/9/2023 | 97010 | 1 | $15.00 |
| 2762 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/9/2023 | G0283 | 1 | $45.00 |
| 2763 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/9/2023 | 97140 | 1 | $75.00 |
| 2764 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/9/2023 | 97110 | 2 | $150.00 |
| 2765 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/9/2023 | 97530 | 2 | $180.00 |
| 2766 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/10/2023 | 97010 | 1 | $15.00 |
| 2767 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/10/2023 | G0283 | 1 | $45.00 |
| 2768 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/10/2023 | 97140 | 1 | $75.00 |
| 2769 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/10/2023 | 97110 | 2 | $150.00 |
| 2770 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/10/2023 | 97530 | 2 | $180.00 |
| 2771 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/13/2023 | 97010 | 1 | $15.00 |
| 2772 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/13/2023 | G0283 | 1 | $45.00 |
| 2773 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/13/2023 | 97140 | 1 | $75.00 |
| 2774 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/13/2023 | 97110 | 2 | $150.00 |
| 2775 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 10/25/2023 | Bill | 10/13/2023 | 97530 | 2 | $180.00 |
| 2776 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/1/2023 | Bill | 10/17/2023 | 97010 | 1 | $15.00 |
| 2777 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/1/2023 | Bill | 10/17/2023 | G0283 | 1 | $45.00 |
| 2778 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/1/2023 | Bill | 10/17/2023 | 97140 | 1 | $75.00 |
| 2779 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/1/2023 | Bill | 10/17/2023 | 97110 | 2 | $150.00 |
| 2780 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/1/2023 | Bill | 10/17/2023 | 97530 | 1 | $90.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2781 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/1/2023 | Bill | 10/17/2023 | 97035 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 2782 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/17/2023 | 97010 | 1 | $15.00 |
| 2783 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/17/2023 | G0283 | 1 | $45.00 |
| 2784 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/17/2023 | 97140 | 1 | $75.00 |
| 2785 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/17/2023 | 97110 | 2 | $150.00 |
| 2786 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/17/2023 | 97530 | 1 | $90.00 |
| 2787 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/17/2023 | 97112 | 1 | $80.00 |
| 2788 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | 97010 | 1 | $15.00 |
| 2789 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | G0283 | 1 | $45.00 |
| 2790 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | 97140 | 1 | $75.00 |
| 2791 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | 97110 | 2 | $150.00 |
| 2792 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | 97530 | 1 | $90.00 |
| 2793 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | 97112 | 1 | $80.00 |
| 2794 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/19/2023 | 97010 | 1 | $15.00 |
| 2795 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/19/2023 | G0283 | 1 | $45.00 |
| 2796 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/19/2023 | 97140 | 1 | $75.00 |
| 2797 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/19/2023 | 97110 | 2 | $150.00 |
| 2798 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/19/2023 | 97530 | 2 | $180.00 |
| 2799 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/16/2023 | 97010 | 1 | $15.00 |
| 2800 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/16/2023 | G0283 | 1 | $45.00 |
| 2801 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/16/2023 | 97140 | 1 | $75.00 |
| 2802 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/16/2023 | 97530 | 2 | $180.00 |
| 2803 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/1/2023 | Bill | 10/16/2023 | 97110 | 2 | $150.00 |
| 2804 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/19/2023 | 97010 | 1 | $15.00 |
| 2805 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/19/2023 | G0283 | 1 | $45.00 |
| 2806 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/19/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2807 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/19/2023 | 97110 | 2 | $150.00 |
|------|-----------------------------------|------------------|-----------|------|------------|-------|---|---------|
| 2808 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/19/2023 | 97530 | 1 | $90.00 |
| 2809 | CIMA Med Center Miami Springs, LLC | 0530851900101040 | 11/1/2023 | Bill | 10/19/2023 | 97112 | 1 | $80.00 |
| 2810 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | 97010 | 1 | $15.00 |
| 2811 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | G0283 | 1 | $45.00 |
| 2812 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | 97140 | 1 | $75.00 |
| 2813 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | 97110 | 2 | $150.00 |
| 2814 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/1/2023 | Bill | 10/18/2023 | 97530 | 2 | $180.00 |
| 2815 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/23/2023 | 97010 | 1 | $15.00 |
| 2816 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/23/2023 | G0283 | 1 | $45.00 |
| 2817 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/23/2023 | 97140 | 1 | $75.00 |
| 2818 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/23/2023 | 97110 | 2 | $150.00 |
| 2819 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/23/2023 | 97530 | 2 | $180.00 |
| 2820 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/26/2023 | 97010 | 1 | $15.00 |
| 2821 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/26/2023 | G0283 | 1 | $45.00 |
| 2822 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/26/2023 | 97140 | 1 | $75.00 |
| 2823 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/26/2023 | 97110 | 2 | $150.00 |
| 2824 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/13/2023 | Bill | 10/26/2023 | 97530 | 2 | $180.00 |
| 2825 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 11/17/2023 | Bill | 11/1/2023 | 97010 | 1 | $15.00 |
| 2826 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 11/17/2023 | Bill | 11/1/2023 | G0283 | 1 | $45.00 |
| 2827 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 11/17/2023 | Bill | 11/1/2023 | 97140 | 2 | $150.00 |
| 2828 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 11/17/2023 | Bill | 11/1/2023 | 97110 | 2 | $150.00 |
| 2829 | CIMA Med Center Miami Springs, LLC | 8758346610000003 | 11/17/2023 | Bill | 11/1/2023 | 97530 | 1 | $90.00 |
| 2830 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/2/2023 | 97010 | 1 | $15.00 |
| 2831 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/2/2023 | G0283 | 1 | $45.00 |
| 2832 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/2/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2833 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/2/2023 | 97110 | 2 | $150.00 |
|------|-----------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 2834 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/2/2023 | 97530 | 2 | $180.00 |
| 2835 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/3/2023 | 97010 | 1 | $15.00 |
| 2836 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/3/2023 | 97140 | 1 | $75.00 |
| 2837 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/3/2023 | G0283 | 1 | $45.00 |
| 2838 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/3/2023 | 97110 | 2 | $150.00 |
| 2839 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 11/3/2023 | 97530 | 2 | $180.00 |
| 2840 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | 97010 | 1 | $15.00 |
| 2841 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | G0283 | 1 | $45.00 |
| 2842 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | 97140 | 1 | $75.00 |
| 2843 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | 97110 | 2 | $150.00 |
| 2844 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | 97530 | 2 | $180.00 |
| 2845 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/17/2023 | Bill | 8/29/2023 | 97163 | 1 | $250.00 |
| 2846 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/17/2023 | Bill | 11/6/2023 | 97010 | 1 | $15.00 |
| 2847 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/17/2023 | Bill | 11/6/2023 | G0283 | 1 | $45.00 |
| 2848 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/17/2023 | Bill | 11/6/2023 | 97140 | 1 | $75.00 |
| 2849 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/17/2023 | Bill | 11/6/2023 | 97110 | 2 | $150.00 |
| 2850 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 11/17/2023 | Bill | 11/6/2023 | 97530 | 2 | $180.00 |
| 2851 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | 97010 | 1 | $15.00 |
| 2852 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | G0283 | 1 | $45.00 |
| 2853 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | 97140 | 1 | $75.00 |
| 2854 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | 97110 | 2 | $150.00 |
| 2855 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | 97530 | 1 | $90.00 |
| 2856 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 10/25/2023 | 97112 | 1 | $80.00 |
| 2857 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 11/1/2023 | 97010 | 1 | $15.00 |
| 2858 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 11/1/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2859 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 11/1/2023 | 97140 | 1 | $75.00 |
|------|-------------------------------------|-------------------|------------|------|-----------|-------|---|--------|
| 2860 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 11/1/2023 | 97110 | 2 | $150.00 |
| 2861 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 11/1/2023 | 97530 | 1 | $90.00 |
| 2862 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 11/17/2023 | Bill | 11/1/2023 | 97112 | 1 | $80.00 |
| 2863 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/22/2023 | Bill | 11/14/2023 | 97010 | 1 | $15.00 |
| 2864 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/22/2023 | Bill | 11/14/2023 | G0283 | 1 | $45.00 |
| 2865 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/22/2023 | Bill | 11/14/2023 | 97140 | 1 | $75.00 |
| 2866 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/22/2023 | Bill | 11/14/2023 | 97110 | 2 | $150.00 |
| 2867 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/22/2023 | Bill | 11/14/2023 | 97530 | 2 | $180.00 |
| 2868 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/17/2023 | 97010 | 1 | $15.00 |
| 2869 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/17/2023 | G0283 | 1 | $45.00 |
| 2870 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/17/2023 | 97140 | 1 | $75.00 |
| 2871 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/17/2023 | 97110 | 2 | $150.00 |
| 2872 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/17/2023 | 97530 | 2 | $180.00 |
| 2873 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/16/2023 | 97010 | 1 | $15.00 |
| 2874 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/16/2023 | G0283 | 1 | $45.00 |
| 2875 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/16/2023 | 97140 | 1 | $75.00 |
| 2876 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/16/2023 | 97110 | 2 | $150.00 |
| 2877 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 11/24/2023 | Bill | 11/16/2023 | 97530 | 2 | $180.00 |
| 2878 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/24/2023 | Bill | 10/25/2023 | 99204 | 1 | $450.00 |
| 2879 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 10/25/2023 | 97163 | 1 | $250.00 |
| 2880 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/2/2023 | 97010 | 1 | $15.00 |
| 2881 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/2/2023 | G0283 | 1 | $45.00 |
| 2882 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/2/2023 | 97140 | 1 | $75.00 |
| 2883 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/2/2023 | 97035 | 1 | $45.00 |
| 2884 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/2/2023 | 97535 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2885 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/6/2023 | 97010 | 1 | $15.00 |
|------|------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 2886 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/6/2023 | G0283 | 1 | $45.00 |
| 2887 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/6/2023 | 97140 | 1 | $75.00 |
| 2888 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/6/2023 | 97110 | 2 | $150.00 |
| 2889 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/6/2023 | 97530 | 1 | $90.00 |
| 2890 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/6/2023 | 97112 | 1 | $80.00 |
| 2891 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/8/2023 | 97010 | 1 | $15.00 |
| 2892 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/8/2023 | G0283 | 1 | $45.00 |
| 2893 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/8/2023 | 97140 | 1 | $75.00 |
| 2894 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/8/2023 | 97110 | 2 | $150.00 |
| 2895 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/8/2023 | 97530 | 1 | $90.00 |
| 2896 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 11/29/2023 | Bill | 11/8/2023 | 97112 | 1 | $80.00 |
| 2897 | CIMA Med Center Miami Springs, LLC | 0413098440101072 | 12/4/2023 | Bill | 10/19/2023 | 99213 | 1 | $250.00 |
| 2898 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/4/2023 | Bill | 11/9/2023 | 99213 | 1 | $250.00 |
| 2899 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/4/2023 | Bill | 11/15/2023 | 97010 | 1 | $15.00 |
| 2900 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/4/2023 | Bill | 11/15/2023 | G0283 | 1 | $45.00 |
| 2901 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/4/2023 | Bill | 11/15/2023 | 97140 | 1 | $75.00 |
| 2902 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/4/2023 | Bill | 11/15/2023 | 97110 | 2 | $150.00 |
| 2903 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/4/2023 | Bill | 11/15/2023 | 97530 | 1 | $90.00 |
| 2904 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/4/2023 | Bill | 11/15/2023 | 97112 | 1 | $80.00 |
| 2905 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/27/2023 | 97010 | 1 | $15.00 |
| 2906 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/27/2023 | G0283 | 1 | $45.00 |
| 2907 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/27/2023 | 97140 | 1 | $75.00 |
| 2908 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/27/2023 | 97530 | 2 | $180.00 |
| 2909 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/27/2023 | 97112 | 1 | $80.00 |
| 2910 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/27/2023 | 97035 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2911 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/16/2023 | 99203 | 1 | $400.00 |
|------|------|------|------|------|------|------|------|------|
| 2912 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/16/2023 | L0631 | 1 | $2,100.00 |
| 2913 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/8/2023 | Bill | 11/2/2023 | 73010 | 1 | $425.00 |
| 2914 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/8/2023 | Bill | 11/2/2023 | 73010 | 1 | $425.00 |
| 2915 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/8/2023 | Bill | 11/2/2023 | 72070 | 1 | $500.00 |
| 2916 | CIMA Med Center Miami Springs, LLC | 0597162820101021 | 12/8/2023 | Bill | 11/2/2023 | 72110 | 1 | $600.00 |
| 2917 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/16/2023 | 97010 | 1 | $15.00 |
| 2918 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/16/2023 | G0283 | 1 | $45.00 |
| 2919 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/16/2023 | 97140 | 1 | $75.00 |
| 2920 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/16/2023 | 97035 | 1 | $45.00 |
| 2921 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/16/2023 | 97535 | 1 | $75.00 |
| 2922 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/13/2023 | 99203 | 1 | $400.00 |
| 2923 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/13/2023 | L0180 | 1 | $1,700.00 |
| 2924 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/21/2023 | 97010 | 1 | $15.00 |
| 2925 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/21/2023 | G0283 | 1 | $45.00 |
| 2926 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/21/2023 | 97140 | 1 | $75.00 |
| 2927 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/21/2023 | 97110 | 2 | $150.00 |
| 2928 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/21/2023 | 97530 | 2 | $180.00 |
| 2929 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/27/2023 | 99213 | 1 | $250.00 |
| 2930 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/16/2023 | 97163 | 1 | $250.00 |
| 2931 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/21/2023 | 97010 | 1 | $15.00 |
| 2932 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/21/2023 | G0283 | 1 | $45.00 |
| 2933 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/21/2023 | 97140 | 1 | $75.00 |
| 2934 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/21/2023 | 97035 | 1 | $45.00 |
| 2935 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/21/2023 | 97535 | 1 | $75.00 |
| 2936 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/22/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2937 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/22/2023 | G0283 | 1 | $45.00 |
|------|-------------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 2938 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/22/2023 | 97140 | 1 | $75.00 |
| 2939 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/22/2023 | 97110 | 2 | $150.00 |
| 2940 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/22/2023 | 97530 | 1 | $90.00 |
| 2941 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/22/2023 | 97112 | 1 | $80.00 |
| 2942 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/30/2023 | 72050 | 1 | $535.00 |
| 2943 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/30/2023 | 72070 | 1 | $500.00 |
| 2944 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/30/2023 | 72110 | 1 | $600.00 |
| 2945 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/28/2023 | 97010 | 1 | $15.00 |
| 2946 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/28/2023 | G0283 | 1 | $45.00 |
| 2947 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/28/2023 | 97140 | 1 | $75.00 |
| 2948 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/28/2023 | 97110 | 2 | $150.00 |
| 2949 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/28/2023 | 97530 | 1 | $90.00 |
| 2950 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/28/2023 | 97112 | 1 | $80.00 |
| 2951 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/27/2023 | 97010 | 1 | $15.00 |
| 2952 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/27/2023 | G0283 | 1 | $45.00 |
| 2953 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/27/2023 | 97140 | 1 | $75.00 |
| 2954 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/27/2023 | 97110 | 1 | $75.00 |
| 2955 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/27/2023 | 97530 | 1 | $90.00 |
| 2956 | CIMA Med Center Miami Springs, LLC | 8764775690000003 | 12/8/2023 | Bill | 11/27/2023 | 97112 | 1 | $80.00 |
| 2957 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/8/2023 | Bill | 11/13/2023 | 97163 | 1 | $250.00 |
| 2958 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/8/2023 | 97010 | 1 | $15.00 |
| 2959 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/8/2023 | G0283 | 1 | $45.00 |
| 2960 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/8/2023 | 97140 | 1 | $75.00 |
| 2961 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/8/2023 | 97110 | 2 | $150.00 |
| 2962 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/8/2023 | 97530 | 1 | $90.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2963 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/8/2023 | 97112 | 1 | $80.00 |
| 2964 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/6/2023 | 97010 | 1 | $15.00 |
| 2965 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/6/2023 | G0283 | 1 | $45.00 |
| 2966 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/6/2023 | 97140 | 1 | $75.00 |
| 2967 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/6/2023 | 97110 | 2 | $150.00 |
| 2968 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/6/2023 | 97530 | 1 | $90.00 |
| 2969 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/6/2023 | 97112 | 1 | $80.00 |
| 2970 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/4/2023 | 97010 | 1 | $15.00 |
| 2971 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/4/2023 | G0283 | 1 | $45.00 |
| 2972 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/4/2023 | 97140 | 1 | $75.00 |
| 2973 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/4/2023 | 97110 | 2 | $150.00 |
| 2974 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/4/2023 | 97530 | 1 | $90.00 |
| 2975 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/15/2023 | Bill | 12/7/2023 | 97010 | 1 | $15.00 |
| 2976 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/15/2023 | Bill | 12/7/2023 | G0283 | 1 | $45.00 |
| 2977 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/15/2023 | Bill | 12/7/2023 | 97140 | 1 | $75.00 |
| 2978 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/15/2023 | Bill | 12/7/2023 | 97110 | 2 | $150.00 |
| 2979 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/15/2023 | Bill | 12/7/2023 | 97530 | 2 | $180.00 |
| 2980 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/1/2023 | 97010 | 1 | $15.00 |
| 2981 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/1/2023 | G0283 | 1 | $45.00 |
| 2982 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/1/2023 | 97140 | 1 | $75.00 |
| 2983 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/1/2023 | 97110 | 2 | $150.00 |
| 2984 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/1/2023 | 97530 | 1 | $90.00 |
| 2985 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/1/2023 | 97112 | 1 | $80.00 |
| 2986 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/15/2023 | Bill | 12/4/2023 | 99213 | 1 | $250.00 |
| 2987 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/8/2023 | 97010 | 1 | $15.00 |
| 2988 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/8/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 2989 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/8/2023 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 2990 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/8/2023 | 97110 | 2 | $150.00 |
| 2991 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/8/2023 | 97530 | 2 | $180.00 |
| 2992 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/12/2023 | 97010 | 1 | $15.00 |
| 2993 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/12/2023 | G0283 | 1 | $45.00 |
| 2994 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 1 | $75.00 |
| 2995 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/12/2023 | 97110 | 2 | $150.00 |
| 2996 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/12/2023 | 97530 | 2 | $180.00 |
| 2997 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/14/2023 | 97010 | 1 | $15.00 |
| 2998 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/14/2023 | G0283 | 1 | $45.00 |
| 2999 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/14/2023 | 97140 | 1 | $75.00 |
| 3000 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/14/2023 | 97110 | 2 | $150.00 |
| 3001 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/22/2023 | Bill | 12/14/2023 | 97530 | 2 | $180.00 |
| 3002 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/11/2023 | 97010 | 1 | $15.00 |
| 3003 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/11/2023 | G0283 | 1 | $45.00 |
| 3004 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 1 | $75.00 |
| 3005 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/11/2023 | 97110 | 2 | $150.00 |
| 3006 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/11/2023 | 97530 | 1 | $90.00 |
| 3007 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 1 | $80.00 |
| 3008 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/12/2023 | 97010 | 1 | $15.00 |
| 3009 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/12/2023 | G0283 | 1 | $45.00 |
| 3010 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 1 | $75.00 |
| 3011 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/12/2023 | 97035 | 1 | $45.00 |
| 3012 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/15/2023 | 97010 | 1 | $15.00 |
| 3013 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/15/2023 | G0283 | 1 | $45.00 |
| 3014 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/15/2023 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3015 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/15/2023 | 97110 | 2 | $150.00 |
|------|------------------------------------|------------------|------------|------|------------|-------|---|---------|
| 3016 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/15/2023 | 97530 | 1 | $90.00 |
| 3017 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 12/22/2023 | Bill | 12/15/2023 | 97112 | 1 | $80.00 |
| 3018 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 12/26/2023 | Bill | 12/8/2023 | 97164 | 1 | $200.00 |
| 3019 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/22/2023 | 97010 | 1 | $15.00 |
| 3020 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/22/2023 | G0283 | 1 | $45.00 |
| 3021 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/22/2023 | 97140 | 1 | $75.00 |
| 3022 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/22/2023 | 97110 | 2 | $150.00 |
| 3023 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/22/2023 | 97530 | 2 | $180.00 |
| 3024 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/22/2023 | 97112 | 1 | $80.00 |
| 3025 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/21/2023 | 97010 | 1 | $15.00 |
| 3026 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/21/2023 | G0283 | 1 | $45.00 |
| 3027 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/21/2023 | 97140 | 1 | $75.00 |
| 3028 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/21/2023 | 97110 | 2 | $150.00 |
| 3029 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/21/2023 | 97530 | 1 | $90.00 |
| 3030 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/21/2023 | 97112 | 1 | $80.00 |
| 3031 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/21/2023 | 99213 | 1 | $250.00 |
| 3032 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/18/2023 | 97010 | 1 | $15.00 |
| 3033 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/18/2023 | G0283 | 1 | $45.00 |
| 3034 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/18/2023 | 97140 | 1 | $75.00 |
| 3035 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/18/2023 | 97110 | 2 | $150.00 |
| 3036 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/18/2023 | 97530 | 1 | $90.00 |
| 3037 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/8/2024 | Bill | 12/18/2023 | 97112 | 1 | $80.00 |
| 3038 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 1/12/2024 | Bill | 1/5/2024 | 97010 | 1 | $15.00 |
| 3039 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 1/12/2024 | Bill | 1/5/2024 | G0283 | 1 | $45.00 |
| 3040 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 1/12/2024 | Bill | 1/5/2024 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3041 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 2 | $150.00 |
|------|-----------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 3042 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 1/12/2024 | Bill | 1/5/2024 | 97112 | 1 | $80.00 |
| 3043 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/11/2023 | 97010 | 1 | $15.00 |
| 3044 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/11/2023 | G0283 | 1 | $45.00 |
| 3045 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/11/2023 | 97140 | 1 | $75.00 |
| 3046 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/11/2023 | 97035 | 1 | $45.00 |
| 3047 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/11/2023 | 97535 | 1 | $75.00 |
| 3048 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/12/2023 | 97010 | 1 | $15.00 |
| 3049 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/12/2023 | G0283 | 1 | $45.00 |
| 3050 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/12/2023 | 97140 | 1 | $75.00 |
| 3051 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/12/2023 | 97110 | 2 | $150.00 |
| 3052 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/12/2023 | 97530 | 1 | $90.00 |
| 3053 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/12/2023 | 97112 | 1 | $80.00 |
| 3054 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/11/2023 | 97163 | 1 | $250.00 |
| 3055 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 1/12/2024 | Bill | 1/5/2024 | 97010 | 1 | $15.00 |
| 3056 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 1/12/2024 | Bill | 1/5/2024 | G0283 | 1 | $45.00 |
| 3057 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 1/12/2024 | Bill | 1/5/2024 | 97140 | 1 | $75.00 |
| 3058 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 2 | $150.00 |
| 3059 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/13/2023 | 97010 | 1 | $15.00 |
| 3060 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/13/2023 | G0283 | 1 | $45.00 |
| 3061 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/13/2023 | 97140 | 1 | $75.00 |
| 3062 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/13/2023 | 97110 | 2 | $150.00 |
| 3063 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/13/2023 | 97530 | 1 | $90.00 |
| 3064 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/12/2024 | Bill | 12/13/2023 | 97112 | 1 | $80.00 |
| 3065 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 12/29/2023 | 97010 | 1 | $15.00 |
| 3066 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 12/29/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3067 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 12/29/2023 | 97140 | 1 | $75.00 |
|------|------------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 3068 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 12/29/2023 | 97110 | 2 | $150.00 |
| 3069 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 12/29/2023 | 97530 | 1 | $90.00 |
| 3070 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 12/29/2023 | 97112 | 1 | $80.00 |
| 3071 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/3/2024 | 97010 | 1 | $15.00 |
| 3072 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/3/2024 | G0283 | 1 | $45.00 |
| 3073 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/3/2024 | 97140 | 1 | $75.00 |
| 3074 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/3/2024 | 97110 | 2 | $150.00 |
| 3075 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/3/2024 | 97530 | 1 | $90.00 |
| 3076 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/3/2024 | 97112 | 1 | $80.00 |
| 3077 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/5/2024 | 97010 | 1 | $15.00 |
| 3078 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/5/2024 | G0283 | 1 | $45.00 |
| 3079 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/5/2024 | 97140 | 1 | $75.00 |
| 3080 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 2 | $150.00 |
| 3081 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/5/2024 | 97530 | 1 | $90.00 |
| 3082 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/12/2024 | Bill | 1/5/2024 | 97112 | 1 | $80.00 |
| 3083 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/2/2024 | 97010 | 1 | $15.00 |
| 3084 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/2/2024 | G0283 | 1 | $45.00 |
| 3085 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/2/2024 | 97140 | 1 | $75.00 |
| 3086 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/2/2024 | 97110 | 2 | $150.00 |
| 3087 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/2/2024 | 97530 | 2 | $180.00 |
| 3088 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/4/2024 | 97010 | 1 | $15.00 |
| 3089 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/4/2024 | G0283 | 1 | $45.00 |
| 3090 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/4/2024 | 97140 | 1 | $75.00 |
| 3091 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/4/2024 | 97110 | 2 | $150.00 |
| 3092 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 1/12/2024 | Bill | 1/4/2024 | 97530 | 2 | $180.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3093 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/8/2024 | 97010 | 1 | $15.00 |
| 3094 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/8/2024 | G0283 | 1 | $45.00 |
| 3095 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/8/2024 | 97140 | 1 | $75.00 |
| 3096 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/8/2024 | 97110 | 2 | $150.00 |
| 3097 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/8/2024 | 97530 | 1 | $90.00 |
| 3098 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/8/2024 | 97112 | 1 | $80.00 |
| 3099 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 3100 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/10/2024 | G0283 | 1 | $45.00 |
| 3101 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/10/2024 | 97140 | 1 | $75.00 |
| 3102 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/10/2024 | 97110 | 2 | $150.00 |
| 3103 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/10/2024 | 97530 | 1 | $90.00 |
| 3104 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 1/22/2024 | Bill | 1/10/2024 | 97112 | 1 | $80.00 |
| 3105 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/20/2023 | 97163 | 1 | $250.00 |
| 3106 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/22/2023 | 97010 | 1 | $15.00 |
| 3107 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/22/2023 | G0283 | 1 | $45.00 |
| 3108 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/22/2023 | 97140 | 1 | $75.00 |
| 3109 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/22/2023 | 97530 | 2 | $180.00 |
| 3110 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/22/2023 | 97112 | 1 | $80.00 |
| 3111 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/22/2023 | 97035 | 1 | $45.00 |
| 3112 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 12/20/2023 | 97010 | 1 | $15.00 |
| 3113 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 12/20/2023 | G0283 | 1 | $45.00 |
| 3114 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 12/20/2023 | 97140 | 1 | $75.00 |
| 3115 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 12/20/2023 | 97035 | 1 | $45.00 |
| 3116 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 3117 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 12/20/2023 | 99203 | 1 | $400.00 |
| 3118 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/21/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3119 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/21/2023 | G0283 | 1 | $45.00 |
|------|-------------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 3120 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/21/2023 | 97140 | 1 | $75.00 |
| 3121 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/21/2023 | 97530 | 2 | $180.00 |
| 3122 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/21/2023 | 97112 | 1 | $80.00 |
| 3123 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/21/2023 | 97035 | 1 | $45.00 |
| 3124 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/20/2023 | L0180 | 1 | $1,700.00 |
| 3125 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/20/2023 | 99204 | 1 | $450.00 |
| 3126 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 12/20/2023 | 97163 | 1 | $250.00 |
| 3127 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/20/2023 | 97010 | 1 | $15.00 |
| 3128 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/20/2023 | G0283 | 1 | $45.00 |
| 3129 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/20/2023 | 97140 | 1 | $75.00 |
| 3130 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/20/2023 | 97035 | 1 | $45.00 |
| 3131 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/22/2024 | Bill | 12/20/2023 | 97535 | 1 | $75.00 |
| 3132 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/5/2024 | 97010 | 1 | $15.00 |
| 3133 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/5/2024 | G0283 | 1 | $45.00 |
| 3134 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/5/2024 | 97140 | 1 | $75.00 |
| 3135 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/5/2024 | 97110 | 2 | $150.00 |
| 3136 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/5/2024 | 97530 | 2 | $180.00 |
| 3137 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/4/2024 | 97010 | 1 | $15.00 |
| 3138 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/4/2024 | G0283 | 1 | $45.00 |
| 3139 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/4/2024 | 97140 | 1 | $75.00 |
| 3140 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/4/2024 | 97110 | 2 | $150.00 |
| 3141 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/22/2024 | Bill | 1/4/2024 | 97530 | 2 | $180.00 |
| 3142 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/27/2023 | 99213 | 1 | $250.00 |
| 3143 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 3144 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/10/2024 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3145 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/10/2024 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 3146 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/10/2024 | 97110 | 2 | $150.00 |
| 3147 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/10/2024 | 97530 | 2 | $180.00 |
| 3148 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/2/2024 | 97010 | 1 | $15.00 |
| 3149 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/2/2024 | G0283 | 1 | $45.00 |
| 3150 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/2/2024 | 97140 | 1 | $75.00 |
| 3151 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/2/2024 | 97110 | 2 | $150.00 |
| 3152 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/2/2024 | 97530 | 2 | $180.00 |
| 3153 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/5/2024 | 97010 | 1 | $15.00 |
| 3154 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/5/2024 | G0283 | 1 | $45.00 |
| 3155 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/5/2024 | 97140 | 1 | $75.00 |
| 3156 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/5/2024 | 97110 | 2 | $150.00 |
| 3157 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/5/2024 | 97530 | 2 | $180.00 |
| 3158 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/9/2024 | 97010 | 1 | $15.00 |
| 3159 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/9/2024 | G0283 | 1 | $45.00 |
| 3160 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/9/2024 | 97140 | 1 | $75.00 |
| 3161 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/9/2024 | 97035 | 1 | $45.00 |
| 3162 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 3163 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/10/2024 | G0283 | 1 | $45.00 |
| 3164 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/10/2024 | 97140 | 1 | $75.00 |
| 3165 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/10/2024 | 97110 | 2 | $150.00 |
| 3166 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/10/2024 | 97530 | 1 | $90.00 |
| 3167 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/10/2024 | 97112 | 1 | $80.00 |
| 3168 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/20/2023 | 97163 | 1 | $250.00 |
| 3169 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/21/2023 | 97010 | 1 | $15.00 |
| 3170 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/21/2023 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3171 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/21/2023 | 97140 | 1 | $75.00 |
| 3172 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/21/2023 | 97110 | 1 | $75.00 |
| 3173 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/21/2023 | 97530 | 2 | $180.00 |
| 3174 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/21/2023 | 97112 | 1 | $80.00 |
| 3175 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/27/2023 | 99213 | 1 | $250.00 |
| 3176 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/8/2024 | 97010 | 1 | $15.00 |
| 3177 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/8/2024 | G0283 | 1 | $45.00 |
| 3178 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/8/2024 | 97140 | 1 | $75.00 |
| 3179 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/8/2024 | 97110 | 2 | $150.00 |
| 3180 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/8/2024 | 97530 | 2 | $180.00 |
| 3181 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/9/2024 | 97010 | 1 | $15.00 |
| 3182 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/9/2024 | G0283 | 1 | $45.00 |
| 3183 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/9/2024 | 97140 | 1 | $75.00 |
| 3184 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/9/2024 | 97110 | 2 | $150.00 |
| 3185 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/9/2024 | 97530 | 2 | $180.00 |
| 3186 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/26/2023 | 97010 | 1 | $15.00 |
| 3187 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/26/2023 | G0283 | 1 | $45.00 |
| 3188 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/26/2023 | 97140 | 1 | $75.00 |
| 3189 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/26/2023 | 97035 | 1 | $45.00 |
| 3190 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/27/2023 | 97010 | 1 | $15.00 |
| 3191 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/27/2023 | G0283 | 1 | $45.00 |
| 3192 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/27/2023 | 97140 | 1 | $75.00 |
| 3193 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/27/2023 | 97110 | 2 | $150.00 |
| 3194 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/27/2023 | 97530 | 1 | $90.00 |
| 3195 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 12/27/2023 | 97112 | 1 | $80.00 |
| 3196 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/2/2024 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| 3197 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/2/2024 | G0283 | 1 | $45.00 |
|------|-----------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 3198 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/2/2024 | 97140 | 1 | $75.00 |
| 3199 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/2/2024 | 97035 | 1 | $45.00 |
| 3200 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/5/2024 | 97010 | 1 | $15.00 |
| 3201 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/5/2024 | G0283 | 1 | $45.00 |
| 3202 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/5/2024 | 97140 | 1 | $75.00 |
| 3203 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/5/2024 | 97110 | 2 | $150.00 |
| 3204 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/5/2024 | 97530 | 1 | $90.00 |
| 3205 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/5/2024 | 97112 | 1 | $80.00 |
| 3206 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 1/8/2024 | 99213 | 1 | $250.00 |
| 3207 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/11/2024 | 99213 | 1 | $250.00 |
| 3208 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/26/2023 | 97010 | 1 | $15.00 |
| 3209 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/26/2023 | G0283 | 1 | $45.00 |
| 3210 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/26/2023 | 97140 | 1 | $75.00 |
| 3211 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/26/2023 | 97110 | 2 | $150.00 |
| 3212 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/26/2023 | 97530 | 2 | $180.00 |
| 3213 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/27/2023 | 97010 | 1 | $15.00 |
| 3214 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/27/2023 | G0283 | 1 | $45.00 |
| 3215 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/27/2023 | 97140 | 1 | $75.00 |
| 3216 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/27/2023 | 97110 | 2 | $150.00 |
| 3217 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 1/26/2024 | Bill | 12/27/2023 | 97530 | 2 | $180.00 |
| 3218 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 1/26/2024 | Bill | 1/8/2024 | 99213 | 1 | $250.00 |
| 3219 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 1/26/2024 | Bill | 1/8/2024 | 99213 | 1 | $250.00 |
| 3220 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 3221 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/17/2024 | G0283 | 1 | $45.00 |
| 3222 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/17/2024 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3223 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/17/2024 | 97110 | 2 | $150.00 |
|------|------------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 3224 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/17/2024 | 97530 | 2 | $180.00 |
| 3225 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/4/2024  | 72050 | 1 | $535.00 |
| 3226 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/4/2024  | 72070 | 1 | $500.00 |
| 3227 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/4/2024  | 73030 | 1 | $425.00 |
| 3228 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/4/2024  | 73070 | 1 | $425.00 |
| 3229 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00  |
| 3230 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/17/2024 | G0283 | 1 | $45.00  |
| 3231 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/17/2024 | 97140 | 1 | $75.00  |
| 3232 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/17/2024 | 97035 | 1 | $45.00  |
| 3233 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/19/2024 | 97010 | 1 | $15.00  |
| 3234 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/19/2024 | G0283 | 1 | $45.00  |
| 3235 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/19/2024 | 97140 | 1 | $75.00  |
| 3236 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/19/2024 | 97110 | 2 | $150.00 |
| 3237 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/19/2024 | 97530 | 1 | $90.00  |
| 3238 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/19/2024 | 97112 | 1 | $80.00  |
| 3239 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00  |
| 3240 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/24/2024 | G0283 | 1 | $45.00  |
| 3241 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/24/2024 | 97140 | 1 | $75.00  |
| 3242 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/2/2024 | Bill | 1/24/2024 | 97035 | 1 | $45.00  |
| 3243 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/19/2024 | 97010 | 1 | $15.00  |
| 3244 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/19/2024 | G0283 | 1 | $45.00  |
| 3245 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/19/2024 | 97140 | 1 | $75.00  |
| 3246 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/19/2024 | 97110 | 2 | $150.00 |
| 3247 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/19/2024 | 97530 | 2 | $180.00 |
| 3248 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/2/2024 | Bill | 1/25/2024 | 99213 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3249 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 3250 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/17/2024 | G0283 | 1 | $45.00 |
| 3251 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/17/2024 | 97140 | 1 | $75.00 |
| 3252 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/17/2024 | 97110 | 2 | $150.00 |
| 3253 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/17/2024 | 97530 | 1 | $90.00 |
| 3254 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/17/2024 | 97112 | 1 | $80.00 |
| 3255 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/22/2024 | 97010 | 1 | $15.00 |
| 3256 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/22/2024 | G0283 | 1 | $45.00 |
| 3257 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/22/2024 | 97140 | 1 | $75.00 |
| 3258 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/22/2024 | 97110 | 2 | $150.00 |
| 3259 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/22/2024 | 97530 | 1 | $90.00 |
| 3260 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/22/2024 | 97112 | 1 | $80.00 |
| 3261 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00 |
| 3262 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/24/2024 | G0283 | 1 | $45.00 |
| 3263 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/24/2024 | 97140 | 1 | $75.00 |
| 3264 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/24/2024 | 97110 | 2 | $150.00 |
| 3265 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/24/2024 | 97530 | 1 | $90.00 |
| 3266 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/2/2024 | Bill | 1/24/2024 | 97112 | 1 | $80.00 |
| 3267 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 3268 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/17/2024 | G0283 | 1 | $45.00 |
| 3269 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/17/2024 | 97140 | 1 | $75.00 |
| 3270 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/17/2024 | 97110 | 2 | $150.00 |
| 3271 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/17/2024 | 97530 | 2 | $180.00 |
| 3272 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/19/2024 | 97010 | 1 | $15.00 |
| 3273 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/19/2024 | G0283 | 1 | $45.00 |
| 3274 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/19/2024 | 97140 | 1 | $75.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3275 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/19/2024 | 97110 | 2 | $150.00 |
|------|-----------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 3276 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/19/2024 | 97530 | 2 | $180.00 |
| 3277 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/22/2024 | 97010 | 1 | $15.00 |
| 3278 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/22/2024 | G0283 | 1 | $45.00 |
| 3279 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/22/2024 | 97140 | 1 | $75.00 |
| 3280 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/22/2024 | 97110 | 2 | $150.00 |
| 3281 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/2/2024 | Bill | 1/22/2024 | 97530 | 2 | $180.00 |
| 3282 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/31/2024 | 97010 | 1 | $15.00 |
| 3283 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/31/2024 | G0283 | 1 | $45.00 |
| 3284 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/31/2024 | 97140 | 1 | $75.00 |
| 3285 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/31/2024 | 97110 | 2 | $150.00 |
| 3286 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/31/2024 | 97530 | 2 | $180.00 |
| 3287 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/25/2024 | 97010 | 1 | $15.00 |
| 3288 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/25/2024 | G0283 | 1 | $45.00 |
| 3289 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/25/2024 | 97140 | 1 | $75.00 |
| 3290 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/25/2024 | 97110 | 2 | $150.00 |
| 3291 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 1/25/2024 | 97530 | 2 | $180.00 |
| 3292 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 1/30/2024 | 97010 | 1 | $15.00 |
| 3293 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 1/30/2024 | G0283 | 1 | $45.00 |
| 3294 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 1/30/2024 | 97140 | 1 | $75.00 |
| 3295 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 1/30/2024 | 97110 | 2 | $150.00 |
| 3296 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 1/30/2024 | 97530 | 2 | $180.00 |
| 3297 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 1/31/2024 | 97010 | 1 | $15.00 |
| 3298 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 1/31/2024 | G0283 | 1 | $45.00 |
| 3299 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 1/31/2024 | 97140 | 1 | $75.00 |
| 3300 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 1/31/2024 | 97110 | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3301 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 1/31/2024 | 97530 | 1 | $90.00 |
| 3302 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 1/31/2024 | 97112 | 1 | $80.00 |
| 3303 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 1/25/2024 | 97010 | 1 | $15.00 |
| 3304 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 1/25/2024 | G0283 | 1 | $45.00 |
| 3305 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 1/25/2024 | 97140 | 1 | $75.00 |
| 3306 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 1/25/2024 | 97110 | 2 | $150.00 |
| 3307 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 1/25/2024 | 97530 | 2 | $180.00 |
| 3308 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 12/14/2023 | 72050 | 1 | $535.00 |
| 3309 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 12/14/2023 | 72070 | 1 | $500.00 |
| 3310 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 12/14/2023 | 72110 | 1 | $600.00 |
| 3311 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 2/9/2024 | Bill | 1/29/2024 | 99213 | 1 | $250.00 |
| 3312 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 2/2/2024 | 97010 | 1 | $15.00 |
| 3313 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 2/2/2024 | G0283 | 1 | $45.00 |
| 3314 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 2/2/2024 | 97140 | 1 | $75.00 |
| 3315 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 2/2/2024 | 97110 | 2 | $150.00 |
| 3316 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/9/2024 | Bill | 2/2/2024 | 97530 | 2 | $180.00 |
| 3317 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 2/2/2024 | 97010 | 1 | $15.00 |
| 3318 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 2/2/2024 | G0283 | 1 | $45.00 |
| 3319 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 2/2/2024 | 97140 | 1 | $75.00 |
| 3320 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 2/2/2024 | 97110 | 2 | $150.00 |
| 3321 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/9/2024 | Bill | 2/2/2024 | 97530 | 2 | $180.00 |
| 3322 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 2/2/2024 | 97010 | 1 | $15.00 |
| 3323 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 2/2/2024 | G0283 | 1 | $45.00 |
| 3324 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 2/2/2024 | 97140 | 1 | $75.00 |
| 3325 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 2/2/2024 | 97110 | 2 | $150.00 |
| 3326 | CIMA Med Center Miami Springs, LLC | 8776552690000001 | 2/9/2024 | Bill | 2/2/2024 | 97530 | 2 | $180.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3327 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 12/28/2023 | 73030 | 1 | $425.00 |
| 3328 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/9/2024 | Bill | 12/28/2023 | 73030 | 1 | $425.00 |
| 3329 | CIMA Med Center Miami Springs, LLC | 8777818580000001 | 2/9/2024 | Bill | 1/29/2024 | 99213 | 1 | $250.00 |
| 3330 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/7/2024 | 97010 | 1 | $15.00 |
| 3331 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/7/2024 | G0283 | 1 | $45.00 |
| 3332 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/7/2024 | 97140 | 1 | $75.00 |
| 3333 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/7/2024 | 97110 | 2 | $150.00 |
| 3334 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/7/2024 | 97530 | 2 | $180.00 |
| 3335 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/5/2024 | 97010 | 1 | $15.00 |
| 3336 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/5/2024 | G0283 | 1 | $45.00 |
| 3337 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/5/2024 | 97140 | 1 | $75.00 |
| 3338 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/5/2024 | 97110 | 2 | $150.00 |
| 3339 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/5/2024 | 97530 | 2 | $180.00 |
| 3340 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/6/2024 | 97010 | 1 | $15.00 |
| 3341 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/6/2024 | G0283 | 1 | $45.00 |
| 3342 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/6/2024 | 97140 | 1 | $75.00 |
| 3343 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/6/2024 | 97110 | 2 | $150.00 |
| 3344 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/6/2024 | 97530 | 1 | $90.00 |
| 3345 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/6/2024 | 97112 | 1 | $80.00 |
| 3346 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/6/2024 | 97010 | 1 | $15.00 |
| 3347 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/6/2024 | G0283 | 1 | $45.00 |
| 3348 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/6/2024 | 97110 | 2 | $150.00 |
| 3349 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/6/2024 | 97140 | 1 | $75.00 |
| 3350 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 2/19/2024 | Bill | 2/6/2024 | 97530 | 2 | $180.00 |
| 3351 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/5/2024 | 97010 | 1 | $15.00 |
| 3352 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/5/2024 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3353 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/5/2024 | 97140 | 1 | $75.00 |
| 3354 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/5/2024 | 97110 | 2 | $150.00 |
| 3355 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/5/2024 | 97530 | 1 | $90.00 |
| 3356 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/5/2024 | 97112 | 1 | $80.00 |
| 3357 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 3358 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/9/2024 | G0283 | 1 | $45.00 |
| 3359 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/9/2024 | 97140 | 1 | $75.00 |
| 3360 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/9/2024 | 97110 | 2 | $150.00 |
| 3361 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/9/2024 | 97530 | 1 | $90.00 |
| 3362 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/9/2024 | 97112 | 1 | $80.00 |
| 3363 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/2/2024 | 97010 | 1 | $15.00 |
| 3364 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/2/2024 | G0283 | 1 | $45.00 |
| 3365 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/2/2024 | 97140 | 1 | $75.00 |
| 3366 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/2/2024 | 97035 | 1 | $45.00 |
| 3367 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/7/2024 | 97010 | 1 | $15.00 |
| 3368 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/7/2024 | G0283 | 1 | $45.00 |
| 3369 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/7/2024 | 97140 | 1 | $75.00 |
| 3370 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/7/2024 | 97110 | 2 | $150.00 |
| 3371 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/7/2024 | 97530 | 2 | $180.00 |
| 3372 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 3373 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/9/2024 | G0283 | 1 | $45.00 |
| 3374 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/9/2024 | 97140 | 1 | $75.00 |
| 3375 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/9/2024 | 97110 | 2 | $150.00 |
| 3376 | CIMA Med Center Miami Springs, LLC | 8792376340000002 | 2/19/2024 | Bill | 2/9/2024 | 97530 | 2 | $180.00 |
| 3377 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/7/2024 | 97010 | 1 | $15.00 |
| 3378 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/7/2024 | G0283 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3379 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/7/2024 | 97140 | 1 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 3380 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/7/2024 | 97110 | 2 | $150.00 |
| 3381 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/7/2024 | 97530 | 1 | $90.00 |
| 3382 | CIMA Med Center Miami Springs, LLC | 8771518020000005 | 2/19/2024 | Bill | 2/7/2024 | 97112 | 1 | $80.00 |
| 3383 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/7/2024 | 97010 | 1 | $15.00 |
| 3384 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/7/2024 | G0283 | 1 | $45.00 |
| 3385 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/7/2024 | 97140 | 1 | $75.00 |
| 3386 | CIMA Med Center Miami Springs, LLC | 8792376340000001 | 2/19/2024 | Bill | 2/7/2024 | 97035 | 1 | $45.00 |
| 3387 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/15/2024 | 97010 | 1 | $15.00 |
| 3388 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/15/2024 | G0283 | 1 | $45.00 |
| 3389 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/15/2024 | 97140 | 1 | $75.00 |
| 3390 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/15/2024 | 97035 | 1 | $45.00 |
| 3391 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/15/2024 | 97535 | 1 | $75.00 |
| 3392 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/15/2024 | 97163 | 1 | $250.00 |
| 3393 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/21/2024 | 97010 | 1 | $15.00 |
| 3394 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/21/2024 | G0283 | 1 | $45.00 |
| 3395 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/21/2024 | 97140 | 1 | $75.00 |
| 3396 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/21/2024 | 97110 | 2 | $150.00 |
| 3397 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/21/2024 | 97530 | 1 | $90.00 |
| 3398 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/21/2024 | 97112 | 1 | $80.00 |
| 3399 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/20/2024 | 97010 | 1 | $15.00 |
| 3400 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/20/2024 | G0283 | 1 | $45.00 |
| 3401 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/20/2024 | 97140 | 1 | $75.00 |
| 3402 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/20/2024 | 97110 | 2 | $150.00 |
| 3403 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/20/2024 | 97530 | 2 | $180.00 |
| 3404 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/4/2024 | Bill | 2/20/2024 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "2" (CIMA Med Center Miami Springs, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3405 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/4/2024 | Bill | 2/20/2024 | G0283 | 1 | $45.00 |
| 3406 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/4/2024 | Bill | 2/20/2024 | 97140 | 1 | $75.00 |
| 3407 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/4/2024 | Bill | 2/20/2024 | 97110 | 2 | $150.00 |
| 3408 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/4/2024 | Bill | 2/20/2024 | 97530 | 2 | $180.00 |
| 3409 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/15/2024 | 97010 | 1 | $15.00 |
| 3410 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/15/2024 | G0283 | 1 | $45.00 |
| 3411 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/15/2024 | 97110 | 2 | $150.00 |
| 3412 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/15/2024 | 97140 | 1 | $75.00 |
| 3413 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/15/2024 | 97530 | 1 | $90.00 |
| 3414 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/15/2024 | 97112 | 1 | $80.00 |
| 3415 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/13/2024 | 97010 | 1 | $15.00 |
| 3416 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/13/2024 | G0283 | 1 | $45.00 |
| 3417 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/13/2024 | 97140 | 1 | $75.00 |
| 3418 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/13/2024 | 97035 | 1 | $45.00 |
| 3419 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/13/2024 | 97535 | 1 | $75.00 |
| 3420 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/13/2024 | 97163 | 1 | $250.00 |
| 3421 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/21/2024 | 97010 | 1 | $15.00 |
| 3422 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/21/2024 | G0283 | 1 | $45.00 |
| 3423 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/21/2024 | 97140 | 1 | $75.00 |
| 3424 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/21/2024 | 97110 | 2 | $150.00 |
| 3425 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/21/2024 | 97530 | 1 | $90.00 |
| 3426 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/21/2024 | 97112 | 1 | $80.00 |
| 3427 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/19/2024 | 97010 | 1 | $15.00 |
| 3428 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/19/2024 | G0283 | 1 | $45.00 |
| 3429 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/19/2024 | 97140 | 1 | $75.00 |
| 3430 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/19/2024 | 97IIO | 2 | $150.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "2" (CIMA Med Center Miami Springs, LLC)

| 3431 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/19/2024 | 97530 | 1 | $90.00 |
|------|------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3432 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/19/2024 | 97112 | 1 | $80.00 |
| 3433 | CIMA Med Center Miami Springs, LLC | 8763659090000006 | 3/4/2024 | Bill | 2/13/2024 | 99204 | 1 | $450.00 |
| 3434 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/4/2024 | Bill | 2/15/2024 | 99204 | 1 | $450.00 |
| 3435 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 3436 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/26/2024 | G0283 | 1 | $45.00 |
| 3437 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/26/2024 | 97140 | 1 | $75.00 |
| 3438 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/26/2024 | 97110 | 2 | $150.00 |
| 3439 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/26/2024 | 97530 | 2 | $180.00 |
| 3440 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/28/2024 | 97010 | 1 | $15.00 |
| 3441 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/28/2024 | G0283 | 1 | $45.00 |
| 3442 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/28/2024 | 97140 | 1 | $75.00 |
| 3443 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/28/2024 | 97110 | 2 | $150.00 |
| 3444 | CIMA Med Center Miami Springs, LLC | 8718476400000003 | 3/11/2024 | Bill | 2/28/2024 | 97530 | 2 | $180.00 |
| 3445 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/11/2024 | Bill | 2/29/2024 | 97010 | 1 | $15.00 |
| 3446 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/11/2024 | Bill | 2/29/2024 | G0283 | 1 | $45.00 |
| 3447 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/11/2024 | Bill | 2/29/2024 | 97140 | 1 | $75.00 |
| 3448 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/11/2024 | Bill | 2/29/2024 | 97110 | 2 | $150.00 |
| 3449 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/11/2024 | Bill | 2/29/2024 | 97530 | 1 | $90.00 |
| 3450 | CIMA Med Center Miami Springs, LLC | 0472721750101077 | 3/11/2024 | Bill | 2/29/2024 | 97112 | 1 | $80.00 |