**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| RICO Event | Defendant | Claim Number | Date of Mailing | Document Mailed | Date of Service | Billing Code | Units | Charge Per Unit |
|---|---|---|---|---|---|---|---|---|
| 1 | Castellon Medical Center LLC | 0573451620101057 | 1/7/2019 | Bill | 1/2/2019 | 97012 | 1 | $40.00 |
| 2 | Castellon Medical Center LLC | 0573451620101057 | 1/7/2019 | Bill | 1/2/2019 | 97032 | 1 | $40.00 |
| 3 | Castellon Medical Center LLC | 0573451620101057 | 1/7/2019 | Bill | 1/2/2019 | 97035 | 1 | $40.00 |
| 4 | Castellon Medical Center LLC | 0573451620101057 | 1/7/2019 | Bill | 1/2/2019 | 97110 | 2 | $140.00 |
| 5 | Castellon Medical Center LLC | 0573451620101057 | 1/7/2019 | Bill | 1/2/2019 | 97010 | 1 | $15.00 |
| 6 | Castellon Medical Center LLC | 0573451620101057 | 1/7/2019 | Bill | 1/2/2019 | 97112 | 2 | $160.00 |
| 7 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/2/2019 | 97012 | 1 | $40.00 |
| 8 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/2/2019 | 97032 | 1 | $40.00 |
| 9 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/2/2019 | 97035 | 1 | $40.00 |
| 10 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/2/2019 | 97110 | 2 | $140.00 |
| 11 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/2/2019 | 97010 | 1 | $15.00 |
| 12 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/2/2019 | 97112 | 2 | $160.00 |
| 13 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/3/2019 | 97012 | 1 | $40.00 |
| 14 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/3/2019 | 97032 | 1 | $40.00 |
| 15 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/3/2019 | 97035 | 1 | $40.00 |
| 16 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/3/2019 | 97110 | 2 | $140.00 |
| 17 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/3/2019 | 97010 | 1 | $15.00 |
| 18 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/3/2019 | 97112 | 2 | $160.00 |
| 19 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/7/2019 | 97012 | 1 | $40.00 |
| 20 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/7/2019 | 97032 | 1 | $40.00 |
| 21 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/7/2019 | 97035 | 1 | $40.00 |
| 22 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/7/2019 | 97110 | 2 | $140.00 |
| 23 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/7/2019 | 97010 | 1 | $15.00 |
| 24 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/7/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/8/2019 | 97012 | 1 | $40.00 |
| 26 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/8/2019 | 97032 | 1 | $40.00 |
| 27 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/8/2019 | 97035 | 1 | $40.00 |
| 28 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/8/2019 | 97110 | 2 | $140.00 |
| 29 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/8/2019 | 97010 | 1 | $15.00 |
| 30 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/8/2019 | 97112 | 2 | $160.00 |
| 31 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/9/2019 | 97012 | 1 | $40.00 |
| 32 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/9/2019 | 97032 | 1 | $40.00 |
| 33 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/9/2019 | 97035 | 1 | $40.00 |
| 34 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/9/2019 | 97110 | 2 | $140.00 |
| 35 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/9/2019 | 97010 | 1 | $15.00 |
| 36 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/9/2019 | 97112 | 2 | $160.00 |
| 37 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/10/2019 | 97012 | 1 | $40.00 |
| 38 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/10/2019 | 97032 | 1 | $40.00 |
| 39 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/10/2019 | 97035 | 1 | $40.00 |
| 40 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/10/2019 | 97110 | 2 | $140.00 |
| 41 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/10/2019 | 97010 | 1 | $15.00 |
| 42 | Castellon Medical Center LLC | 0476063560101084 | 1/21/2019 | Bill | 1/10/2019 | 97112 | 2 | $160.00 |
| 43 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/3/2019 | 97012 | 1 | $40.00 |
| 44 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/3/2019 | 97032 | 1 | $40.00 |
| 45 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/3/2019 | 97035 | 1 | $40.00 |
| 46 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/3/2019 | 97110 | 2 | $140.00 |
| 47 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/3/2019 | 97010 | 1 | $15.00 |
| 48 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/3/2019 | 97112 | 2 | $160.00 |
| 49 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/4/2019 | 97012 | 1 | $40.00 |
| 50 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/4/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 51 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/4/2019 | 97035 | 1 | $40.00 |
|----|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 52 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/4/2019 | 97110 | 2 | $140.00 |
| 53 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/4/2019 | 97010 | 1 | $15.00 |
| 54 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/4/2019 | 97112 | 2 | $160.00 |
| 55 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/7/2019 | 97012 | 1 | $40.00 |
| 56 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/7/2019 | 97032 | 1 | $40.00 |
| 57 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/7/2019 | 97035 | 1 | $40.00 |
| 58 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/7/2019 | 97110 | 2 | $140.00 |
| 59 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/7/2019 | 97010 | 1 | $15.00 |
| 60 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/7/2019 | 97112 | 2 | $160.00 |
| 61 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/8/2019 | 97012 | 1 | $40.00 |
| 62 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/8/2019 | 97032 | 1 | $40.00 |
| 63 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/8/2019 | 97035 | 1 | $40.00 |
| 64 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/8/2019 | 97110 | 2 | $140.00 |
| 65 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/8/2019 | 97010 | 1 | $15.00 |
| 66 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/8/2019 | 97112 | 2 | $160.00 |
| 67 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/9/2019 | 97012 | 1 | $40.00 |
| 68 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/9/2019 | 97032 | 1 | $40.00 |
| 69 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/9/2019 | 97035 | 1 | $40.00 |
| 70 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/9/2019 | 97110 | 2 | $140.00 |
| 71 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/9/2019 | 97010 | 1 | $15.00 |
| 72 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/9/2019 | 97112 | 2 | $160.00 |
| 73 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/14/2019 | 97012 | 1 | $40.00 |
| 74 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/14/2019 | 97032 | 1 | $40.00 |
| 75 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/14/2019 | 97035 | 1 | $40.00 |
| 76 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/14/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 77 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/14/2019 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 78 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/14/2019 | 97112 | 2 | $160.00 |
| 79 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/15/2019 | 97012 | 1 | $40.00 |
| 80 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/15/2019 | 97032 | 1 | $40.00 |
| 81 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/15/2019 | 97035 | 1 | $40.00 |
| 82 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/15/2019 | 97110 | 2 | $140.00 |
| 83 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/15/2019 | 97010 | 1 | $15.00 |
| 84 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/15/2019 | 97112 | 2 | $160.00 |
| 85 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/16/2019 | 97012 | 1 | $40.00 |
| 86 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/16/2019 | 97032 | 1 | $40.00 |
| 87 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/16/2019 | 97035 | 1 | $40.00 |
| 88 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/16/2019 | 97110 | 2 | $140.00 |
| 89 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/16/2019 | 97010 | 1 | $15.00 |
| 90 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/16/2019 | 97112 | 2 | $160.00 |
| 91 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/17/2019 | 97012 | 1 | $40.00 |
| 92 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/17/2019 | 97032 | 1 | $40.00 |
| 93 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/17/2019 | 97035 | 1 | $40.00 |
| 94 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/17/2019 | 97110 | 2 | $140.00 |
| 95 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/17/2019 | 97010 | 1 | $15.00 |
| 96 | Castellon Medical Center LLC | 0642886940101013 | 1/21/2019 | Bill | 1/17/2019 | 97112 | 2 | $160.00 |
| 97 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/11/2019 | 97012 | 1 | $40.00 |
| 98 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/11/2019 | 97032 | 1 | $40.00 |
| 99 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/11/2019 | 97035 | 1 | $40.00 |
| 100 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/11/2019 | 97110 | 2 | $140.00 |
| 101 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/11/2019 | 97010 | 1 | $15.00 |
| 102 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/11/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 103 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/14/2019 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 104 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/14/2019 | 97032 | 1 | $40.00 |
| 105 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/14/2019 | 97035 | 1 | $40.00 |
| 106 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/14/2019 | 97112 | 2 | $160.00 |
| 107 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/14/2019 | 97010 | 1 | $15.00 |
| 108 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/14/2019 | 97112 | 2 | $160.00 |
| 109 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/15/2019 | 97012 | 1 | $40.00 |
| 110 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/15/2019 | 97032 | 1 | $40.00 |
| 111 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/15/2019 | 97035 | 1 | $40.00 |
| 112 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/15/2019 | 97110 | 2 | $140.00 |
| 113 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/15/2019 | 97010 | 1 | $15.00 |
| 114 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/15/2019 | 97112 | 2 | $160.00 |
| 115 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/16/2019 | 97012 | 1 | $40.00 |
| 116 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/16/2019 | 97032 | 1 | $40.00 |
| 117 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/16/2019 | 97035 | 1 | $40.00 |
| 118 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/16/2019 | 97110 | 2 | $140.00 |
| 119 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/16/2019 | 97010 | 1 | $15.00 |
| 120 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/16/2019 | 97112 | 2 | $160.00 |
| 121 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/17/2019 | 97012 | 1 | $40.00 |
| 122 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/17/2019 | 97032 | 1 | $40.00 |
| 123 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/17/2019 | 97035 | 1 | $40.00 |
| 124 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/17/2019 | 97110 | 2 | $140.00 |
| 125 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/17/2019 | 97010 | 1 | $15.00 |
| 126 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/17/2019 | 97112 | 2 | $160.00 |
| 127 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/18/2019 | 97012 | 1 | $40.00 |
| 128 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/18/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 129 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/18/2019 | 97035 | 1 | $40.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 130 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/18/2019 | 97110 | 2 | $140.00 |
| 131 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/18/2019 | 97010 | 1 | $15.00 |
| 132 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/18/2019 | 97112 | 2 | $160.00 |
| 133 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/21/2019 | 97012 | 1 | $40.00 |
| 134 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/21/2019 | 97032 | 1 | $40.00 |
| 135 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/21/2019 | 97035 | 1 | $40.00 |
| 136 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/21/2019 | 97110 | 2 | $140.00 |
| 137 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/21/2019 | 97010 | 1 | $15.00 |
| 138 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/21/2019 | 97112 | 2 | $160.00 |
| 139 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/22/2019 | 97012 | 1 | $40.00 |
| 140 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/22/2019 | 97032 | 1 | $40.00 |
| 141 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/22/2019 | 97035 | 1 | $40.00 |
| 142 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/22/2019 | 97110 | 2 | $140.00 |
| 143 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/22/2019 | 97010 | 1 | $15.00 |
| 144 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/22/2019 | 97112 | 2 | $160.00 |
| 145 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/23/2019 | 97012 | 1 | $40.00 |
| 146 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/23/2019 | 97032 | 1 | $40.00 |
| 147 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/23/2019 | 97035 | 1 | $40.00 |
| 148 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/23/2019 | 97110 | 2 | $140.00 |
| 149 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/23/2019 | 97010 | 1 | $15.00 |
| 150 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/23/2019 | 97112 | 2 | $160.00 |
| 151 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/24/2019 | 97012 | 1 | $40.00 |
| 152 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/24/2019 | 97032 | 1 | $40.00 |
| 153 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/24/2019 | 97035 | 1 | $40.00 |
| 154 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/24/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 155 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/24/2019 | 97010 | 1 | $15.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 156 | Castellon Medical Center LLC | 0313449240101056 | 1/31/2019 | Bill | 1/24/2019 | 97112 | 2 | $160.00 |
| 157 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/7/2019 | 97012 | 1 | $40.00 |
| 158 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/7/2019 | 97032 | 1 | $40.00 |
| 159 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/7/2019 | 97035 | 1 | $40.00 |
| 160 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/7/2019 | 97110 | 2 | $140.00 |
| 161 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/7/2019 | 97010 | 1 | $15.00 |
| 162 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/7/2019 | 97112 | 2 | $160.00 |
| 163 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/8/2019 | 97012 | 1 | $40.00 |
| 164 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/8/2019 | 97032 | 1 | $40.00 |
| 165 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/8/2019 | 97035 | 1 | $40.00 |
| 166 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/8/2019 | 97110 | 2 | $140.00 |
| 167 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/8/2019 | 97010 | 1 | $15.00 |
| 168 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/8/2019 | 97112 | 2 | $160.00 |
| 169 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/9/2019 | 97012 | 1 | $40.00 |
| 170 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/9/2019 | 97032 | 1 | $40.00 |
| 171 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/9/2019 | 97035 | 1 | $40.00 |
| 172 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/9/2019 | 97110 | 2 | $140.00 |
| 173 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/9/2019 | 97010 | 1 | $15.00 |
| 174 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/9/2019 | 97112 | 2 | $160.00 |
| 175 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/14/2019 | 97012 | 1 | $40.00 |
| 176 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/14/2019 | 97032 | 1 | $40.00 |
| 177 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/14/2019 | 97035 | 1 | $40.00 |
| 178 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/14/2019 | 97110 | 2 | $140.00 |
| 179 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/14/2019 | 97010 | 1 | $15.00 |
| 180 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/14/2019 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 181 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/15/2019 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 182 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/15/2019 | 97032 | 1 | $40.00 |
| 183 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/15/2019 | 97035 | 1 | $40.00 |
| 184 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/15/2019 | 97110 | 2 | $140.00 |
| 185 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/15/2019 | 97010 | 1 | $15.00 |
| 186 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/15/2019 | 97112 | 2 | $160.00 |
| 187 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/16/2019 | 97012 | 1 | $40.00 |
| 188 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/16/2019 | 97032 | 1 | $40.00 |
| 189 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/16/2019 | 97035 | 1 | $40.00 |
| 190 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/16/2019 | 97110 | 2 | $140.00 |
| 191 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/16/2019 | 97010 | 1 | $15.00 |
| 192 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/16/2019 | 97112 | 2 | $160.00 |
| 193 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/21/2019 | 97012 | 1 | $40.00 |
| 194 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/21/2019 | 97032 | 1 | $40.00 |
| 195 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/21/2019 | 97035 | 1 | $40.00 |
| 196 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/21/2019 | 97110 | 2 | $140.00 |
| 197 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/21/2019 | 97010 | 1 | $15.00 |
| 198 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/21/2019 | 97112 | 2 | $160.00 |
| 199 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/22/2019 | 97012 | 1 | $40.00 |
| 200 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/22/2019 | 97032 | 1 | $40.00 |
| 201 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/22/2019 | 97035 | 1 | $40.00 |
| 202 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/22/2019 | 97110 | 2 | $140.00 |
| 203 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/22/2019 | 97010 | 1 | $15.00 |
| 204 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/22/2019 | 97112 | 2 | $160.00 |
| 205 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/23/2019 | 97012 | 1 | $40.00 |
| 206 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/23/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 207 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/23/2019 | 97035 | 1 | $40.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 208 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/23/2019 | 97110 | 2 | $140.00 |
| 209 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/23/2019 | 97010 | 1 | $15.00 |
| 210 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/23/2019 | 97112 | 2 | $160.00 |
| 211 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/24/2019 | 97012 | 1 | $40.00 |
| 212 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/24/2019 | 97032 | 1 | $40.00 |
| 213 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/24/2019 | 97035 | 1 | $40.00 |
| 214 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/24/2019 | 97110 | 2 | $140.00 |
| 215 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/24/2019 | 97010 | 1 | $15.00 |
| 216 | Castellon Medical Center LLC | 0476063560101084 | 1/31/2019 | Bill | 1/24/2019 | 97112 | 2 | $160.00 |
| 217 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97012 | 1 | $40.00 |
| 218 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97032 | 1 | $40.00 |
| 219 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97035 | 1 | $40.00 |
| 220 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97110 | 2 | $140.00 |
| 221 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97010 | 1 | $15.00 |
| 222 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97112 | 2 | $160.00 |
| 223 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97012 | 1 | $40.00 |
| 224 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97032 | 1 | $40.00 |
| 225 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97035 | 1 | $40.00 |
| 226 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97110 | 2 | $140.00 |
| 227 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97010 | 1 | $15.00 |
| 228 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97112 | 2 | $160.00 |
| 229 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97012 | 1 | $40.00 |
| 230 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97032 | 1 | $40.00 |
| 231 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97035 | 1 | $40.00 |
| 232 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 233 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 234 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97112 | 2 | $160.00 |
| 235 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97012 | 1 | $40.00 |
| 236 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97032 | 1 | $40.00 |
| 237 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97035 | 1 | $40.00 |
| 238 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97035 | 1 | $40.00 |
| 239 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97110 | 2 | $140.00 |
| 240 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97010 | 1 | $15.00 |
| 241 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97112 | 2 | $160.00 |
| 242 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97012 | 1 | $40.00 |
| 243 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97032 | 1 | $40.00 |
| 244 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97035 | 1 | $40.00 |
| 245 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97110 | 2 | $140.00 |
| 246 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97010 | 1 | $15.00 |
| 247 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97112 | 2 | $160.00 |
| 248 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97012 | 1 | $40.00 |
| 249 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97032 | 1 | $40.00 |
| 250 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97035 | 1 | $40.00 |
| 251 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97110 | 2 | $140.00 |
| 252 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97010 | 1 | $15.00 |
| 253 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97112 | 2 | $160.00 |
| 254 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97012 | 1 | $40.00 |
| 255 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97032 | 1 | $40.00 |
| 256 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97035 | 1 | $40.00 |
| 257 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97110 | 2 | $140.00 |
| 258 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 259 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97112 | 2 | $160.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 260 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97012 | 1 | $40.00 |
| 261 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97032 | 1 | $40.00 |
| 262 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97035 | 1 | $40.00 |
| 263 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97110 | 2 | $140.00 |
| 264 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97010 | 1 | $15.00 |
| 265 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97112 | 2 | $160.00 |
| 266 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97012 | 1 | $40.00 |
| 267 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97032 | 1 | $40.00 |
| 268 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97035 | 1 | $40.00 |
| 269 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97110 | 2 | $140.00 |
| 270 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97010 | 1 | $15.00 |
| 271 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97112 | 2 | $160.00 |
| 272 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97012 | 1 | $40.00 |
| 273 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97032 | 1 | $40.00 |
| 274 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97035 | 1 | $40.00 |
| 275 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97110 | 2 | $140.00 |
| 276 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97010 | 1 | $15.00 |
| 277 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97112 | 2 | $160.00 |
| 278 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97012 | 1 | $40.00 |
| 279 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97032 | 1 | $40.00 |
| 280 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97035 | 1 | $40.00 |
| 281 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97110 | 2 | $140.00 |
| 282 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97010 | 1 | $15.00 |
| 283 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97112 | 2 | $160.00 |
| 284 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 285 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97032 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 286 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97035 | 1 | $40.00 |
| 287 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97110 | 2 | $140.00 |
| 288 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97010 | 1 | $15.00 |
| 289 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97112 | 2 | $160.00 |
| 290 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97012 | 1 | $40.00 |
| 291 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97032 | 1 | $40.00 |
| 292 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97035 | 1 | $40.00 |
| 293 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97110 | 2 | $140.00 |
| 294 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97010 | 1 | $15.00 |
| 295 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97112 | 2 | $160.00 |
| 296 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97012 | 1 | $40.00 |
| 297 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97032 | 1 | $40.00 |
| 298 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97035 | 1 | $40.00 |
| 299 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97110 | 2 | $140.00 |
| 300 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97010 | 1 | $15.00 |
| 301 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97112 | 2 | $160.00 |
| 302 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97012 | 1 | $40.00 |
| 303 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97032 | 1 | $40.00 |
| 304 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97035 | 1 | $40.00 |
| 305 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97110 | 2 | $140.00 |
| 306 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97010 | 1 | $15.00 |
| 307 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97112 | 2 | $160.00 |
| 308 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97012 | 1 | $40.00 |
| 309 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97032 | 1 | $40.00 |
| 310 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97035 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 311 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97110 | 2 | $140.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 312 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97010 | 1 | $15.00 |
| 313 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97112 | 2 | $160.00 |
| 314 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97012 | 1 | $40.00 |
| 315 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97032 | 1 | $40.00 |
| 316 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97035 | 1 | $40.00 |
| 317 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97110 | 2 | $140.00 |
| 318 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97010 | 1 | $15.00 |
| 319 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/3/2019 | 97112 | 2 | $160.00 |
| 320 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97012 | 1 | $40.00 |
| 321 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97032 | 1 | $40.00 |
| 322 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97035 | 1 | $40.00 |
| 323 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97110 | 2 | $140.00 |
| 324 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97010 | 1 | $15.00 |
| 325 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/4/2019 | 97112 | 2 | $160.00 |
| 326 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97012 | 1 | $40.00 |
| 327 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97032 | 1 | $40.00 |
| 328 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97035 | 1 | $40.00 |
| 329 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97110 | 2 | $140.00 |
| 330 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97010 | 1 | $15.00 |
| 331 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/7/2019 | 97112 | 2 | $160.00 |
| 332 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97012 | 1 | $40.00 |
| 333 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97032 | 1 | $40.00 |
| 334 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97035 | 1 | $40.00 |
| 335 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97110 | 2 | $140.00 |
| 336 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 337 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/8/2019 | 97112 | 2 | $160.00 |
|-----|------------------------------|------------------|----------|------|----------|-------|---|---------|
| 338 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97012 | 1 | $40.00 |
| 339 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97032 | 1 | $40.00 |
| 340 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97035 | 1 | $40.00 |
| 341 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97110 | 2 | $140.00 |
| 342 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97010 | 1 | $15.00 |
| 343 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/9/2019 | 97112 | 2 | $160.00 |
| 344 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97012 | 1 | $40.00 |
| 345 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97032 | 1 | $40.00 |
| 346 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97035 | 1 | $40.00 |
| 347 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97110 | 2 | $140.00 |
| 348 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97010 | 1 | $15.00 |
| 349 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/11/2019 | 97112 | 2 | $160.00 |
| 350 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97012 | 1 | $40.00 |
| 351 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97032 | 1 | $40.00 |
| 352 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97035 | 1 | $40.00 |
| 353 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97110 | 2 | $140.00 |
| 354 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97010 | 1 | $15.00 |
| 355 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/14/2019 | 97112 | 2 | $160.00 |
| 356 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97012 | 1 | $40.00 |
| 357 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97032 | 1 | $40.00 |
| 358 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97035 | 1 | $40.00 |
| 359 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97110 | 2 | $140.00 |
| 360 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97010 | 1 | $15.00 |
| 361 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/15/2019 | 97112 | 2 | $160.00 |
| 362 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 363 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97032 | 1 | $40.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 364 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97035 | 1 | $40.00 |
| 365 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97110 | 2 | $140.00 |
| 366 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97010 | 1 | $15.00 |
| 367 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/16/2019 | 97112 | 2 | $160.00 |
| 368 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97012 | 1 | $40.00 |
| 369 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97032 | 1 | $40.00 |
| 370 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97035 | 1 | $40.00 |
| 371 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97110 | 2 | $140.00 |
| 372 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97010 | 1 | $15.00 |
| 373 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/17/2019 | 97112 | 2 | $160.00 |
| 374 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97012 | 1 | $40.00 |
| 375 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97032 | 1 | $40.00 |
| 376 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97035 | 1 | $40.00 |
| 377 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97110 | 2 | $140.00 |
| 378 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97010 | 1 | $15.00 |
| 379 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/21/2019 | 97112 | 2 | $160.00 |
| 380 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97012 | 1 | $40.00 |
| 381 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97032 | 1 | $40.00 |
| 382 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97035 | 1 | $40.00 |
| 383 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97110 | 2 | $140.00 |
| 384 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97010 | 1 | $15.00 |
| 385 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/22/2019 | 97112 | 2 | $160.00 |
| 386 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97012 | 1 | $40.00 |
| 387 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97032 | 1 | $40.00 |
| 388 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97035 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 389 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97110 | 2 | $140.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 390 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97010 | 1 | $15.00 |
| 391 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/23/2019 | 97112 | 2 | $160.00 |
| 392 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97012 | 1 | $40.00 |
| 393 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97032 | 1 | $40.00 |
| 394 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97035 | 1 | $40.00 |
| 395 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97110 | 2 | $140.00 |
| 396 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97010 | 1 | $15.00 |
| 397 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/24/2019 | 97112 | 2 | $160.00 |
| 398 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97012 | 1 | $40.00 |
| 399 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97032 | 1 | $40.00 |
| 400 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97035 | 1 | $40.00 |
| 401 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97110 | 2 | $140.00 |
| 402 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97010 | 1 | $15.00 |
| 403 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/28/2019 | 97112 | 2 | $160.00 |
| 404 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97012 | 1 | $40.00 |
| 405 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97032 | 1 | $40.00 |
| 406 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97035 | 1 | $40.00 |
| 407 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97110 | 2 | $140.00 |
| 408 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97010 | 1 | $15.00 |
| 409 | Castellon Medical Center LLC | 0573451620101057 | 2/2/2019 | Bill | 1/29/2019 | 97112 | 2 | $160.00 |
| 410 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97012 | 1 | $40.00 |
| 411 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97032 | 1 | $40.00 |
| 412 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97035 | 1 | $40.00 |
| 413 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97110 | 2 | $140.00 |
| 414 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 415 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97112 | 2 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 416 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97012 | 1 | $40.00 |
| 417 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97032 | 1 | $40.00 |
| 418 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97035 | 1 | $40.00 |
| 419 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97110 | 2 | $140.00 |
| 420 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97010 | 1 | $15.00 |
| 421 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97112 | 2 | $160.00 |
| 422 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97012 | 1 | $40.00 |
| 423 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97032 | 1 | $40.00 |
| 424 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97035 | 1 | $40.00 |
| 425 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97110 | 2 | $140.00 |
| 426 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97010 | 1 | $15.00 |
| 427 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97112 | 2 | $160.00 |
| 428 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97012 | 1 | $40.00 |
| 429 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97032 | 1 | $40.00 |
| 430 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97035 | 1 | $40.00 |
| 431 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97110 | 2 | $140.00 |
| 432 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97010 | 1 | $15.00 |
| 433 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97112 | 2 | $160.00 |
| 434 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97012 | 1 | $40.00 |
| 435 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97032 | 1 | $40.00 |
| 436 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97035 | 1 | $40.00 |
| 437 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97110 | 2 | $140.00 |
| 438 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97010 | 1 | $15.00 |
| 439 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97112 | 2 | $160.00 |
| 440 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 441 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97032 | 1 | $40.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 442 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97035 | 1 | $40.00 |
| 443 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97110 | 2 | $140.00 |
| 444 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97010 | 1 | $15.00 |
| 445 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97112 | 2 | $160.00 |
| 446 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97012 | 1 | $40.00 |
| 447 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97032 | 1 | $40.00 |
| 448 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97035 | 1 | $40.00 |
| 449 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97110 | 2 | $140.00 |
| 450 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97010 | 1 | $15.00 |
| 451 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97112 | 2 | $160.00 |
| 452 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97012 | 1 | $40.00 |
| 453 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97032 | 1 | $40.00 |
| 454 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97035 | 1 | $40.00 |
| 455 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97110 | 2 | $140.00 |
| 456 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97010 | 1 | $15.00 |
| 457 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97112 | 2 | $160.00 |
| 458 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97012 | 1 | $40.00 |
| 459 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97032 | 1 | $40.00 |
| 460 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97035 | 1 | $40.00 |
| 461 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97110 | 2 | $140.00 |
| 462 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97010 | 1 | $15.00 |
| 463 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97112 | 2 | $160.00 |
| 464 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97012 | 1 | $40.00 |
| 465 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97032 | 1 | $40.00 |
| 466 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 467 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 468 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97010 | 1 | $15.00 |
| 469 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97112 | 2 | $160.00 |
| 470 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97012 | 1 | $40.00 |
| 471 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97032 | 1 | $40.00 |
| 472 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97035 | 1 | $40.00 |
| 473 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97110 | 2 | $140.00 |
| 474 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97010 | 1 | $15.00 |
| 475 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97112 | 2 | $160.00 |
| 476 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97012 | 1 | $40.00 |
| 477 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97032 | 1 | $40.00 |
| 478 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97035 | 1 | $40.00 |
| 479 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97110 | 2 | $140.00 |
| 480 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97010 | 1 | $15.00 |
| 481 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/1/2019 | 97112 | 2 | $160.00 |
| 482 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97012 | 1 | $40.00 |
| 483 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97032 | 1 | $40.00 |
| 484 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97035 | 1 | $40.00 |
| 485 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97110 | 2 | $140.00 |
| 486 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97010 | 1 | $15.00 |
| 487 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/4/2019 | 97112 | 2 | $160.00 |
| 488 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97012 | 1 | $40.00 |
| 489 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97032 | 1 | $40.00 |
| 490 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97035 | 1 | $40.00 |
| 491 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97110 | 2 | $140.00 |
| 492 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/5/2019 | 97112 | 2 | $160.00 |
| 494 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97012 | 1 | $40.00 |
| 495 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97032 | 1 | $40.00 |
| 496 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97035 | 1 | $40.00 |
| 497 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97110 | 2 | $140.00 |
| 498 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97010 | 1 | $15.00 |
| 499 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/6/2019 | 97112 | 2 | $160.00 |
| 500 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97012 | 1 | $40.00 |
| 501 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97032 | 1 | $40.00 |
| 502 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97035 | 1 | $40.00 |
| 503 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97110 | 2 | $140.00 |
| 504 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97010 | 1 | $15.00 |
| 505 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/11/2019 | 97112 | 2 | $160.00 |
| 506 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97012 | 1 | $40.00 |
| 507 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97032 | 1 | $40.00 |
| 508 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97035 | 1 | $40.00 |
| 509 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97110 | 2 | $140.00 |
| 510 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97010 | 1 | $15.00 |
| 511 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/12/2019 | 97112 | 2 | $160.00 |
| 512 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97012 | 1 | $40.00 |
| 513 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97032 | 1 | $40.00 |
| 514 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97035 | 1 | $40.00 |
| 515 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97110 | 2 | $140.00 |
| 516 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97010 | 1 | $15.00 |
| 517 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/13/2019 | 97112 | 2 | $160.00 |
| 518 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 519 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97032 | 1 | $40.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 520 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97035 | 1 | $40.00 |
| 521 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97110 | 2 | $140.00 |
| 522 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97010 | 1 | $15.00 |
| 523 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/18/2019 | 97112 | 2 | $160.00 |
| 524 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97012 | 1 | $40.00 |
| 525 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97032 | 1 | $40.00 |
| 526 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97035 | 1 | $40.00 |
| 527 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97110 | 2 | $140.00 |
| 528 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97010 | 1 | $15.00 |
| 529 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/19/2019 | 97112 | 2 | $160.00 |
| 530 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97012 | 1 | $40.00 |
| 531 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97032 | 1 | $40.00 |
| 532 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97035 | 1 | $40.00 |
| 533 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97110 | 2 | $140.00 |
| 534 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97010 | 1 | $15.00 |
| 535 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/20/2019 | 97112 | 2 | $160.00 |
| 536 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97012 | 1 | $40.00 |
| 537 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97032 | 1 | $40.00 |
| 538 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97035 | 1 | $40.00 |
| 539 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97110 | 2 | $140.00 |
| 540 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97010 | 1 | $15.00 |
| 541 | Castellon Medical Center LLC | 0573451620101057 | 2/26/2019 | Bill | 2/21/2019 | 97112 | 2 | $160.00 |
| 542 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/1/2019 | 97012 | 1 | $40.00 |
| 543 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/1/2019 | 97032 | 1 | $40.00 |
| 544 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/1/2019 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/1/2019 | 97110 | 2 | $140.00 |
| 546 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/1/2019 | 97010 | 1 | $15.00 |
| 547 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/1/2019 | 97112 | 2 | $160.00 |
| 548 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/4/2019 | 97012 | 1 | $40.00 |
| 549 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/4/2019 | 97032 | 1 | $40.00 |
| 550 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/4/2019 | 97035 | 1 | $40.00 |
| 551 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/4/2019 | 97110 | 2 | $140.00 |
| 552 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/4/2019 | 97010 | 1 | $15.00 |
| 553 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/4/2019 | 97112 | 2 | $160.00 |
| 554 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/5/2019 | 97012 | 1 | $40.00 |
| 555 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/5/2019 | 97032 | 1 | $40.00 |
| 556 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/5/2019 | 97035 | 1 | $40.00 |
| 557 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/5/2019 | 97110 | 2 | $140.00 |
| 558 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/5/2019 | 97010 | 1 | $15.00 |
| 559 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/5/2019 | 97112 | 2 | $160.00 |
| 560 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/6/2019 | 97012 | 1 | $40.00 |
| 561 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/6/2019 | 97032 | 1 | $40.00 |
| 562 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/6/2019 | 97035 | 1 | $40.00 |
| 563 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/6/2019 | 97110 | 2 | $140.00 |
| 564 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/6/2019 | 97010 | 1 | $15.00 |
| 565 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/6/2019 | 97112 | 2 | $160.00 |
| 566 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/7/2019 | 97012 | 1 | $40.00 |
| 567 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/7/2019 | 97032 | 1 | $40.00 |
| 568 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/7/2019 | 97035 | 1 | $40.00 |
| 569 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/7/2019 | 97110 | 2 | $140.00 |
| 570 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/7/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 571 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/7/2019 | 97112 | 2 | $160.00 |
|-----|------------------------------|------------------|----------|------|----------|-------|---|---------|
| 572 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/11/2019 | 97012 | 1 | $40.00 |
| 573 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/11/2019 | 97032 | 1 | $40.00 |
| 574 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/11/2019 | 97035 | 1 | $40.00 |
| 575 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/11/2019 | 97110 | 2 | $140.00 |
| 576 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/11/2019 | 97010 | 1 | $15.00 |
| 577 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/11/2019 | 97112 | 2 | $160.00 |
| 578 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/12/2019 | 97012 | 1 | $40.00 |
| 579 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/12/2019 | 97032 | 1 | $40.00 |
| 580 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/12/2019 | 97035 | 1 | $40.00 |
| 581 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/12/2019 | 97110 | 2 | $140.00 |
| 582 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/12/2019 | 97010 | 1 | $15.00 |
| 583 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/12/2019 | 97112 | 2 | $160.00 |
| 584 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/13/2019 | 97012 | 1 | $40.00 |
| 585 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/13/2019 | 97032 | 1 | $40.00 |
| 586 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/13/2019 | 97035 | 1 | $40.00 |
| 587 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/13/2019 | 97110 | 2 | $140.00 |
| 588 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/13/2019 | 97010 | 1 | $15.00 |
| 589 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/13/2019 | 97112 | 1 | $80.00 |
| 590 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/13/2019 | 97112 | 2 | $160.00 |
| 591 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/14/2019 | 97012 | 1 | $40.00 |
| 592 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/14/2019 | 97032 | 1 | $40.00 |
| 593 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/14/2019 | 97035 | 1 | $40.00 |
| 594 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/14/2019 | 97110 | 2 | $140.00 |
| 595 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/14/2019 | 97010 | 1 | $15.00 |
| 596 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/14/2019 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 597 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/18/2019 | 97012 | 1 | $40.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 598 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/18/2019 | 97032 | 1 | $40.00 |
| 599 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/18/2019 | 97035 | 1 | $40.00 |
| 600 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/18/2019 | 97110 | 2 | $140.00 |
| 601 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/18/2019 | 97010 | 1 | $15.00 |
| 602 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/18/2019 | 97112 | 2 | $160.00 |
| 603 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/19/2019 | 97012 | 1 | $40.00 |
| 604 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/19/2019 | 97032 | 1 | $40.00 |
| 605 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/19/2019 | 97035 | 1 | $40.00 |
| 606 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/19/2019 | 97110 | 2 | $140.00 |
| 607 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/19/2019 | 97010 | 1 | $15.00 |
| 608 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/19/2019 | 97112 | 2 | $160.00 |
| 609 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/20/2019 | 97012 | 1 | $40.00 |
| 610 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/20/2019 | 97032 | 1 | $40.00 |
| 611 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/20/2019 | 97035 | 1 | $40.00 |
| 612 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/20/2019 | 97110 | 2 | $140.00 |
| 613 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/20/2019 | 97010 | 1 | $15.00 |
| 614 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/20/2019 | 97112 | 2 | $160.00 |
| 615 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/21/2019 | 97012 | 1 | $40.00 |
| 616 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/21/2019 | 97032 | 1 | $40.00 |
| 617 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/21/2019 | 97035 | 1 | $40.00 |
| 618 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/21/2019 | 97110 | 2 | $140.00 |
| 619 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/21/2019 | 97010 | 1 | $15.00 |
| 620 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/21/2019 | 97112 | 1 | $160.00 |
| 621 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/25/2019 | 97012 | 1 | $40.00 |
| 622 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/25/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 623 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/25/2019 | 97035 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 624 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/25/2019 | 97110 | 2 | $140.00 |
| 625 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/25/2019 | 97010 | 1 | $15.00 |
| 626 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/25/2019 | 97112 | 2 | $160.00 |
| 627 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/26/2019 | 97012 | 1 | $40.00 |
| 628 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/26/2019 | 97032 | 1 | $40.00 |
| 629 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/26/2019 | 97035 | 1 | $40.00 |
| 630 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/26/2019 | 97110 | 2 | $140.00 |
| 631 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/26/2019 | 97010 | 1 | $15.00 |
| 632 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/26/2019 | 97112 | 2 | $160.00 |
| 633 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/27/2019 | 97012 | 1 | $40.00 |
| 634 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/27/2019 | 97032 | 1 | $40.00 |
| 635 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/27/2019 | 97035 | 1 | $40.00 |
| 636 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/27/2019 | 97110 | 2 | $140.00 |
| 637 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/27/2019 | 97010 | 1 | $15.00 |
| 638 | Castellon Medical Center LLC | 0313449240101056 | 3/8/2019 | Bill | 2/27/2019 | 97112 | 2 | $160.00 |
| 639 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/19/2019 | 97012 | 1 | $40.00 |
| 640 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/19/2019 | 97032 | 1 | $40.00 |
| 641 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/19/2019 | 97035 | 1 | $40.00 |
| 642 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/19/2019 | 97110 | 2 | $140.00 |
| 643 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/19/2019 | 97010 | 1 | $15.00 |
| 644 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/19/2019 | 97112 | 2 | $160.00 |
| 645 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97012 | 1 | $40.00 |
| 646 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97032 | 1 | $40.00 |
| 647 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97035 | 1 | $40.00 |
| 648 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 649 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97010 | 1 | $15.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 650 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97112 | 2 | $160.00 |
| 651 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97012 | 1 | $40.00 |
| 652 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97032 | 1 | $40.00 |
| 653 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97035 | 1 | $40.00 |
| 654 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97110 | 2 | $140.00 |
| 655 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97010 | 1 | $15.00 |
| 656 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97112 | 2 | $160.00 |
| 657 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97012 | 1 | $40.00 |
| 658 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97032 | 1 | $40.00 |
| 659 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97035 | 1 | $40.00 |
| 660 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97110 | 2 | $140.00 |
| 661 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97010 | 1 | $15.00 |
| 662 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97112 | 2 | $160.00 |
| 663 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97012 | 1 | $40.00 |
| 664 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97032 | 1 | $40.00 |
| 665 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97035 | 1 | $40.00 |
| 666 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97110 | 2 | $140.00 |
| 667 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97010 | 1 | $15.00 |
| 668 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97112 | 2 | $160.00 |
| 669 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97012 | 1 | $40.00 |
| 670 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97032 | 1 | $40.00 |
| 671 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97035 | 1 | $40.00 |
| 672 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97110 | 2 | $140.00 |
| 673 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97010 | 1 | $15.00 |
| 674 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 675 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 676 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97032 | 1 | $40.00 |
| 677 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97035 | 1 | $40.00 |
| 678 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97110 | 2 | $140.00 |
| 679 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97010 | 1 | $15.00 |
| 680 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97112 | 2 | $160.00 |
| 681 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97012 | 1 | $40.00 |
| 682 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97032 | 1 | $40.00 |
| 683 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97035 | 1 | $40.00 |
| 684 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97110 | 2 | $140.00 |
| 685 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97010 | 1 | $15.00 |
| 686 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97112 | 2 | $160.00 |
| 687 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97012 | 1 | $40.00 |
| 688 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97032 | 1 | $40.00 |
| 689 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97035 | 1 | $40.00 |
| 690 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97110 | 2 | $140.00 |
| 691 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97010 | 1 | $15.00 |
| 692 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97112 | 2 | $160.00 |
| 693 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97012 | 1 | $40.00 |
| 694 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97032 | 1 | $40.00 |
| 695 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97035 | 1 | $40.00 |
| 696 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97110 | 2 | $140.00 |
| 697 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97010 | 1 | $15.00 |
| 698 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97112 | 2 | $160.00 |
| 699 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97012 | 1 | $40.00 |
| 700 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97035 | 1 | $40.00 |
| 702 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97110 | 2 | $140.00 |
| 703 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97010 | 1 | $15.00 |
| 704 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/20/2019 | 97112 | 2 | $160.00 |
| 705 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97012 | 1 | $40.00 |
| 706 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97032 | 1 | $40.00 |
| 707 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97035 | 1 | $40.00 |
| 708 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97110 | 2 | $140.00 |
| 709 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97010 | 1 | $15.00 |
| 710 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/21/2019 | 97112 | 2 | $160.00 |
| 711 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97012 | 1 | $40.00 |
| 712 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97032 | 1 | $40.00 |
| 713 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97035 | 1 | $40.00 |
| 714 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97110 | 2 | $140.00 |
| 715 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97010 | 1 | $15.00 |
| 716 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/22/2019 | 97112 | 2 | $160.00 |
| 717 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97012 | 1 | $40.00 |
| 718 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97032 | 1 | $40.00 |
| 719 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97035 | 1 | $40.00 |
| 720 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97110 | 2 | $140.00 |
| 721 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97010 | 1 | $15.00 |
| 722 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/25/2019 | 97112 | 2 | $160.00 |
| 723 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97012 | 1 | $40.00 |
| 724 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97032 | 1 | $40.00 |
| 725 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97035 | 1 | $40.00 |
| 726 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 727 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97010 | 1 | $15.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 728 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/26/2019 | 97112 | 2 | $160.00 |
| 729 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97012 | 1 | $40.00 |
| 730 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97032 | 1 | $40.00 |
| 731 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97035 | 1 | $40.00 |
| 732 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97110 | 2 | $140.00 |
| 733 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97010 | 1 | $15.00 |
| 734 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/27/2019 | 97112 | 2 | $160.00 |
| 735 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97012 | 1 | $40.00 |
| 736 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97032 | 1 | $40.00 |
| 737 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97035 | 1 | $40.00 |
| 738 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97110 | 2 | $140.00 |
| 739 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97010 | 1 | $15.00 |
| 740 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 2/28/2019 | 97112 | 2 | $160.00 |
| 741 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97012 | 1 | $40.00 |
| 742 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97032 | 1 | $40.00 |
| 743 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97035 | 1 | $40.00 |
| 744 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97110 | 2 | $140.00 |
| 745 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97010 | 1 | $15.00 |
| 746 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/1/2019 | 97112 | 2 | $160.00 |
| 747 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97012 | 1 | $40.00 |
| 748 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97032 | 1 | $40.00 |
| 749 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97035 | 1 | $40.00 |
| 750 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97110 | 2 | $140.00 |
| 751 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97010 | 1 | $15.00 |
| 752 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97012 | 1 | $40.00 |
| 754 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97032 | 1 | $40.00 |
| 755 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97035 | 1 | $40.00 |
| 756 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97110 | 2 | $140.00 |
| 757 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97010 | 1 | $15.00 |
| 758 | Castellon Medical Center LLC | 0557354150101044 | 3/8/2019 | Bill | 3/4/2019 | 97112 | 2 | $160.00 |
| 759 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97012 | 1 | $40.00 |
| 760 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97032 | 1 | $40.00 |
| 761 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97035 | 1 | $40.00 |
| 762 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97110 | 2 | $140.00 |
| 763 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97010 | 1 | $15.00 |
| 764 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97112 | 2 | $160.00 |
| 765 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97012 | 1 | $40.00 |
| 766 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97032 | 1 | $40.00 |
| 767 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97035 | 1 | $40.00 |
| 768 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97110 | 2 | $140.00 |
| 769 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97010 | 1 | $15.00 |
| 770 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97112 | 2 | $160.00 |
| 771 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97012 | 1 | $40.00 |
| 772 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97032 | 1 | $40.00 |
| 773 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97035 | 1 | $40.00 |
| 774 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97110 | 2 | $140.00 |
| 775 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97010 | 1 | $15.00 |
| 776 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97112 | 2 | $160.00 |
| 777 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97012 | 1 | $40.00 |
| 778 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 779 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97035 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 780 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97110 | 2 | $140.00 |
| 781 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97010 | 1 | $15.00 |
| 782 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97112 | 2 | $160.00 |
| 783 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97012 | 1 | $40.00 |
| 784 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97032 | 1 | $40.00 |
| 785 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97035 | 1 | $40.00 |
| 786 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97110 | 2 | $140.00 |
| 787 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97010 | 1 | $15.00 |
| 788 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97112 | 2 | $160.00 |
| 789 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97012 | 1 | $40.00 |
| 790 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97032 | 1 | $40.00 |
| 791 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97035 | 1 | $40.00 |
| 792 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97110 | 2 | $140.00 |
| 793 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97010 | 1 | $15.00 |
| 794 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97112 | 2 | $160.00 |
| 795 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97012 | 1 | $40.00 |
| 796 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97032 | 1 | $40.00 |
| 797 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97035 | 1 | $40.00 |
| 798 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97110 | 2 | $140.00 |
| 799 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97010 | 1 | $15.00 |
| 800 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97112 | 2 | $160.00 |
| 801 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97012 | 1 | $40.00 |
| 802 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97032 | 1 | $40.00 |
| 803 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97035 | 1 | $40.00 |
| 804 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 805 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 806 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97112 | 2 | $160.00 |
| 807 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97012 | 1 | $40.00 |
| 808 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97032 | 1 | $40.00 |
| 809 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97035 | 1 | $40.00 |
| 810 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97110 | 2 | $140.00 |
| 811 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97010 | 1 | $15.00 |
| 812 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97112 | 2 | $160.00 |
| 813 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97012 | 1 | $40.00 |
| 814 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97032 | 1 | $40.00 |
| 815 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97035 | 1 | $40.00 |
| 816 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97110 | 2 | $140.00 |
| 817 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97010 | 1 | $15.00 |
| 818 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97112 | 2 | $160.00 |
| 819 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97012 | 1 | $40.00 |
| 820 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97032 | 1 | $40.00 |
| 821 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97035 | 1 | $40.00 |
| 822 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97110 | 2 | $140.00 |
| 823 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97010 | 1 | $15.00 |
| 824 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/14/2019 | 97112 | 2 | $160.00 |
| 825 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97012 | 1 | $40.00 |
| 826 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97032 | 1 | $40.00 |
| 827 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97035 | 1 | $40.00 |
| 828 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97110 | 2 | $140.00 |
| 829 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97010 | 1 | $15.00 |
| 830 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/15/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97012 | 1 | $40.00 |
| 832 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97032 | 1 | $40.00 |
| 833 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97035 | 1 | $40.00 |
| 834 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97110 | 2 | $140.00 |
| 835 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97010 | 1 | $15.00 |
| 836 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/18/2019 | 97112 | 2 | $160.00 |
| 837 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97012 | 1 | $40.00 |
| 838 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97032 | 1 | $40.00 |
| 839 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97035 | 1 | $40.00 |
| 840 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97110 | 2 | $140.00 |
| 841 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97010 | 1 | $15.00 |
| 842 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/19/2019 | 97112 | 2 | $160.00 |
| 843 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97012 | 1 | $40.00 |
| 844 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97032 | 1 | $40.00 |
| 845 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97035 | 1 | $40.00 |
| 846 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97110 | 2 | $140.00 |
| 847 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97010 | 1 | $15.00 |
| 848 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/20/2019 | 97112 | 2 | $160.00 |
| 849 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97012 | 1 | $40.00 |
| 850 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97032 | 1 | $40.00 |
| 851 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97035 | 1 | $40.00 |
| 852 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97110 | 2 | $140.00 |
| 853 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97010 | 1 | $15.00 |
| 854 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/21/2019 | 97112 | 2 | $160.00 |
| 855 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97012 | 1 | $40.00 |
| 856 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 857 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97035 | 1 | $40.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 858 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97110 | 2 | $140.00 |
| 859 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97010 | 1 | $15.00 |
| 860 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/22/2019 | 97112 | 2 | $160.00 |
| 861 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97012 | 1 | $40.00 |
| 862 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97032 | 1 | $40.00 |
| 863 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97035 | 1 | $40.00 |
| 864 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97110 | 2 | $140.00 |
| 865 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97010 | 1 | $15.00 |
| 866 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/25/2019 | 97112 | 2 | $160.00 |
| 867 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97012 | 1 | $40.00 |
| 868 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97032 | 1 | $40.00 |
| 869 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97035 | 1 | $40.00 |
| 870 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97110 | 2 | $140.00 |
| 871 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97010 | 1 | $15.00 |
| 872 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/26/2019 | 97112 | 2 | $160.00 |
| 873 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97012 | 1 | $40.00 |
| 874 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97032 | 1 | $40.00 |
| 875 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97035 | 1 | $40.00 |
| 876 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97110 | 2 | $140.00 |
| 877 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97010 | 1 | $15.00 |
| 878 | Castellon Medical Center LLC | 0648730610101016 | 3/18/2019 | Bill | 2/27/2019 | 97112 | 2 | $160.00 |
| 879 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/5/2019 | 97012 | 1 | $40.00 |
| 880 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/5/2019 | 97032 | 1 | $40.00 |
| 881 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/5/2019 | 97035 | 1 | $40.00 |
| 882 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/5/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 883 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/5/2019 | 97010 | 1 | $15.00 |
|-----|------------------------------|------------------|----------|------|----------|-------|---|--------|
| 884 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/5/2019 | 97112 | 2 | $160.00 |
| 885 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/6/2019 | 97012 | 1 | $40.00 |
| 886 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/6/2019 | 97032 | 1 | $40.00 |
| 887 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/6/2019 | 97035 | 1 | $40.00 |
| 888 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/6/2019 | 97110 | 2 | $140.00 |
| 889 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/6/2019 | 97010 | 1 | $15.00 |
| 890 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/6/2019 | 97112 | 2 | $160.00 |
| 891 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/7/2019 | 97012 | 1 | $40.00 |
| 892 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/7/2019 | 97032 | 1 | $40.00 |
| 893 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/7/2019 | 97035 | 1 | $40.00 |
| 894 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/7/2019 | 97110 | 2 | $140.00 |
| 895 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/7/2019 | 97010 | 1 | $15.00 |
| 896 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/7/2019 | 97112 | 2 | $160.00 |
| 897 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/8/2019 | 97012 | 1 | $40.00 |
| 898 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/8/2019 | 97032 | 1 | $40.00 |
| 899 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/8/2019 | 97035 | 1 | $40.00 |
| 900 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/8/2019 | 97110 | 2 | $140.00 |
| 901 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/8/2019 | 97010 | 1 | $15.00 |
| 902 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/8/2019 | 97112 | 2 | $160.00 |
| 903 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/11/2019 | 97012 | 1 | $40.00 |
| 904 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/11/2019 | 97032 | 1 | $40.00 |
| 905 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/11/2019 | 97035 | 1 | $40.00 |
| 906 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/11/2019 | 97110 | 2 | $140.00 |
| 907 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/11/2019 | 97010 | 1 | $15.00 |
| 908 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/11/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 909 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/12/2019 | 97012 | 1 | $40.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 910 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/12/2019 | 97032 | 1 | $40.00 |
| 911 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/12/2019 | 97035 | 1 | $40.00 |
| 912 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/12/2019 | 97110 | 2 | $140.00 |
| 913 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/12/2019 | 97010 | 1 | $15.00 |
| 914 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/12/2019 | 97112 | 2 | $160.00 |
| 915 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/13/2019 | 97012 | 1 | $40.00 |
| 916 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/13/2019 | 97035 | 1 | $40.00 |
| 917 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/13/2019 | 97110 | 2 | $140.00 |
| 918 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/13/2019 | 97010 | 1 | $15.00 |
| 919 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/13/2019 | 97112 | 2 | $160.00 |
| 920 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/18/2019 | 97012 | 1 | $40.00 |
| 921 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/18/2019 | 97032 | 1 | $40.00 |
| 922 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/18/2019 | 97035 | 1 | $40.00 |
| 923 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/18/2019 | 97110 | 2 | $140.00 |
| 924 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/18/2019 | 97010 | 1 | $15.00 |
| 925 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/18/2019 | 97112 | 2 | $160.00 |
| 926 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 927 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/19/2019 | 97032 | 1 | $40.00 |
| 928 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/19/2019 | 97035 | 1 | $40.00 |
| 929 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/19/2019 | 97110 | 2 | $140.00 |
| 930 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/19/2019 | 97010 | 1 | $15.00 |
| 931 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/19/2019 | 97112 | 2 | $160.00 |
| 932 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/20/2019 | 97012 | 1 | $40.00 |
| 933 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/20/2019 | 97032 | 1 | $40.00 |
| 934 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/20/2019 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 935 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/20/2019 | 97110 | 2 | $140.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 936 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/20/2019 | 97010 | 1 | $15.00 |
| 937 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/20/2019 | 97112 | 2 | $160.00 |
| 938 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/25/2019 | 97012 | 1 | $40.00 |
| 939 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/25/2019 | 97032 | 1 | $40.00 |
| 940 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/25/2019 | 97035 | 1 | $40.00 |
| 941 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/25/2019 | 97110 | 2 | $140.00 |
| 942 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/25/2019 | 97010 | 1 | $15.00 |
| 943 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/25/2019 | 97112 | 2 | $160.00 |
| 944 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/26/2019 | 97012 | 1 | $40.00 |
| 945 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/26/2019 | 97032 | 1 | $40.00 |
| 946 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/26/2019 | 97035 | 1 | $40.00 |
| 947 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/26/2019 | 97110 | 2 | $140.00 |
| 948 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/26/2019 | 97010 | 1 | $15.00 |
| 949 | Castellon Medical Center LLC | 0313449240101056 | 4/4/2019 | Bill | 3/26/2019 | 97112 | 2 | $160.00 |
| 950 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97012 | 1 | $40.00 |
| 951 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97032 | 1 | $40.00 |
| 952 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97035 | 1 | $40.00 |
| 953 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97110 | 2 | $140.00 |
| 954 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97010 | 1 | $15.00 |
| 955 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97112 | 2 | $160.00 |
| 956 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97012 | 1 | $40.00 |
| 957 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97032 | 1 | $40.00 |
| 958 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97035 | 1 | $40.00 |
| 959 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97110 | 2 | $140.00 |
| 960 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 961 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97112 | 2 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 962 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97012 | 1 | $40.00 |
| 963 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97032 | 1 | $40.00 |
| 964 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97035 | 1 | $40.00 |
| 965 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97110 | 2 | $140.00 |
| 966 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97010 | 1 | $15.00 |
| 967 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97112 | 2 | $160.00 |
| 968 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/8/2019 | 97012 | 1 | $40.00 |
| 969 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/8/2019 | 97032 | 1 | $40.00 |
| 970 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/8/2019 | 97035 | 1 | $40.00 |
| 971 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/8/2019 | 97110 | 2 | $140.00 |
| 972 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/8/2019 | 97010 | 1 | $15.00 |
| 973 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/8/2019 | 97112 | 2 | $160.00 |
| 974 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97012 | 1 | $40.00 |
| 975 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97032 | 1 | $40.00 |
| 976 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97035 | 1 | $40.00 |
| 977 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97110 | 2 | $140.00 |
| 978 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97010 | 1 | $15.00 |
| 979 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97112 | 2 | $160.00 |
| 980 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97012 | 1 | $40.00 |
| 981 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97032 | 1 | $40.00 |
| 982 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97035 | 1 | $40.00 |
| 983 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97110 | 2 | $140.00 |
| 984 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97010 | 1 | $15.00 |
| 985 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97112 | 2 | $160.00 |
| 986 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 987 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97032 | 1 | $40.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 988 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97035 | 1 | $40.00 |
| 989 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97110 | 2 | $140.00 |
| 990 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97010 | 1 | $15.00 |
| 991 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97112 | 2 | $160.00 |
| 992 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97012 | 1 | $40.00 |
| 993 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97032 | 1 | $40.00 |
| 994 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97035 | 1 | $40.00 |
| 995 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97110 | 2 | $140.00 |
| 996 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97010 | 1 | $15.00 |
| 997 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97112 | 2 | $160.00 |
| 998 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97012 | 1 | $40.00 |
| 999 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97032 | 1 | $40.00 |
| 1000 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97035 | 1 | $40.00 |
| 1001 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97110 | 2 | $140.00 |
| 1002 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97010 | 1 | $15.00 |
| 1003 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97112 | 2 | $160.00 |
| 1004 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 1005 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97032 | 1 | $40.00 |
| 1006 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97035 | 1 | $40.00 |
| 1007 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97110 | 2 | $140.00 |
| 1008 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97010 | 1 | $15.00 |
| 1009 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97112 | 2 | $160.00 |
| 1010 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97012 | 1 | $40.00 |
| 1011 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97032 | 1 | $40.00 |
| 1012 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 1013 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 1014 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97010 | 1 | $15.00 |
| 1015 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97112 | 2 | $160.00 |
| 1016 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97012 | 1 | $40.00 |
| 1017 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97032 | 1 | $40.00 |
| 1018 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97035 | 1 | $40.00 |
| 1019 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97110 | 2 | $140.00 |
| 1020 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97010 | 1 | $15.00 |
| 1021 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97112 | 2 | $160.00 |
| 1022 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97012 | 1 | $40.00 |
| 1023 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97032 | 1 | $40.00 |
| 1024 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97035 | 1 | $40.00 |
| 1025 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97110 | 2 | $140.00 |
| 1026 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97010 | 1 | $15.00 |
| 1027 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97112 | 2 | $160.00 |
| 1028 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97012 | 1 | $40.00 |
| 1029 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97032 | 1 | $40.00 |
| 1030 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97035 | 1 | $40.00 |
| 1031 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97110 | 2 | $140.00 |
| 1032 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97010 | 1 | $15.00 |
| 1033 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97112 | 2 | $160.00 |
| 1034 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97012 | 1 | $40.00 |
| 1035 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97032 | 1 | $40.00 |
| 1036 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97035 | 1 | $40.00 |
| 1037 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97110 | 2 | $140.00 |
| 1038 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1039 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97112 | 2 | $160.00 |
| 1040 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97012 | 1 | $40.00 |
| 1041 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97032 | 1 | $40.00 |
| 1042 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97035 | 1 | $40.00 |
| 1043 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97110 | 2 | $140.00 |
| 1044 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97010 | 1 | $15.00 |
| 1045 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97112 | 2 | $160.00 |
| 1046 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97012 | 1 | $40.00 |
| 1047 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97032 | 1 | $40.00 |
| 1048 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97035 | 1 | $40.00 |
| 1049 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97110 | 2 | $140.00 |
| 1050 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97010 | 1 | $15.00 |
| 1051 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/5/2019 | 97112 | 2 | $160.00 |
| 1052 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97012 | 1 | $40.00 |
| 1053 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97032 | 1 | $40.00 |
| 1054 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97035 | 1 | $40.00 |
| 1055 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97110 | 2 | $140.00 |
| 1056 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97010 | 1 | $15.00 |
| 1057 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/6/2019 | 97112 | 2 | $160.00 |
| 1058 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97012 | 1 | $40.00 |
| 1059 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97032 | 1 | $40.00 |
| 1060 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97035 | 1 | $40.00 |
| 1061 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97110 | 2 | $140.00 |
| 1062 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97010 | 1 | $15.00 |
| 1063 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/7/2019 | 97112 | 2 | $160.00 |
| 1064 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1065 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1066 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97035 | 1 | $40.00 |
| 1067 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97110 | 2 | $140.00 |
| 1068 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97010 | 1 | $15.00 |
| 1069 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/11/2019 | 97112 | 2 | $160.00 |
| 1070 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97012 | 1 | $40.00 |
| 1071 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97032 | 1 | $40.00 |
| 1072 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97035 | 1 | $40.00 |
| 1073 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97110 | 2 | $140.00 |
| 1074 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97010 | 1 | $15.00 |
| 1075 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/12/2019 | 97112 | 2 | $160.00 |
| 1076 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97012 | 1 | $40.00 |
| 1077 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97032 | 1 | $40.00 |
| 1078 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97035 | 1 | $40.00 |
| 1079 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97110 | 2 | $140.00 |
| 1080 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97010 | 1 | $15.00 |
| 1081 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/13/2019 | 97112 | 2 | $160.00 |
| 1082 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97012 | 1 | $40.00 |
| 1083 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97032 | 1 | $40.00 |
| 1084 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97035 | 1 | $40.00 |
| 1085 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97110 | 2 | $140.00 |
| 1086 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97010 | 1 | $15.00 |
| 1087 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/14/2019 | 97112 | 2 | $160.00 |
| 1088 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97012 | 1 | $40.00 |
| 1089 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97032 | 1 | $40.00 |
| 1090 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1091 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97110 | 2 | $140.00 |
| 1092 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97010 | 1 | $15.00 |
| 1093 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/18/2019 | 97112 | 2 | $160.00 |
| 1094 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 1095 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97032 | 1 | $40.00 |
| 1096 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97035 | 1 | $40.00 |
| 1097 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97110 | 2 | $140.00 |
| 1098 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97010 | 1 | $15.00 |
| 1099 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/19/2019 | 97112 | 2 | $160.00 |
| 1100 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97012 | 1 | $40.00 |
| 1101 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97032 | 1 | $40.00 |
| 1102 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97035 | 1 | $40.00 |
| 1103 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97110 | 2 | $140.00 |
| 1104 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97010 | 1 | $15.00 |
| 1105 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/20/2019 | 97112 | 2 | $160.00 |
| 1106 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97012 | 1 | $40.00 |
| 1107 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97032 | 1 | $40.00 |
| 1108 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97035 | 1 | $40.00 |
| 1109 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97110 | 2 | $140.00 |
| 1110 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97010 | 1 | $15.00 |
| 1111 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/21/2019 | 97112 | 2 | $160.00 |
| 1112 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97012 | 1 | $40.00 |
| 1113 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97032 | 1 | $40.00 |
| 1114 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97035 | 1 | $40.00 |
| 1115 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97110 | 2 | $140.00 |
| 1116 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 1117 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/25/2019 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 1118 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97012 | 1 | $40.00 |
| 1119 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97032 | 1 | $40.00 |
| 1120 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97035 | 1 | $40.00 |
| 1121 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97110 | 2 | $140.00 |
| 1122 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97010 | 1 | $15.00 |
| 1123 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 3/26/2019 | 97112 | 2 | $160.00 |
| 1124 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97012 | 1 | $40.00 |
| 1125 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97032 | 1 | $40.00 |
| 1126 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97035 | 1 | $40.00 |
| 1127 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97110 | 2 | $140.00 |
| 1128 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97010 | 1 | $15.00 |
| 1129 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/1/2019 | 97112 | 2 | $160.00 |
| 1130 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97012 | 1 | $40.00 |
| 1131 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97032 | 1 | $40.00 |
| 1132 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97035 | 1 | $40.00 |
| 1133 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97110 | 2 | $140.00 |
| 1134 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97010 | 1 | $15.00 |
| 1135 | Castellon Medical Center LLC | 0557354150101044 | 4/6/2019 | Bill | 4/2/2019 | 97112 | 2 | $160.00 |
| 1136 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1137 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97032 | 1 | $40.00 |
| 1138 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97035 | 1 | $40.00 |
| 1139 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97110 | 2 | $140.00 |
| 1140 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97010 | 1 | $15.00 |
| 1141 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97010 | 1 | $15.00 |
| 1142 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 1143 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|----------|------|----------|-------|---|--------|
| 1144 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97032 | 1 | $40.00 |
| 1145 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97035 | 1 | $40.00 |
| 1146 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97110 | 2 | $140.00 |
| 1147 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97010 | 1 | $15.00 |
| 1148 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97112 | 2 | $160.00 |
| 1149 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97012 | 1 | $40.00 |
| 1150 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97032 | 1 | $40.00 |
| 1151 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97035 | 1 | $40.00 |
| 1152 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97110 | 1 | $140.00 |
| 1153 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97010 | 1 | $15.00 |
| 1154 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97112 | 2 | $160.00 |
| 1155 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97012 | 1 | $40.00 |
| 1156 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97032 | 1 | $40.00 |
| 1157 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97035 | 1 | $40.00 |
| 1158 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97110 | 2 | $140.00 |
| 1159 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97010 | 1 | $15.00 |
| 1160 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97112 | 2 | $160.00 |
| 1161 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97012 | 1 | $40.00 |
| 1162 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97032 | 1 | $40.00 |
| 1163 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97035 | 1 | $40.00 |
| 1164 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97110 | 2 | $140.00 |
| 1165 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97010 | 1 | $15.00 |
| 1166 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97112 | 2 | $160.00 |
| 1167 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97012 | 1 | $40.00 |
| 1168 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1169 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97035 | 1 | $40.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1170 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97110 | 2 | $140.00 |
| 1171 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97010 | 1 | $15.00 |
| 1172 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97112 | 2 | $160.00 |
| 1173 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97012 | 1 | $40.00 |
| 1174 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97032 | 1 | $40.00 |
| 1175 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97035 | 1 | $40.00 |
| 1176 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97110 | 2 | $140.00 |
| 1177 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97010 | 1 | $15.00 |
| 1178 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97112 | 2 | $160.00 |
| 1179 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97012 | 1 | $40.00 |
| 1180 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97032 | 1 | $40.00 |
| 1181 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97035 | 1 | $40.00 |
| 1182 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97110 | 2 | $140.00 |
| 1183 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97010 | 1 | $15.00 |
| 1184 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97112 | 2 | $160.00 |
| 1185 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97012 | 1 | $40.00 |
| 1186 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97032 | 1 | $40.00 |
| 1187 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97035 | 1 | $40.00 |
| 1188 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97110 | 2 | $140.00 |
| 1189 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97010 | 1 | $15.00 |
| 1190 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97112 | 2 | $160.00 |
| 1191 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97012 | 1 | $40.00 |
| 1192 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97032 | 1 | $40.00 |
| 1193 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97035 | 1 | $40.00 |
| 1194 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 1195 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1196 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97112 | 2 | $160.00 |
| 1197 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97012 | 1 | $40.00 |
| 1198 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97032 | 1 | $40.00 |
| 1199 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97035 | 1 | $40.00 |
| 1200 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97110 | 2 | $140.00 |
| 1201 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97010 | 1 | $15.00 |
| 1202 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97112 | 2 | $160.00 |
| 1203 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97012 | 1 | $40.00 |
| 1204 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97032 | 1 | $40.00 |
| 1205 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97035 | 1 | $40.00 |
| 1206 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97110 | 2 | $140.00 |
| 1207 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97010 | 1 | $15.00 |
| 1208 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97112 | 2 | $160.00 |
| 1209 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1210 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97032 | 1 | $40.00 |
| 1211 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97035 | 1 | $40.00 |
| 1212 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97110 | 2 | $140.00 |
| 1213 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97010 | 1 | $15.00 |
| 1214 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/3/2019 | 97112 | 2 | $160.00 |
| 1215 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97012 | 1 | $40.00 |
| 1216 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97032 | 1 | $40.00 |
| 1217 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97035 | 1 | $40.00 |
| 1218 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97110 | 2 | $140.00 |
| 1219 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97010 | 1 | $15.00 |
| 1220 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/4/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1221 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97012 | 1 | $40.00 |
| 1222 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97032 | 1 | $40.00 |
| 1223 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97035 | 1 | $40.00 |
| 1224 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97110 | 2 | $140.00 |
| 1225 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97010 | 1 | $15.00 |
| 1226 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/8/2019 | 97112 | 2 | $160.00 |
| 1227 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97012 | 1 | $40.00 |
| 1228 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97032 | 1 | $40.00 |
| 1229 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97035 | 1 | $40.00 |
| 1230 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97110 | 2 | $140.00 |
| 1231 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97010 | 1 | $15.00 |
| 1232 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/9/2019 | 97112 | 2 | $160.00 |
| 1233 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97012 | 1 | $40.00 |
| 1234 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97032 | 1 | $40.00 |
| 1235 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97035 | 1 | $40.00 |
| 1236 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97110 | 2 | $140.00 |
| 1237 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97010 | 1 | $15.00 |
| 1238 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/10/2019 | 97112 | 2 | $160.00 |
| 1239 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97012 | 1 | $40.00 |
| 1240 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97032 | 1 | $40.00 |
| 1241 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97035 | 1 | $40.00 |
| 1242 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97110 | 2 | $140.00 |
| 1243 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97010 | 1 | $15.00 |
| 1244 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/15/2019 | 97112 | 2 | $160.00 |
| 1245 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97012 | 1 | $40.00 |
| 1246 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1247 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97035 | 1 | $40.00 |
| 1248 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97110 | 2 | $140.00 |
| 1249 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97010 | 1 | $15.00 |
| 1250 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/16/2019 | 97112 | 2 | $160.00 |
| 1251 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97012 | 1 | $40.00 |
| 1252 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97032 | 1 | $40.00 |
| 1253 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97035 | 1 | $40.00 |
| 1254 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97110 | 2 | $140.00 |
| 1255 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97010 | 1 | $15.00 |
| 1256 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/17/2019 | 97112 | 2 | $160.00 |
| 1257 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97012 | 1 | $40.00 |
| 1258 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97032 | 1 | $40.00 |
| 1259 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97035 | 1 | $40.00 |
| 1260 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97110 | 2 | $140.00 |
| 1261 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97010 | 1 | $15.00 |
| 1262 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/18/2019 | 97112 | 2 | $160.00 |
| 1263 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97012 | 1 | $40.00 |
| 1264 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97032 | 1 | $40.00 |
| 1265 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97035 | 1 | $40.00 |
| 1266 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97110 | 2 | $140.00 |
| 1267 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97010 | 1 | $15.00 |
| 1268 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/22/2019 | 97112 | 2 | $160.00 |
| 1269 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97012 | 1 | $40.00 |
| 1270 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97032 | 1 | $40.00 |
| 1271 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97035 | 1 | $40.00 |
| 1272 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1273 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1274 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/23/2019 | 97112 | 2 | $160.00 |
| 1275 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97012 | 1 | $40.00 |
| 1276 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97032 | 1 | $40.00 |
| 1277 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97035 | 1 | $40.00 |
| 1278 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97110 | 2 | $140.00 |
| 1279 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97010 | 1 | $15.00 |
| 1280 | Castellon Medical Center LLC | 0557354150101044 | 5/2/2019 | Bill | 4/24/2019 | 97112 | 2 | $160.00 |
| 1281 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/2/2019 | 97012 | 1 | $40.00 |
| 1282 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/2/2019 | 97032 | 1 | $40.00 |
| 1283 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/2/2019 | 97035 | 1 | $40.00 |
| 1284 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/2/2019 | 97110 | 2 | $140.00 |
| 1285 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/2/2019 | 97010 | 1 | $15.00 |
| 1286 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/2/2019 | 97112 | 2 | $160.00 |
| 1287 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/7/2019 | 97012 | 1 | $40.00 |
| 1288 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/7/2019 | 97032 | 1 | $40.00 |
| 1289 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/7/2019 | 97035 | 1 | $40.00 |
| 1290 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/7/2019 | 97110 | 2 | $140.00 |
| 1291 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/7/2019 | 97010 | 1 | $15.00 |
| 1292 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/7/2019 | 97112 | 2 | $160.00 |
| 1293 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/8/2019 | 97012 | 1 | $40.00 |
| 1294 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/8/2019 | 97032 | 1 | $40.00 |
| 1295 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/8/2019 | 97035 | 1 | $40.00 |
| 1296 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/8/2019 | 97110 | 2 | $140.00 |
| 1297 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/8/2019 | 97010 | 1 | $15.00 |
| 1298 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/8/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 1299 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/9/2019 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1300 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/9/2019 | 97032 | 1 | $40.00 |
| 1301 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/9/2019 | 97035 | 1 | $40.00 |
| 1302 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/9/2019 | 97110 | 2 | $140.00 |
| 1303 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/9/2019 | 97010 | 1 | $15.00 |
| 1304 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/9/2019 | 97112 | 2 | $160.00 |
| 1305 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/14/2019 | 97012 | 1 | $40.00 |
| 1306 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/14/2019 | 97032 | 1 | $40.00 |
| 1307 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/14/2019 | 97035 | 1 | $40.00 |
| 1308 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/14/2019 | 97110 | 2 | $140.00 |
| 1309 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/14/2019 | 97010 | 1 | $15.00 |
| 1310 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/14/2019 | 97112 | 2 | $160.00 |
| 1311 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/15/2019 | 97012 | 1 | $40.00 |
| 1312 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/15/2019 | 97032 | 1 | $40.00 |
| 1313 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/15/2019 | 97035 | 1 | $40.00 |
| 1314 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/15/2019 | 97110 | 2 | $140.00 |
| 1315 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/15/2019 | 97010 | 1 | $15.00 |
| 1316 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/15/2019 | 97112 | 2 | $160.00 |
| 1317 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/16/2019 | 97012 | 1 | $40.00 |
| 1318 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/16/2019 | 97032 | 1 | $40.00 |
| 1319 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/16/2019 | 97035 | 1 | $40.00 |
| 1320 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/16/2019 | 97110 | 2 | $140.00 |
| 1321 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/16/2019 | 97010 | 1 | $15.00 |
| 1322 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/16/2019 | 97112 | 2 | $160.00 |
| 1323 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/21/2019 | 97012 | 1 | $40.00 |
| 1324 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/21/2019 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1325 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/21/2019 | 97035 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 1326 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/21/2019 | 97110 | 2 | $140.00 |
| 1327 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/21/2019 | 97010 | 1 | $15.00 |
| 1328 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/21/2019 | 97112 | 2 | $160.00 |
| 1329 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/22/2019 | 97012 | 1 | $40.00 |
| 1330 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/22/2019 | 97032 | 1 | $40.00 |
| 1331 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/22/2019 | 97035 | 1 | $40.00 |
| 1332 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/22/2019 | 97110 | 2 | $140.00 |
| 1333 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/22/2019 | 97010 | 1 | $15.00 |
| 1334 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/22/2019 | 97112 | 2 | $160.00 |
| 1335 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/23/2019 | 97012 | 1 | $40.00 |
| 1336 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/23/2019 | 97032 | 1 | $40.00 |
| 1337 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/23/2019 | 97035 | 1 | $40.00 |
| 1338 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/23/2019 | 97110 | 2 | $140.00 |
| 1339 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/23/2019 | 97010 | 1 | $15.00 |
| 1340 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/23/2019 | 97112 | 2 | $160.00 |
| 1341 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/24/2019 | 97012 | 1 | $40.00 |
| 1342 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/24/2019 | 97032 | 1 | $40.00 |
| 1343 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/24/2019 | 97035 | 1 | $40.00 |
| 1344 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/24/2019 | 97110 | 2 | $140.00 |
| 1345 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/24/2019 | 97010 | 1 | $15.00 |
| 1346 | Castellon Medical Center LLC | 0642886940101013 | 5/22/2019 | Bill | 1/24/2019 | 97112 | 2 | $160.00 |
| 1347 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/26/2019 | 97012 | 1 | $40.00 |
| 1348 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/26/2019 | 97032 | 1 | $40.00 |
| 1349 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/26/2019 | 97035 | 1 | $40.00 |
| 1350 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/26/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1351 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/26/2019 | 97010 | 1 | $15.00 |
| 1352 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/26/2019 | 97112 | 2 | $160.00 |
| 1353 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/27/2019 | 97012 | 1 | $40.00 |
| 1354 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/27/2019 | 97032 | 1 | $40.00 |
| 1355 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/27/2019 | 97035 | 1 | $40.00 |
| 1356 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/27/2019 | 97110 | 2 | $140.00 |
| 1357 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/27/2019 | 97010 | 1 | $15.00 |
| 1358 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/27/2019 | 97112 | 2 | $160.00 |
| 1359 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/28/2019 | 97012 | 1 | $40.00 |
| 1360 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/28/2019 | 97032 | 1 | $40.00 |
| 1361 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/28/2019 | 97035 | 1 | $40.00 |
| 1362 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/28/2019 | 97110 | 2 | $140.00 |
| 1363 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/28/2019 | 97010 | 1 | $15.00 |
| 1364 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/28/2019 | 97112 | 2 | $160.00 |
| 1365 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/29/2019 | 97012 | 1 | $40.00 |
| 1366 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/29/2019 | 97032 | 1 | $40.00 |
| 1367 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/29/2019 | 97035 | 1 | $40.00 |
| 1368 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/29/2019 | 97110 | 2 | $140.00 |
| 1369 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/29/2019 | 97010 | 1 | $15.00 |
| 1370 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/29/2019 | 97112 | 2 | $160.00 |
| 1371 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/30/2019 | 97012 | 1 | $40.00 |
| 1372 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/30/2019 | 97032 | 1 | $40.00 |
| 1373 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/30/2019 | 97035 | 1 | $40.00 |
| 1374 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/30/2019 | 97110 | 2 | $140.00 |
| 1375 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/30/2019 | 97010 | 1 | $15.00 |
| 1376 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 8/30/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1377 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/3/2019 | 97012 | 1 | $40.00 |
| 1378 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/3/2019 | 97032 | 1 | $40.00 |
| 1379 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/3/2019 | 97035 | 2 | $80.00 |
| 1380 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/3/2019 | 97110 | 2 | $140.00 |
| 1381 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/3/2019 | 97010 | 1 | $15.00 |
| 1382 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/3/2019 | 97112 | 2 | $160.00 |
| 1383 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/4/2019 | 97012 | 1 | $40.00 |
| 1384 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/4/2019 | 97032 | 1 | $40.00 |
| 1385 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/4/2019 | 97035 | 1 | $40.00 |
| 1386 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/4/2019 | 97110 | 2 | $140.00 |
| 1387 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/4/2019 | 97010 | 1 | $15.00 |
| 1388 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/4/2019 | 97112 | 2 | $160.00 |
| 1389 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/5/2019 | 97012 | 1 | $40.00 |
| 1390 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/5/2019 | 97032 | 1 | $40.00 |
| 1391 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/5/2019 | 97035 | 1 | $40.00 |
| 1392 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/5/2019 | 97110 | 2 | $140.00 |
| 1393 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/5/2019 | 97010 | 1 | $15.00 |
| 1394 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/5/2019 | 97112 | 2 | $160.00 |
| 1395 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/6/2019 | 97012 | 1 | $40.00 |
| 1396 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/6/2019 | 97032 | 1 | $40.00 |
| 1397 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/6/2019 | 97035 | 1 | $40.00 |
| 1398 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/6/2019 | 97110 | 2 | $140.00 |
| 1399 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/6/2019 | 97010 | 1 | $15.00 |
| 1400 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/6/2019 | 97112 | 2 | $160.00 |
| 1401 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/9/2019 | 97012 | 1 | $40.00 |
| 1402 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/9/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 1403 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/9/2019 | 97035 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1404 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/9/2019 | 97110 | 2 | $140.00 |
| 1405 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/9/2019 | 97010 | 1 | $15.00 |
| 1406 | Castellon Medical Center LLC | 0549085840101034 | 9/16/2019 | Bill | 9/9/2019 | 97112 | 2 | $160.00 |
| 1407 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/10/2019 | 97012 | 1 | $40.00 |
| 1408 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/10/2019 | 97032 | 1 | $40.00 |
| 1409 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/10/2019 | 97035 | 1 | $40.00 |
| 1410 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/10/2019 | 97110 | 2 | $140.00 |
| 1411 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/10/2019 | 97010 | 1 | $15.00 |
| 1412 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/10/2019 | 97112 | 2 | $160.00 |
| 1413 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/11/2019 | 97012 | 1 | $40.00 |
| 1414 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/11/2019 | 97032 | 1 | $40.00 |
| 1415 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/11/2019 | 97035 | 1 | $40.00 |
| 1416 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/11/2019 | 97110 | 2 | $140.00 |
| 1417 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/11/2019 | 97010 | 1 | $15.00 |
| 1418 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/11/2019 | 97112 | 2 | $160.00 |
| 1419 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/12/2019 | 97012 | 1 | $40.00 |
| 1420 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/12/2019 | 97032 | 1 | $40.00 |
| 1421 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/12/2019 | 97035 | 1 | $40.00 |
| 1422 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/12/2019 | 97110 | 2 | $140.00 |
| 1423 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/12/2019 | 97010 | 1 | $15.00 |
| 1424 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/12/2019 | 97112 | 2 | $160.00 |
| 1425 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/13/2019 | 97012 | 1 | $40.00 |
| 1426 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/13/2019 | 97032 | 1 | $40.00 |
| 1427 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/13/2019 | 97035 | 1 | $40.00 |
| 1428 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/13/2019 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 1429 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/13/2019 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1430 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/13/2019 | 97112 | 2 | $160.00 |
| 1431 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/16/2019 | 97012 | 1 | $40.00 |
| 1432 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/16/2019 | 97032 | 1 | $40.00 |
| 1433 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/16/2019 | 97035 | 1 | $40.00 |
| 1434 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/16/2019 | 97110 | 2 | $140.00 |
| 1435 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/16/2019 | 97010 | 1 | $15.00 |
| 1436 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/16/2019 | 97112 | 2 | $160.00 |
| 1437 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/17/2019 | 97012 | 1 | $40.00 |
| 1438 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/17/2019 | 97032 | 1 | $40.00 |
| 1439 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/17/2019 | 97035 | 1 | $40.00 |
| 1440 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/17/2019 | 97110 | 2 | $140.00 |
| 1441 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/17/2019 | 97010 | 1 | $15.00 |
| 1442 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/17/2019 | 97112 | 2 | $160.00 |
| 1443 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/18/2019 | 97012 | 1 | $40.00 |
| 1444 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/18/2019 | 97032 | 1 | $40.00 |
| 1445 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/18/2019 | 97035 | 1 | $40.00 |
| 1446 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/18/2019 | 97110 | 2 | $140.00 |
| 1447 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/18/2019 | 97010 | 1 | $15.00 |
| 1448 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/18/2019 | 97112 | 2 | $160.00 |
| 1449 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/19/2019 | 97012 | 1 | $40.00 |
| 1450 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/19/2019 | 97032 | 1 | $40.00 |
| 1451 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/19/2019 | 97035 | 1 | $40.00 |
| 1452 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/19/2019 | 97110 | 2 | $140.00 |
| 1453 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/19/2019 | 97010 | 1 | $15.00 |
| 1454 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/19/2019 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1455 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/20/2019 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1456 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/20/2019 | 97032 | 1 | $40.00 |
| 1457 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/20/2019 | 97035 | 1 | $40.00 |
| 1458 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/20/2019 | 97110 | 2 | $140.00 |
| 1459 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/20/2019 | 97010 | 1 | $15.00 |
| 1460 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/20/2019 | 97112 | 2 | $160.00 |
| 1461 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/23/2019 | 97012 | 1 | $40.00 |
| 1462 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/23/2019 | 97032 | 1 | $40.00 |
| 1463 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/23/2019 | 97035 | 1 | $40.00 |
| 1464 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/23/2019 | 97110 | 2 | $140.00 |
| 1465 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/23/2019 | 97010 | 1 | $15.00 |
| 1466 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/23/2019 | 97112 | 2 | $160.00 |
| 1467 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/24/2019 | 97012 | 1 | $40.00 |
| 1468 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/24/2019 | 97032 | 1 | $40.00 |
| 1469 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/24/2019 | 97035 | 1 | $40.00 |
| 1470 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/24/2019 | 97110 | 2 | $140.00 |
| 1471 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/24/2019 | 97010 | 1 | $15.00 |
| 1472 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/24/2019 | 97112 | 2 | $160.00 |
| 1473 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/25/2019 | 97012 | 1 | $40.00 |
| 1474 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/25/2019 | 97032 | 1 | $40.00 |
| 1475 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/25/2019 | 97035 | 1 | $40.00 |
| 1476 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/25/2019 | 97110 | 2 | $140.00 |
| 1477 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/25/2019 | 97010 | 1 | $15.00 |
| 1478 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/25/2019 | 97112 | 2 | $160.00 |
| 1479 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/26/2019 | 97012 | 1 | $40.00 |
| 1480 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/26/2019 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1481 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/26/2019 | 97035 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1482 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/26/2019 | 97110 | 2 | $140.00 |
| 1483 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/26/2019 | 97010 | 1 | $15.00 |
| 1484 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/26/2019 | 97112 | 2 | $160.00 |
| 1485 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/30/2019 | 97012 | 1 | $40.00 |
| 1486 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/30/2019 | 97032 | 1 | $40.00 |
| 1487 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/30/2019 | 97035 | 1 | $40.00 |
| 1488 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/30/2019 | 97110 | 2 | $140.00 |
| 1489 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/30/2019 | 97010 | 1 | $15.00 |
| 1490 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 9/30/2019 | 97112 | 2 | $160.00 |
| 1491 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/1/2019 | 97012 | 1 | $40.00 |
| 1492 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/1/2019 | 97032 | 1 | $40.00 |
| 1493 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/1/2019 | 97035 | 1 | $40.00 |
| 1494 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/1/2019 | 97110 | 2 | $140.00 |
| 1495 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/1/2019 | 97010 | 1 | $15.00 |
| 1496 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/1/2019 | 97112 | 2 | $160.00 |
| 1497 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/2/2019 | 97012 | 1 | $40.00 |
| 1498 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/2/2019 | 97032 | 1 | $40.00 |
| 1499 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/2/2019 | 97035 | 1 | $40.00 |
| 1500 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/2/2019 | 97110 | 2 | $140.00 |
| 1501 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/2/2019 | 97010 | 1 | $15.00 |
| 1502 | Castellon Medical Center LLC | 0549085840101034 | 10/8/2019 | Bill | 10/2/2019 | 97112 | 2 | $160.00 |
| 1503 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97012 | 1 | $40.00 |
| 1504 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97032 | 1 | $40.00 |
| 1505 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97035 | 1 | $40.00 |
| 1506 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 1507 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 1508 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97112 | 2 | $160.00 |
| 1509 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97012 | 1 | $40.00 |
| 1510 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97032 | 1 | $40.00 |
| 1511 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97035 | 1 | $40.00 |
| 1512 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97110 | 2 | $140.00 |
| 1513 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97010 | 1 | $15.00 |
| 1514 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97112 | 59 | $4,720.00 |
| 1515 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97012 | 1 | $40.00 |
| 1516 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97032 | 1 | $40.00 |
| 1517 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97035 | 1 | $40.00 |
| 1518 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97110 | 2 | $140.00 |
| 1519 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97010 | 1 | $15.00 |
| 1520 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97112 | 2 | $160.00 |
| 1521 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97012 | 1 | $40.00 |
| 1522 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97032 | 1 | $40.00 |
| 1523 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97035 | 1 | $40.00 |
| 1524 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97110 | 2 | $140.00 |
| 1525 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97010 | 1 | $15.00 |
| 1526 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97112 | 2 | $160.00 |
| 1527 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97012 | 1 | $40.00 |
| 1528 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97032 | 1 | $40.00 |
| 1529 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97035 | 1 | $40.00 |
| 1530 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97110 | 2 | $140.00 |
| 1531 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97010 | 1 | $15.00 |
| 1532 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 1533 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 1534 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97032 | 1 | $40.00 |
| 1535 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97035 | 1 | $40.00 |
| 1536 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97110 | 2 | $140.00 |
| 1537 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97010 | 1 | $15.00 |
| 1538 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97112 | 2 | $160.00 |
| 1539 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97012 | 1 | $40.00 |
| 1540 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97032 | 1 | $40.00 |
| 1541 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97035 | 1 | $40.00 |
| 1542 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97110 | 2 | $140.00 |
| 1543 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97010 | 1 | $15.00 |
| 1544 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97112 | 2 | $160.00 |
| 1545 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97012 | 1 | $40.00 |
| 1546 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97032 | 1 | $40.00 |
| 1547 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97035 | 1 | $40.00 |
| 1548 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97110 | 2 | $140.00 |
| 1549 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97010 | 1 | $15.00 |
| 1550 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97112 | 2 | $160.00 |
| 1551 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97012 | 1 | $40.00 |
| 1552 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97032 | 1 | $40.00 |
| 1553 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97035 | 1 | $40.00 |
| 1554 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97110 | 2 | $140.00 |
| 1555 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97010 | 1 | $15.00 |
| 1556 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97112 | 2 | $160.00 |
| 1557 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97012 | 1 | $40.00 |
| 1558 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1559 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97035 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 1560 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97110 | 2 | $140.00 |
| 1561 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97010 | 1 | $15.00 |
| 1562 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97112 | 2 | $160.00 |
| 1563 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97012 | 1 | $40.00 |
| 1564 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97032 | 1 | $40.00 |
| 1565 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97035 | 1 | $40.00 |
| 1566 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97110 | 2 | $140.00 |
| 1567 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97010 | 1 | $15.00 |
| 1568 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 9/30/2019 | 97112 | 2 | $160.00 |
| 1569 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97012 | 1 | $40.00 |
| 1570 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97032 | 1 | $40.00 |
| 1571 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97035 | 1 | $40.00 |
| 1572 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97110 | 2 | $140.00 |
| 1573 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97010 | 1 | $15.00 |
| 1574 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/1/2019 | 97112 | 2 | $160.00 |
| 1575 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97012 | 1 | $40.00 |
| 1576 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97032 | 1 | $40.00 |
| 1577 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97035 | 1 | $40.00 |
| 1578 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97110 | 2 | $140.00 |
| 1579 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97010 | 1 | $15.00 |
| 1580 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/2/2019 | 97112 | 2 | $160.00 |
| 1581 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97012 | 1 | $40.00 |
| 1582 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97032 | 1 | $40.00 |
| 1583 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97035 | 1 | $40.00 |
| 1584 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 1585 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 1586 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/3/2019 | 97112 | 2 | $160.00 |
| 1587 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97012 | 1 | $40.00 |
| 1588 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97032 | 1 | $40.00 |
| 1589 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97035 | 1 | $40.00 |
| 1590 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97110 | 2 | $140.00 |
| 1591 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97010 | 1 | $15.00 |
| 1592 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/4/2019 | 97112 | 2 | $160.00 |
| 1593 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97012 | 1 | $40.00 |
| 1594 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97032 | 1 | $40.00 |
| 1595 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97035 | 1 | $40.00 |
| 1596 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97110 | 2 | $140.00 |
| 1597 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97010 | 1 | $15.00 |
| 1598 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/7/2019 | 97112 | 2 | $160.00 |
| 1599 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97012 | 1 | $40.00 |
| 1600 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97032 | 1 | $40.00 |
| 1601 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97035 | 1 | $40.00 |
| 1602 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97110 | 2 | $140.00 |
| 1603 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97010 | 1 | $15.00 |
| 1604 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/8/2019 | 97112 | 2 | $160.00 |
| 1605 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97012 | 1 | $40.00 |
| 1606 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97032 | 1 | $40.00 |
| 1607 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97035 | 1 | $40.00 |
| 1608 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97110 | 2 | $140.00 |
| 1609 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97010 | 1 | $15.00 |
| 1610 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/9/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1611 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97012 | 1 | $40.00 |
| 1612 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97032 | 1 | $40.00 |
| 1613 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97035 | 1 | $40.00 |
| 1614 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97110 | 2 | $140.00 |
| 1615 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97010 | 1 | $15.00 |
| 1616 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/10/2019 | 97112 | 2 | $160.00 |
| 1617 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97012 | 1 | $40.00 |
| 1618 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97032 | 1 | $40.00 |
| 1619 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97035 | 1 | $40.00 |
| 1620 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97110 | 2 | $140.00 |
| 1621 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97010 | 1 | $15.00 |
| 1622 | Castellon Medical Center LLC | 0558681410101013 | 10/19/2019 | Bill | 10/11/2019 | 97112 | 2 | $160.00 |
| 1623 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/7/2019 | 97012 | 1 | $40.00 |
| 1624 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/7/2019 | 97032 | 1 | $40.00 |
| 1625 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/7/2019 | 97035 | 1 | $40.00 |
| 1626 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/7/2019 | 97110 | 2 | $140.00 |
| 1627 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/7/2019 | 97010 | 1 | $15.00 |
| 1628 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/7/2019 | 97112 | 2 | $160.00 |
| 1629 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/8/2019 | 97012 | 1 | $40.00 |
| 1630 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/8/2019 | 97032 | 1 | $40.00 |
| 1631 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/8/2019 | 97035 | 1 | $40.00 |
| 1632 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/8/2019 | 97110 | 2 | $140.00 |
| 1633 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/8/2019 | 97010 | 1 | $15.00 |
| 1634 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/8/2019 | 97112 | 2 | $160.00 |
| 1635 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/9/2019 | 97012 | 1 | $40.00 |
| 1636 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/9/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1637 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/9/2019 | 97035 | 1 | $40.00 |
| 1638 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/9/2019 | 97110 | 2 | $140.00 |
| 1639 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/9/2019 | 97010 | 1 | $15.00 |
| 1640 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/9/2019 | 97112 | 2 | $160.00 |
| 1641 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/14/2019 | 97012 | 1 | $40.00 |
| 1642 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/14/2019 | 97032 | 1 | $40.00 |
| 1643 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/14/2019 | 97035 | 1 | $40.00 |
| 1644 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/14/2019 | 97110 | 2 | $140.00 |
| 1645 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/14/2019 | 97010 | 1 | $15.00 |
| 1646 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/14/2019 | 97112 | 2 | $160.00 |
| 1647 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/15/2019 | 97012 | 1 | $40.00 |
| 1648 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/15/2019 | 97032 | 1 | $40.00 |
| 1649 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/15/2019 | 97035 | 1 | $40.00 |
| 1650 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/15/2019 | 97110 | 2 | $140.00 |
| 1651 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/15/2019 | 97010 | 1 | $15.00 |
| 1652 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/15/2019 | 97112 | 2 | $160.00 |
| 1653 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/16/2019 | 97012 | 1 | $40.00 |
| 1654 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/16/2019 | 97032 | 1 | $40.00 |
| 1655 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/16/2019 | 97035 | 1 | $40.00 |
| 1656 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/16/2019 | 97110 | 2 | $140.00 |
| 1657 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/16/2019 | 97010 | 1 | $15.00 |
| 1658 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/16/2019 | 97112 | 2 | $160.00 |
| 1659 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/21/2019 | 97012 | 1 | $40.00 |
| 1660 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/21/2019 | 97032 | 1 | $40.00 |
| 1661 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/21/2019 | 97035 | 1 | $40.00 |
| 1662 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/21/2019 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1663 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/21/2019 | 97010 | 1 | $15.00 |
| 1664 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/21/2019 | 97112 | 2 | $160.00 |
| 1665 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/22/2019 | 97012 | 1 | $40.00 |
| 1666 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/22/2019 | 97032 | 1 | $40.00 |
| 1667 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/22/2019 | 97035 | 1 | $40.00 |
| 1668 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/22/2019 | 97110 | 2 | $140.00 |
| 1669 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/22/2019 | 97010 | 1 | $15.00 |
| 1670 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/22/2019 | 97112 | 2 | $160.00 |
| 1671 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/23/2019 | 97012 | 1 | $40.00 |
| 1672 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/23/2019 | 97032 | 1 | $40.00 |
| 1673 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/23/2019 | 97035 | 1 | $40.00 |
| 1674 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/23/2019 | 97110 | 2 | $140.00 |
| 1675 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/23/2019 | 97010 | 1 | $15.00 |
| 1676 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/23/2019 | 97112 | 2 | $160.00 |
| 1677 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/28/2019 | 97012 | 1 | $40.00 |
| 1678 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/28/2019 | 97032 | 1 | $40.00 |
| 1679 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/28/2019 | 97035 | 1 | $40.00 |
| 1680 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/28/2019 | 97110 | 2 | $140.00 |
| 1681 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/28/2019 | 97010 | 1 | $15.00 |
| 1682 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/28/2019 | 97112 | 2 | $160.00 |
| 1683 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/29/2019 | 97012 | 1 | $40.00 |
| 1684 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/29/2019 | 97032 | 1 | $40.00 |
| 1685 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/29/2019 | 97035 | 1 | $40.00 |
| 1686 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/29/2019 | 97110 | 2 | $140.00 |
| 1687 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/29/2019 | 97010 | 1 | $15.00 |
| 1688 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/29/2019 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1689 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/30/2019 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1690 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/30/2019 | 97032 | 1 | $40.00 |
| 1691 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/30/2019 | 97035 | 1 | $40.00 |
| 1692 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/30/2019 | 97110 | 2 | $140.00 |
| 1693 | Castellon Medical Center LLC | 0549085840101034 | 11/4/2019 | Bill | 10/30/2019 | 97112 | 2 | $160.00 |
| 1694 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97012 | 1 | $40.00 |
| 1695 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97032 | 1 | $40.00 |
| 1696 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97035 | 1 | $40.00 |
| 1697 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97110 | 2 | $140.00 |
| 1698 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97010 | 1 | $15.00 |
| 1699 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97112 | 2 | $160.00 |
| 1700 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97012 | 1 | $40.00 |
| 1701 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97032 | 1 | $40.00 |
| 1702 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97035 | 1 | $40.00 |
| 1703 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97110 | 2 | $140.00 |
| 1704 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97010 | 1 | $15.00 |
| 1705 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97112 | 2 | $160.00 |
| 1706 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97012 | 1 | $40.00 |
| 1707 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97032 | 1 | $40.00 |
| 1708 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97035 | 1 | $40.00 |
| 1709 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97110 | 2 | $140.00 |
| 1710 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97010 | 1 | $15.00 |
| 1711 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97112 | 2 | $160.00 |
| 1712 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97012 | 1 | $40.00 |
| 1713 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97032 | 1 | $40.00 |
| 1714 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97035 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 1715 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|---------|
| 1716 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97010 | 1 | $15.00 |
| 1717 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97112 | 2 | $160.00 |
| 1718 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97012 | 1 | $40.00 |
| 1719 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97032 | 1 | $40.00 |
| 1720 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97035 | 1 | $40.00 |
| 1721 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97110 | 2 | $140.00 |
| 1722 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97010 | 1 | $15.00 |
| 1723 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97112 | 2 | $160.00 |
| 1724 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97012 | 1 | $40.00 |
| 1725 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97032 | 1 | $40.00 |
| 1726 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97035 | 1 | $40.00 |
| 1727 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97110 | 2 | $140.00 |
| 1728 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97010 | 1 | $15.00 |
| 1729 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97112 | 2 | $160.00 |
| 1730 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97012 | 1 | $40.00 |
| 1731 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97032 | 1 | $40.00 |
| 1732 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97035 | 1 | $40.00 |
| 1733 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97110 | 2 | $140.00 |
| 1734 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97010 | 1 | $15.00 |
| 1735 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97112 | 2 | $160.00 |
| 1736 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97012 | 1 | $40.00 |
| 1737 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97032 | 1 | $40.00 |
| 1738 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97035 | 1 | $40.00 |
| 1739 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97110 | 2 | $140.00 |
| 1740 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1741 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97112 | 2 | $160.00 |
| 1742 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97012 | 1 | $40.00 |
| 1743 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97032 | 1 | $40.00 |
| 1744 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97035 | 1 | $40.00 |
| 1745 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97110 | 2 | $140.00 |
| 1746 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97010 | 1 | $15.00 |
| 1747 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97112 | 2 | $160.00 |
| 1748 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97012 | 1 | $40.00 |
| 1749 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97032 | 1 | $40.00 |
| 1750 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97035 | 1 | $40.00 |
| 1751 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97110 | 2 | $140.00 |
| 1752 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97010 | 1 | $15.00 |
| 1753 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97112 | 2 | $160.00 |
| 1754 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97012 | 1 | $40.00 |
| 1755 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97032 | 1 | $40.00 |
| 1756 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97035 | 1 | $40.00 |
| 1757 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97110 | 2 | $140.00 |
| 1758 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97010 | 1 | $15.00 |
| 1759 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97112 | 2 | $160.00 |
| 1760 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97012 | 1 | $40.00 |
| 1761 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97032 | 1 | $40.00 |
| 1762 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97035 | 1 | $40.00 |
| 1763 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97110 | 2 | $140.00 |
| 1764 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97010 | 1 | $15.00 |
| 1765 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97112 | 2 | $160.00 |
| 1766 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 1767 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 1768 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97035 | 1 | $40.00 |
| 1769 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97110 | 2 | $140.00 |
| 1770 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97010 | 1 | $15.00 |
| 1771 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97112 | 2 | $160.00 |
| 1772 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97012 | 1 | $40.00 |
| 1773 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97032 | 1 | $40.00 |
| 1774 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97035 | 1 | $40.00 |
| 1775 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97110 | 2 | $140.00 |
| 1776 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97010 | 1 | $15.00 |
| 1777 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97112 | 2 | $160.00 |
| 1778 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97012 | 1 | $40.00 |
| 1779 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97032 | 1 | $40.00 |
| 1780 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97035 | 1 | $40.00 |
| 1781 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97110 | 2 | $140.00 |
| 1782 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97010 | 1 | $15.00 |
| 1783 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97112 | 2 | $160.00 |
| 1784 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/19/2019 | 97012 | 1 | $40.00 |
| 1785 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/19/2019 | 97032 | 1 | $40.00 |
| 1786 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/19/2019 | 97035 | 1 | $40.00 |
| 1787 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/19/2019 | 97110 | 2 | $140.00 |
| 1788 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/19/2019 | 97010 | 1 | $15.00 |
| 1789 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/19/2019 | 97112 | 2 | $160.00 |
| 1790 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97012 | 1 | $40.00 |
| 1791 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97032 | 1 | $40.00 |
| 1792 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97035 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1793 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97110 | 2 | $140.00 |
| 1794 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97010 | 1 | $15.00 |
| 1795 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97112 | 2 | $160.00 |
| 1796 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97012 | 1 | $40.00 |
| 1797 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97032 | 1 | $40.00 |
| 1798 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97035 | 1 | $40.00 |
| 1799 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97110 | 2 | $140.00 |
| 1800 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97010 | 1 | $15.00 |
| 1801 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97112 | 2 | $160.00 |
| 1802 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97012 | 1 | $40.00 |
| 1803 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97032 | 1 | $40.00 |
| 1804 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97035 | 1 | $40.00 |
| 1805 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97110 | 2 | $140.00 |
| 1806 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97010 | 1 | $15.00 |
| 1807 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97112 | 2 | $160.00 |
| 1808 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97012 | 1 | $40.00 |
| 1809 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97032 | 1 | $40.00 |
| 1810 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97035 | 1 | $40.00 |
| 1811 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97110 | 2 | $140.00 |
| 1812 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97010 | 1 | $15.00 |
| 1813 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97112 | 2 | $160.00 |
| 1814 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97012 | 1 | $40.00 |
| 1815 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97032 | 1 | $40.00 |
| 1816 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97035 | 1 | $40.00 |
| 1817 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97110 | 2 | $140.00 |
| 1818 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1819 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 1820 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97012 | 1 | $40.00 |
| 1821 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97032 | 1 | $40.00 |
| 1822 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97035 | 1 | $40.00 |
| 1823 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97110 | 2 | $140.00 |
| 1824 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97010 | 1 | $15.00 |
| 1825 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97112 | 2 | $160.00 |
| 1826 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97012 | 1 | $40.00 |
| 1827 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97032 | 1 | $40.00 |
| 1828 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97035 | 1 | $40.00 |
| 1829 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97110 | 2 | $140.00 |
| 1830 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97010 | 1 | $15.00 |
| 1831 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97112 | 2 | $160.00 |
| 1832 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97012 | 1 | $40.00 |
| 1833 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97032 | 1 | $40.00 |
| 1834 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97035 | 1 | $40.00 |
| 1835 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97110 | 2 | $140.00 |
| 1836 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97010 | 1 | $15.00 |
| 1837 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97112 | 2 | $160.00 |
| 1838 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/7/2019 | 97012 | 1 | $40.00 |
| 1839 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/7/2019 | 97032 | 1 | $40.00 |
| 1840 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/7/2019 | 97035 | 1 | $40.00 |
| 1841 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/7/2019 | 97110 | 2 | $140.00 |
| 1842 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/7/2019 | 97010 | 1 | $15.00 |
| 1843 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/7/2019 | 97112 | 2 | $160.00 |
| 1844 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1845 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97032 | 1 | $40.00 |
| 1846 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97035 | 1 | $40.00 |
| 1847 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97110 | 2 | $140.00 |
| 1848 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97010 | 1 | $15.00 |
| 1849 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/14/2019 | 97112 | 2 | $160.00 |
| 1850 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97012 | 1 | $40.00 |
| 1851 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97032 | 1 | $40.00 |
| 1852 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97035 | 1 | $40.00 |
| 1853 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97110 | 2 | $140.00 |
| 1854 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97010 | 1 | $15.00 |
| 1855 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/15/2019 | 97112 | 2 | $160.00 |
| 1856 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97012 | 1 | $40.00 |
| 1857 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97032 | 1 | $40.00 |
| 1858 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97035 | 1 | $40.00 |
| 1859 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97110 | 2 | $140.00 |
| 1860 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97010 | 1 | $15.00 |
| 1861 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/16/2019 | 97112 | 2 | $160.00 |
| 1862 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97012 | 1 | $40.00 |
| 1863 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97032 | 1 | $40.00 |
| 1864 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97035 | 1 | $40.00 |
| 1865 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97110 | 2 | $140.00 |
| 1866 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97010 | 1 | $15.00 |
| 1867 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/17/2019 | 97112 | 2 | $160.00 |
| 1868 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97012 | 1 | $40.00 |
| 1869 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97032 | 1 | $40.00 |
| 1870 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1871 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/21/2019 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|---------|
| 1872 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97012 | 1 | $40.00 |
| 1873 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97032 | 1 | $40.00 |
| 1874 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97035 | 1 | $40.00 |
| 1875 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97110 | 2 | $140.00 |
| 1876 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97010 | 1 | $15.00 |
| 1877 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/22/2019 | 97112 | 2 | $160.00 |
| 1878 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/23/2019 | 97012 | 1 | $40.00 |
| 1879 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/23/2019 | 97032 | 1 | $40.00 |
| 1880 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/23/2019 | 97035 | 1 | $40.00 |
| 1881 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/23/2019 | 97110 | 2 | $140.00 |
| 1882 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/23/2019 | 97010 | 1 | $15.00 |
| 1883 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/23/2019 | 97112 | 2 | $160.00 |
| 1884 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97012 | 1 | $40.00 |
| 1885 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97032 | 1 | $40.00 |
| 1886 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97035 | 1 | $40.00 |
| 1887 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97110 | 2 | $140.00 |
| 1888 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97010 | 1 | $15.00 |
| 1889 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/24/2019 | 97112 | 2 | $160.00 |
| 1890 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97012 | 1 | $40.00 |
| 1891 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97032 | 1 | $40.00 |
| 1892 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97035 | 1 | $40.00 |
| 1893 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97110 | 2 | $140.00 |
| 1894 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97010 | 1 | $15.00 |
| 1895 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/28/2019 | 97112 | 2 | $160.00 |
| 1896 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1897 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97032 | 1 | $40.00 |
| 1898 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97035 | 1 | $40.00 |
| 1899 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97110 | 2 | $140.00 |
| 1900 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97010 | 1 | $15.00 |
| 1901 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/29/2019 | 97112 | 2 | $160.00 |
| 1902 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97012 | 1 | $40.00 |
| 1903 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97032 | 1 | $40.00 |
| 1904 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97035 | 1 | $40.00 |
| 1905 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97110 | 2 | $140.00 |
| 1906 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97010 | 1 | $15.00 |
| 1907 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/30/2019 | 97112 | 2 | $160.00 |
| 1908 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97012 | 1 | $40.00 |
| 1909 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97032 | 1 | $40.00 |
| 1910 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97035 | 1 | $40.00 |
| 1911 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97110 | 2 | $140.00 |
| 1912 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97010 | 1 | $15.00 |
| 1913 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 10/31/2019 | 97112 | 2 | $160.00 |
| 1914 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97012 | 1 | $40.00 |
| 1915 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97032 | 1 | $40.00 |
| 1916 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97035 | 1 | $40.00 |
| 1917 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97110 | 2 | $140.00 |
| 1918 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97010 | 1 | $15.00 |
| 1919 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/4/2019 | 97112 | 2 | $160.00 |
| 1920 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97012 | 1 | $40.00 |
| 1921 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97032 | 1 | $40.00 |
| 1922 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97035 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1923 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97110 | 2 | $140.00 |
| 1924 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97010 | 1 | $15.00 |
| 1925 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/5/2019 | 97112 | 2 | $160.00 |
| 1926 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97012 | 1 | $40.00 |
| 1927 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97032 | 1 | $40.00 |
| 1928 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97035 | 1 | $40.00 |
| 1929 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97110 | 2 | $140.00 |
| 1930 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97010 | 1 | $15.00 |
| 1931 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/6/2019 | 97112 | 2 | $160.00 |
| 1932 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97012 | 1 | $40.00 |
| 1933 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97032 | 1 | $40.00 |
| 1934 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97035 | 1 | $40.00 |
| 1935 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97110 | 2 | $140.00 |
| 1936 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97010 | 1 | $15.00 |
| 1937 | Castellon Medical Center LLC | 0558681410101013 | 11/11/2019 | Bill | 11/7/2019 | 97112 | 2 | $160.00 |
| 1938 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/24/2019 | 97012 | 1 | $40.00 |
| 1939 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/24/2019 | 97032 | 1 | $40.00 |
| 1940 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/24/2019 | 97035 | 1 | $40.00 |
| 1941 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/24/2019 | 97110 | 2 | $140.00 |
| 1942 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/24/2019 | 97010 | 1 | $15.00 |
| 1943 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/24/2019 | 97112 | 2 | $160.00 |
| 1944 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97012 | 1 | $40.00 |
| 1945 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97032 | 1 | $40.00 |
| 1946 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97035 | 1 | $40.00 |
| 1947 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97110 | 2 | $140.00 |
| 1948 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1949 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/25/2019 | 97112 | 2 | $160.00 |
| 1950 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97012 | 1 | $40.00 |
| 1951 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97032 | 1 | $40.00 |
| 1952 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97035 | 1 | $40.00 |
| 1953 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97110 | 2 | $140.00 |
| 1954 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97010 | 1 | $15.00 |
| 1955 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/28/2019 | 97112 | 2 | $160.00 |
| 1956 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/29/2019 | 97012 | 1 | $40.00 |
| 1957 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/29/2019 | 97032 | 1 | $40.00 |
| 1958 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/29/2019 | 97035 | 1 | $40.00 |
| 1959 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/29/2019 | 97110 | 2 | $140.00 |
| 1960 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/29/2019 | 97010 | 1 | $15.00 |
| 1961 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/29/2019 | 97112 | 2 | $160.00 |
| 1962 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97012 | 1 | $40.00 |
| 1963 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97032 | 1 | $40.00 |
| 1964 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97035 | 1 | $40.00 |
| 1965 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97110 | 2 | $140.00 |
| 1966 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97010 | 1 | $15.00 |
| 1967 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/30/2019 | 97112 | 2 | $160.00 |
| 1968 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97012 | 1 | $40.00 |
| 1969 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97032 | 1 | $40.00 |
| 1970 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97035 | 1 | $40.00 |
| 1971 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97110 | 2 | $140.00 |
| 1972 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97010 | 1 | $15.00 |
| 1973 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 10/31/2019 | 97112 | 2 | $160.00 |
| 1974 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 1975 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97032 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 1976 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97035 | 1 | $40.00 |
| 1977 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97110 | 2 | $140.00 |
| 1978 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97010 | 1 | $15.00 |
| 1979 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/1/2019 | 97112 | 2 | $160.00 |
| 1980 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97012 | 1 | $40.00 |
| 1981 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97032 | 1 | $40.00 |
| 1982 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97035 | 1 | $40.00 |
| 1983 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97110 | 2 | $140.00 |
| 1984 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97010 | 1 | $15.00 |
| 1985 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/4/2019 | 97112 | 2 | $160.00 |
| 1986 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97012 | 1 | $40.00 |
| 1987 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97032 | 1 | $40.00 |
| 1988 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97035 | 1 | $40.00 |
| 1989 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97110 | 2 | $140.00 |
| 1990 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97010 | 1 | $15.00 |
| 1991 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/5/2019 | 97112 | 2 | $160.00 |
| 1992 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97012 | 1 | $40.00 |
| 1993 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97032 | 1 | $40.00 |
| 1994 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97035 | 1 | $40.00 |
| 1995 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97110 | 2 | $140.00 |
| 1996 | Castellon Medical Center LLC | 0425899160101054 | 11/11/2019 | Bill | 11/6/2019 | 97112 | 2 | $160.00 |
| 1997 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/11/2019 | 97012 | 1 | $40.00 |
| 1998 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/11/2019 | 97032 | 1 | $40.00 |
| 1999 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/11/2019 | 97035 | 1 | $40.00 |
| 2000 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/11/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2001 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/11/2019 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 2002 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/11/2019 | 97112 | 2 | $160.00 |
| 2003 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/12/2019 | 97012 | 1 | $40.00 |
| 2004 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/12/2019 | 97032 | 1 | $40.00 |
| 2005 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/12/2019 | 97035 | 1 | $40.00 |
| 2006 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/12/2019 | 97110 | 2 | $140.00 |
| 2007 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/12/2019 | 97010 | 1 | $15.00 |
| 2008 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/12/2019 | 97010 | 1 | $15.00 |
| 2009 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/12/2019 | 97112 | 2 | $160.00 |
| 2010 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/13/2019 | 97012 | 1 | $40.00 |
| 2011 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/13/2019 | 97032 | 1 | $40.00 |
| 2012 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/13/2019 | 97035 | 1 | $40.00 |
| 2013 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/13/2019 | 97010 | 1 | $15.00 |
| 2014 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/13/2019 | 97112 | 2 | $160.00 |
| 2015 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/14/2019 | 97012 | 1 | $40.00 |
| 2016 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/14/2019 | 97032 | 1 | $40.00 |
| 2017 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/14/2019 | 97035 | 1 | $40.00 |
| 2018 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/14/2019 | 97110 | 2 | $140.00 |
| 2019 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/14/2019 | 97010 | 1 | $15.00 |
| 2020 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/14/2019 | 97112 | 2 | $160.00 |
| 2021 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/15/2019 | 97012 | 1 | $40.00 |
| 2022 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/15/2019 | 97032 | 1 | $40.00 |
| 2023 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/15/2019 | 97035 | 1 | $40.00 |
| 2024 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/15/2019 | 97110 | 2 | $140.00 |
| 2025 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/15/2019 | 97010 | 1 | $15.00 |
| 2026 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/15/2019 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2027 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/18/2019 | 97012 | 1 | $40.00 |
| 2028 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/18/2019 | 97032 | 1 | $40.00 |
| 2029 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/18/2019 | 97035 | 1 | $40.00 |
| 2030 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/18/2019 | 97110 | 2 | $140.00 |
| 2031 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/18/2019 | 97010 | 1 | $15.00 |
| 2032 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/18/2019 | 97112 | 2 | $160.00 |
| 2033 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/19/2019 | 97012 | 1 | $40.00 |
| 2034 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/19/2019 | 97032 | 1 | $40.00 |
| 2035 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/19/2019 | 97035 | 1 | $40.00 |
| 2036 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/19/2019 | 97110 | 2 | $140.00 |
| 2037 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/19/2019 | 97010 | 1 | $15.00 |
| 2038 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/19/2019 | 97112 | 2 | $160.00 |
| 2039 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/20/2019 | 97012 | 1 | $40.00 |
| 2040 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/20/2019 | 97032 | 1 | $40.00 |
| 2041 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/20/2019 | 97035 | 1 | $40.00 |
| 2042 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/20/2019 | 97110 | 2 | $140.00 |
| 2043 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/20/2019 | 97010 | 1 | $15.00 |
| 2044 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/20/2019 | 97112 | 2 | $160.00 |
| 2045 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/21/2019 | 97012 | 1 | $40.00 |
| 2046 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/21/2019 | 97032 | 1 | $40.00 |
| 2047 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/21/2019 | 97035 | 1 | $40.00 |
| 2048 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/21/2019 | 97110 | 2 | $140.00 |
| 2049 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/21/2019 | 97010 | 1 | $15.00 |
| 2050 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/21/2019 | 97112 | 2 | $160.00 |
| 2051 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/22/2019 | 97012 | 1 | $40.00 |
| 2052 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/22/2019 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2053 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/22/2019 | 97035 | 1 | $40.00 |
| 2054 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/22/2019 | 97110 | 2 | $140.00 |
| 2055 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/22/2019 | 97010 | 1 | $15.00 |
| 2056 | Castellon Medical Center LLC | 8672561570000001 | 11/30/2019 | Bill | 11/22/2019 | 97112 | 2 | $160.00 |
| 2057 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/27/2019 | 97012 | 1 | $40.00 |
| 2058 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/27/2019 | 97032 | 1 | $40.00 |
| 2059 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/27/2019 | 97035 | 1 | $40.00 |
| 2060 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/27/2019 | 97110 | 2 | $140.00 |
| 2061 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/27/2019 | 97010 | 1 | $15.00 |
| 2062 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/27/2019 | 97112 | 2 | $160.00 |
| 2063 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/25/2019 | 97012 | 1 | $40.00 |
| 2064 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/25/2019 | 97032 | 1 | $40.00 |
| 2065 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/25/2019 | 97035 | 1 | $40.00 |
| 2066 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/25/2019 | 97110 | 2 | $140.00 |
| 2067 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/25/2019 | 97010 | 1 | $15.00 |
| 2068 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/25/2019 | 97112 | 2 | $160.00 |
| 2069 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/26/2019 | 97012 | 1 | $40.00 |
| 2070 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/26/2019 | 97032 | 1 | $40.00 |
| 2071 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/26/2019 | 97035 | 1 | $40.00 |
| 2072 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/26/2019 | 97110 | 2 | $140.00 |
| 2073 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/26/2019 | 97010 | 1 | $15.00 |
| 2074 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 11/26/2019 | 97112 | 2 | $160.00 |
| 2075 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/2/2019 | 97012 | 1 | $40.00 |
| 2076 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/2/2019 | 97032 | 1 | $40.00 |
| 2077 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/2/2019 | 97035 | 1 | $40.00 |
| 2078 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/2/2019 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 2079 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/2/2019 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 2080 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/2/2019 | 97112 | 2 | $160.00 |
| 2081 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/3/2019 | 97012 | 1 | $40.00 |
| 2082 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/3/2019 | 97032 | 1 | $40.00 |
| 2083 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/3/2019 | 97035 | 1 | $40.00 |
| 2084 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/3/2019 | 97110 | 2 | $140.00 |
| 2085 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/3/2019 | 97010 | 1 | $15.00 |
| 2086 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/3/2019 | 97112 | 2 | $160.00 |
| 2087 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/4/2019 | 97012 | 1 | $40.00 |
| 2088 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/4/2019 | 97032 | 1 | $40.00 |
| 2089 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/4/2019 | 97035 | 1 | $40.00 |
| 2090 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/4/2019 | 97110 | 2 | $140.00 |
| 2091 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/4/2019 | 97010 | 1 | $15.00 |
| 2092 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/4/2019 | 97112 | 2 | $160.00 |
| 2093 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/9/2019 | 97012 | 1 | $40.00 |
| 2094 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/9/2019 | 97032 | 1 | $40.00 |
| 2095 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/9/2019 | 97035 | 1 | $40.00 |
| 2096 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/9/2019 | 97110 | 2 | $140.00 |
| 2097 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/9/2019 | 97010 | 1 | $15.00 |
| 2098 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/9/2019 | 97112 | 2 | $160.00 |
| 2099 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/10/2019 | 97012 | 1 | $40.00 |
| 2100 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/10/2019 | 97032 | 1 | $40.00 |
| 2101 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/10/2019 | 97035 | 1 | $40.00 |
| 2102 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/10/2019 | 97110 | 2 | $140.00 |
| 2103 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/10/2019 | 97010 | 1 | $15.00 |
| 2104 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/10/2019 | 97112 | 2 | $160.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2105 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/11/2019 | 97012 | 1 | $40.00 |
| 2106 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/11/2019 | 97032 | 1 | $40.00 |
| 2107 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/11/2019 | 97035 | 1 | $40.00 |
| 2108 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/11/2019 | 97110 | 2 | $140.00 |
| 2109 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/11/2019 | 97010 | 1 | $15.00 |
| 2110 | Castellon Medical Center LLC | 0558681410101013 | 12/16/2019 | Bill | 12/11/2019 | 97112 | 2 | $160.00 |
| 2111 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/19/2019 | 97012 | 1 | $40.00 |
| 2112 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/19/2019 | 97032 | 1 | $40.00 |
| 2113 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/19/2019 | 97035 | 1 | $40.00 |
| 2114 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/19/2019 | 97110 | 2 | $140.00 |
| 2115 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/19/2019 | 97010 | 1 | $15.00 |
| 2116 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/19/2019 | 97112 | 2 | $160.00 |
| 2117 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/20/2019 | 97012 | 1 | $40.00 |
| 2118 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/20/2019 | 97032 | 1 | $40.00 |
| 2119 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/20/2019 | 97035 | 1 | $40.00 |
| 2120 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/20/2019 | 97110 | 2 | $140.00 |
| 2121 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/20/2019 | 97010 | 1 | $15.00 |
| 2122 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/20/2019 | 97112 | 2 | $160.00 |
| 2123 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97012 | 1 | $40.00 |
| 2124 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97032 | 1 | $40.00 |
| 2125 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97035 | 1 | $40.00 |
| 2126 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97110 | 2 | $140.00 |
| 2127 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97010 | 1 | $15.00 |
| 2128 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97112 | 2 | $160.00 |
| 2129 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97012 | 1 | $40.00 |
| 2130 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2131 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97035 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 2132 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97110 | 2 | $140.00 |
| 2133 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97010 | 1 | $15.00 |
| 2134 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97112 | 2 | $160.00 |
| 2135 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97012 | 1 | $40.00 |
| 2136 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97032 | 1 | $40.00 |
| 2137 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97035 | 1 | $40.00 |
| 2138 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97110 | 2 | $140.00 |
| 2139 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97010 | 1 | $15.00 |
| 2140 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97112 | 2 | $160.00 |
| 2141 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97012 | 1 | $40.00 |
| 2142 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97032 | 1 | $40.00 |
| 2143 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97035 | 1 | $40.00 |
| 2144 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97110 | 2 | $140.00 |
| 2145 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97010 | 1 | $15.00 |
| 2146 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97112 | 2 | $160.00 |
| 2147 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97012 | 1 | $40.00 |
| 2148 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97032 | 1 | $40.00 |
| 2149 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97035 | 1 | $40.00 |
| 2150 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97110 | 2 | $140.00 |
| 2151 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97010 | 1 | $15.00 |
| 2152 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97112 | 2 | $160.00 |
| 2153 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97012 | 1 | $40.00 |
| 2154 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97032 | 1 | $40.00 |
| 2155 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97035 | 1 | $40.00 |
| 2156 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2157 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97010 | 1 | $15.00 |
| 2158 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97112 | 2 | $160.00 |
| 2159 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97012 | 1 | $40.00 |
| 2160 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97032 | 1 | $40.00 |
| 2161 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97035 | 1 | $40.00 |
| 2162 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97110 | 2 | $140.00 |
| 2163 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97010 | 1 | $15.00 |
| 2164 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97112 | 2 | $160.00 |
| 2165 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97012 | 1 | $40.00 |
| 2166 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97032 | 1 | $40.00 |
| 2167 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97035 | 1 | $40.00 |
| 2168 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97110 | 2 | $140.00 |
| 2169 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97010 | 1 | $15.00 |
| 2170 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97112 | 2 | $160.00 |
| 2171 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97012 | 1 | $40.00 |
| 2172 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97032 | 1 | $40.00 |
| 2173 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97035 | 1 | $40.00 |
| 2174 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97110 | 2 | $140.00 |
| 2175 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97010 | 1 | $15.00 |
| 2176 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97112 | 2 | $160.00 |
| 2177 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97012 | 1 | $40.00 |
| 2178 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97032 | 1 | $40.00 |
| 2179 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97035 | 1 | $40.00 |
| 2180 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97110 | 2 | $140.00 |
| 2181 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97010 | 1 | $15.00 |
| 2182 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2183 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2184 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97032 | 1 | $40.00 |
| 2185 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97035 | 1 | $40.00 |
| 2186 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97110 | 2 | $140.00 |
| 2187 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97010 | 1 | $15.00 |
| 2188 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97112 | 2 | $160.00 |
| 2189 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97012 | 1 | $40.00 |
| 2190 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97032 | 1 | $40.00 |
| 2191 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97035 | 1 | $40.00 |
| 2192 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97110 | 2 | $140.00 |
| 2193 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97010 | 1 | $15.00 |
| 2194 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97112 | 2 | $160.00 |
| 2195 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97012 | 1 | $40.00 |
| 2196 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97032 | 1 | $40.00 |
| 2197 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97035 | 1 | $40.00 |
| 2198 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97110 | 2 | $140.00 |
| 2199 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97010 | 1 | $15.00 |
| 2200 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97112 | 2 | $160.00 |
| 2201 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97012 | 1 | $40.00 |
| 2202 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97032 | 1 | $40.00 |
| 2203 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97035 | 1 | $40.00 |
| 2204 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97110 | 2 | $140.00 |
| 2205 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97010 | 1 | $15.00 |
| 2206 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/21/2019 | 97112 | 2 | $160.00 |
| 2207 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97012 | 1 | $40.00 |
| 2208 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 2209 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97035 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 2210 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97110 | 2 | $140.00 |
| 2211 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97010 | 1 | $15.00 |
| 2212 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/22/2019 | 97112 | 2 | $160.00 |
| 2213 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97012 | 1 | $40.00 |
| 2214 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97032 | 1 | $40.00 |
| 2215 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97035 | 1 | $40.00 |
| 2216 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97110 | 2 | $140.00 |
| 2217 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97010 | 1 | $15.00 |
| 2218 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/25/2019 | 97112 | 2 | $160.00 |
| 2219 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97012 | 1 | $40.00 |
| 2220 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97032 | 1 | $40.00 |
| 2221 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97035 | 1 | $40.00 |
| 2222 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97110 | 2 | $140.00 |
| 2223 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97010 | 1 | $15.00 |
| 2224 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/26/2019 | 97112 | 2 | $160.00 |
| 2225 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97012 | 1 | $40.00 |
| 2226 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97032 | 1 | $40.00 |
| 2227 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97035 | 1 | $40.00 |
| 2228 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97110 | 2 | $140.00 |
| 2229 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97010 | 1 | $15.00 |
| 2230 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/27/2019 | 97112 | 2 | $160.00 |
| 2231 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97012 | 1 | $40.00 |
| 2232 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97032 | 1 | $40.00 |
| 2233 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97035 | 1 | $40.00 |
| 2234 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2235 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 2236 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 11/29/2019 | 97112 | 2 | $160.00 |
| 2237 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97012 | 1 | $40.00 |
| 2238 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97032 | 1 | $40.00 |
| 2239 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97035 | 1 | $40.00 |
| 2240 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97110 | 2 | $140.00 |
| 2241 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97010 | 1 | $15.00 |
| 2242 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/2/2019 | 97112 | 2 | $160.00 |
| 2243 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/3/2019 | 97012 | 1 | $40.00 |
| 2244 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/3/2019 | 97032 | 1 | $40.00 |
| 2245 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/3/2019 | 97035 | 1 | $40.00 |
| 2246 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/3/2019 | 97110 | 2 | $140.00 |
| 2247 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/3/2019 | 97010 | 1 | $15.00 |
| 2248 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/3/2019 | 97112 | 2 | $160.00 |
| 2249 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97012 | 1 | $40.00 |
| 2250 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97032 | 1 | $40.00 |
| 2251 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97035 | 1 | $40.00 |
| 2252 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97110 | 2 | $140.00 |
| 2253 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97010 | 1 | $15.00 |
| 2254 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/4/2019 | 97112 | 2 | $160.00 |
| 2255 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97012 | 1 | $40.00 |
| 2256 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97032 | 1 | $40.00 |
| 2257 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97035 | 1 | $40.00 |
| 2258 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97110 | 2 | $140.00 |
| 2259 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97010 | 1 | $15.00 |
| 2260 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/5/2019 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2261 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97012 | 1 | $40.00 |
| 2262 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97032 | 1 | $40.00 |
| 2263 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97035 | 1 | $40.00 |
| 2264 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97110 | 2 | $140.00 |
| 2265 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97010 | 1 | $15.00 |
| 2266 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/9/2019 | 97112 | 2 | $160.00 |
| 2267 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97012 | 1 | $40.00 |
| 2268 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97032 | 1 | $40.00 |
| 2269 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97035 | 1 | $40.00 |
| 2270 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97110 | 2 | $140.00 |
| 2271 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97010 | 1 | $15.00 |
| 2272 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/10/2019 | 97112 | 2 | $160.00 |
| 2273 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97012 | 1 | $40.00 |
| 2274 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97032 | 1 | $40.00 |
| 2275 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97035 | 1 | $40.00 |
| 2276 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97110 | 2 | $140.00 |
| 2277 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97010 | 1 | $15.00 |
| 2278 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/11/2019 | 97112 | 2 | $160.00 |
| 2279 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97012 | 1 | $40.00 |
| 2280 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97032 | 1 | $40.00 |
| 2281 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97035 | 1 | $40.00 |
| 2282 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97110 | 2 | $140.00 |
| 2283 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97010 | 1 | $15.00 |
| 2284 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/12/2019 | 97112 | 2 | $160.00 |
| 2285 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/13/2019 | 97012 | 1 | $40.00 |
| 2286 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/13/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2287 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/13/2019 | 97035 | 1 | $40.00 |
| 2288 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/13/2019 | 97110 | 2 | $140.00 |
| 2289 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/13/2019 | 97010 | 1 | $15.00 |
| 2290 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/13/2019 | 97112 | 2 | $160.00 |
| 2291 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/16/2019 | 97012 | 1 | $40.00 |
| 2292 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/16/2019 | 97032 | 1 | $40.00 |
| 2293 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/16/2019 | 97035 | 1 | $40.00 |
| 2294 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/16/2019 | 97110 | 2 | $140.00 |
| 2295 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/16/2019 | 97010 | 1 | $15.00 |
| 2296 | Castellon Medical Center LLC | 0425899160101054 | 12/20/2019 | Bill | 12/16/2019 | 97112 | 2 | $160.00 |
| 2297 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97012 | 1 | $40.00 |
| 2298 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97032 | 1 | $40.00 |
| 2299 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97035 | 1 | $40.00 |
| 2300 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97110 | 2 | $140.00 |
| 2301 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97010 | 1 | $15.00 |
| 2302 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97112 | 2 | $160.00 |
| 2303 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97012 | 1 | $40.00 |
| 2304 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97032 | 1 | $40.00 |
| 2305 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97035 | 1 | $40.00 |
| 2306 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97110 | 2 | $140.00 |
| 2307 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97010 | 1 | $15.00 |
| 2308 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97112 | 2 | $160.00 |
| 2309 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97012 | 1 | $40.00 |
| 2310 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97032 | 1 | $40.00 |
| 2311 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97035 | 1 | $40.00 |
| 2312 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2313 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97010 | 1 | $15.00 |
| 2314 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/17/2019 | 97112 | 2 | $160.00 |
| 2315 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/19/2019 | 97012 | 1 | $40.00 |
| 2316 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/19/2019 | 97032 | 1 | $40.00 |
| 2317 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/19/2019 | 97035 | 1 | $40.00 |
| 2318 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/19/2019 | 97110 | 2 | $140.00 |
| 2319 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/19/2019 | 97010 | 1 | $15.00 |
| 2320 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/19/2019 | 97112 | 2 | $160.00 |
| 2321 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/23/2019 | 97012 | 1 | $40.00 |
| 2322 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/23/2019 | 97032 | 1 | $40.00 |
| 2323 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/23/2019 | 97035 | 1 | $40.00 |
| 2324 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/23/2019 | 97110 | 2 | $140.00 |
| 2325 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/23/2019 | 97010 | 1 | $15.00 |
| 2326 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/23/2019 | 97112 | 2 | $160.00 |
| 2327 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/26/2019 | 97012 | 1 | $40.00 |
| 2328 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/26/2019 | 97032 | 1 | $40.00 |
| 2329 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/26/2019 | 97035 | 1 | $40.00 |
| 2330 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/26/2019 | 97110 | 2 | $140.00 |
| 2331 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/26/2019 | 97010 | 1 | $15.00 |
| 2332 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/26/2019 | 97112 | 2 | $160.00 |
| 2333 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/27/2019 | 97012 | 1 | $40.00 |
| 2334 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/27/2019 | 97032 | 1 | $40.00 |
| 2335 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/27/2019 | 97035 | 1 | $40.00 |
| 2336 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/27/2019 | 97110 | 2 | $140.00 |
| 2337 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/27/2019 | 97010 | 1 | $15.00 |
| 2338 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/27/2019 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2339 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/30/2019 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 2340 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/30/2019 | 97032 | 1 | $40.00 |
| 2341 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/30/2019 | 97035 | 1 | $40.00 |
| 2342 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/30/2019 | 97110 | 2 | $140.00 |
| 2343 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2344 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/30/2019 | 97112 | 2 | $160.00 |
| 2345 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/31/2019 | 97012 | 1 | $40.00 |
| 2346 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/31/2019 | 97032 | 1 | $40.00 |
| 2347 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/31/2019 | 97035 | 1 | $40.00 |
| 2348 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/31/2019 | 97110 | 2 | $140.00 |
| 2349 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/31/2019 | 97010 | 1 | $15.00 |
| 2350 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/31/2019 | 97112 | 2 | $160.00 |
| 2351 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/2/2020 | 97012 | 1 | $40.00 |
| 2352 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/2/2020 | 97032 | 1 | $40.00 |
| 2353 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/2/2020 | 97035 | 1 | $40.00 |
| 2354 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/2/2020 | 97110 | 2 | $140.00 |
| 2355 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/2/2020 | 97010 | 1 | $15.00 |
| 2356 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/2/2020 | 97112 | 2 | $160.00 |
| 2357 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/3/2020 | 97012 | 1 | $40.00 |
| 2358 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/3/2020 | 97032 | 1 | $40.00 |
| 2359 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/3/2020 | 97035 | 1 | $40.00 |
| 2360 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/3/2020 | 97110 | 2 | $140.00 |
| 2361 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/3/2020 | 97010 | 1 | $15.00 |
| 2362 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 1/3/2020 | 97112 | 2 | $160.00 |
| 2363 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97012 | 1 | $40.00 |
| 2364 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2365 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97035 | 1 | $40.00 |
| 2366 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97110 | 2 | $140.00 |
| 2367 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97010 | 1 | $15.00 |
| 2368 | Castellon Medical Center LLC | 0425899160101054 | 1/13/2020 | Bill | 12/18/2019 | 97112 | 2 | $160.00 |
| 2369 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/17/2019 | 97012 | 1 | $40.00 |
| 2370 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/17/2019 | 97032 | 1 | $40.00 |
| 2371 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/17/2019 | 97035 | 1 | $40.00 |
| 2372 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/17/2019 | 97110 | 2 | $140.00 |
| 2373 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/17/2019 | 97112 | 2 | $160.00 |
| 2374 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/18/2019 | 97012 | 1 | $40.00 |
| 2375 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/18/2019 | 97032 | 1 | $40.00 |
| 2376 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/18/2019 | 97035 | 1 | $40.00 |
| 2377 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/18/2019 | 97110 | 2 | $140.00 |
| 2378 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/18/2019 | 97010 | 1 | $15.00 |
| 2379 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/18/2019 | 97112 | 2 | $160.00 |
| 2380 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/19/2019 | 97012 | 1 | $40.00 |
| 2381 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/19/2019 | 97032 | 1 | $40.00 |
| 2382 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/19/2019 | 97035 | 1 | $40.00 |
| 2383 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/19/2019 | 97110 | 2 | $140.00 |
| 2384 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/19/2019 | 97010 | 1 | $15.00 |
| 2385 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/19/2019 | 97112 | 2 | $160.00 |
| 2386 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/23/2019 | 97012 | 1 | $40.00 |
| 2387 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/23/2019 | 97032 | 1 | $40.00 |
| 2388 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/23/2019 | 97035 | 1 | $40.00 |
| 2389 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/23/2019 | 97110 | 2 | $140.00 |
| 2390 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/23/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2391 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/23/2019 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|---------|
| 2392 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/26/2019 | 97012 | 1 | $40.00 |
| 2393 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/26/2019 | 97032 | 1 | $40.00 |
| 2394 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/26/2019 | 97035 | 1 | $40.00 |
| 2395 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/26/2019 | 97110 | 2 | $140.00 |
| 2396 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/26/2019 | 97010 | 1 | $15.00 |
| 2397 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/26/2019 | 97112 | 2 | $160.00 |
| 2398 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/27/2019 | 97012 | 1 | $40.00 |
| 2399 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/27/2019 | 97032 | 1 | $40.00 |
| 2400 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/27/2019 | 97035 | 1 | $40.00 |
| 2401 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/27/2019 | 97530 | 1 | $45.00 |
| 2402 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/27/2019 | 97010 | 1 | $15.00 |
| 2403 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/27/2019 | 97112 | 2 | $160.00 |
| 2404 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/30/2019 | 97012 | 1 | $40.00 |
| 2405 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/30/2019 | 97032 | 1 | $40.00 |
| 2406 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/30/2019 | 97035 | 1 | $40.00 |
| 2407 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/30/2019 | 97110 | 2 | $140.00 |
| 2408 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2409 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/30/2019 | 97112 | 2 | $160.00 |
| 2410 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/31/2019 | 97012 | 1 | $40.00 |
| 2411 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/31/2019 | 97032 | 1 | $40.00 |
| 2412 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/31/2019 | 97035 | 1 | $40.00 |
| 2413 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/31/2019 | 97110 | 2 | $140.00 |
| 2414 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/31/2019 | 97010 | 1 | $15.00 |
| 2415 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 12/31/2019 | 97112 | 2 | $160.00 |
| 2416 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/2/2020 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2417 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/2/2020 | 97032 | 1 | $40.00 |
| 2418 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/2/2020 | 97035 | 1 | $40.00 |
| 2419 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/2/2020 | 97110 | 2 | $140.00 |
| 2420 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/2/2020 | 97010 | 1 | $15.00 |
| 2421 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/2/2020 | 97112 | 2 | $160.00 |
| 2422 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/3/2020 | 97012 | 1 | $40.00 |
| 2423 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/3/2020 | 97032 | 1 | $40.00 |
| 2424 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/3/2020 | 97035 | 1 | $40.00 |
| 2425 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/3/2020 | 97110 | 2 | $140.00 |
| 2426 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/3/2020 | 97010 | 1 | $15.00 |
| 2427 | Castellon Medical Center LLC | 0425899160101054 | 1/17/2020 | Bill | 1/3/2020 | 97112 | 2 | $160.00 |
| 2428 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/4/2019 | 97012 | 1 | $40.00 |
| 2429 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/4/2019 | 97032 | 1 | $40.00 |
| 2430 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/4/2019 | 97035 | 1 | $40.00 |
| 2431 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/4/2019 | 97110 | 2 | $140.00 |
| 2432 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/4/2019 | 97010 | 1 | $15.00 |
| 2433 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/4/2019 | 97112 | 2 | $160.00 |
| 2434 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/5/2019 | 97012 | 1 | $40.00 |
| 2435 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/5/2019 | 97032 | 1 | $40.00 |
| 2436 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/5/2019 | 97035 | 1 | $40.00 |
| 2437 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/5/2019 | 97110 | 2 | $140.00 |
| 2438 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/5/2019 | 97010 | 1 | $15.00 |
| 2439 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/5/2019 | 97112 | 2 | $160.00 |
| 2440 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/6/2019 | 97012 | 1 | $40.00 |
| 2441 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/6/2019 | 97032 | 1 | $40.00 |
| 2442 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/6/2019 | 97035 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2443 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/6/2019 | 97110 | 2 | $140.00 |
| 2444 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/6/2019 | 97010 | 1 | $15.00 |
| 2445 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/6/2019 | 97112 | 2 | $160.00 |
| 2446 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/9/2019 | 97012 | 1 | $40.00 |
| 2447 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/9/2019 | 97032 | 1 | $40.00 |
| 2448 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/9/2019 | 97035 | 1 | $40.00 |
| 2449 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/9/2019 | 97110 | 2 | $140.00 |
| 2450 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/9/2019 | 97010 | 1 | $15.00 |
| 2451 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/9/2019 | 97112 | 2 | $160.00 |
| 2452 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/10/2019 | 97012 | 1 | $40.00 |
| 2453 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/10/2019 | 97032 | 1 | $40.00 |
| 2454 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/10/2019 | 97035 | 1 | $40.00 |
| 2455 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/10/2019 | 97110 | 2 | $140.00 |
| 2456 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/10/2019 | 97010 | 1 | $15.00 |
| 2457 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/10/2019 | 97112 | 2 | $160.00 |
| 2458 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/11/2019 | 97012 | 1 | $40.00 |
| 2459 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/11/2019 | 97032 | 1 | $40.00 |
| 2460 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/11/2019 | 97035 | 1 | $40.00 |
| 2461 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/11/2019 | 97110 | 2 | $140.00 |
| 2462 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/11/2019 | 97010 | 1 | $15.00 |
| 2463 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/11/2019 | 97112 | 2 | $160.00 |
| 2464 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/12/2019 | 97012 | 1 | $40.00 |
| 2465 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/12/2019 | 97032 | 1 | $40.00 |
| 2466 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/12/2019 | 97035 | 1 | $40.00 |
| 2467 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/12/2019 | 97110 | 2 | $140.00 |
| 2468 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/12/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2469 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/12/2019 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|---------|
| 2470 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/16/2019 | 97012 | 1 | $40.00 |
| 2471 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/16/2019 | 97032 | 1 | $40.00 |
| 2472 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/16/2019 | 97035 | 1 | $40.00 |
| 2473 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/16/2019 | 97110 | 2 | $140.00 |
| 2474 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/16/2019 | 97010 | 1 | $15.00 |
| 2475 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/16/2019 | 97112 | 2 | $160.00 |
| 2476 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/17/2019 | 97012 | 1 | $40.00 |
| 2477 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/17/2019 | 97032 | 1 | $40.00 |
| 2478 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/17/2019 | 97035 | 1 | $40.00 |
| 2479 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/17/2019 | 97110 | 2 | $140.00 |
| 2480 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/17/2019 | 97010 | 1 | $15.00 |
| 2481 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/17/2019 | 97112 | 2 | $160.00 |
| 2482 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/18/2019 | 97012 | 1 | $40.00 |
| 2483 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/18/2019 | 97032 | 1 | $40.00 |
| 2484 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/18/2019 | 97035 | 1 | $40.00 |
| 2485 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/18/2019 | 97110 | 2 | $140.00 |
| 2486 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/18/2019 | 97010 | 1 | $15.00 |
| 2487 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/18/2019 | 97112 | 2 | $160.00 |
| 2488 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/19/2019 | 97012 | 1 | $40.00 |
| 2489 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/19/2019 | 97032 | 1 | $40.00 |
| 2490 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/19/2019 | 97035 | 1 | $40.00 |
| 2491 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/19/2019 | 97110 | 2 | $140.00 |
| 2492 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/19/2019 | 97010 | 1 | $15.00 |
| 2493 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/19/2019 | 97112 | 2 | $160.00 |
| 2494 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/23/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 2495 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/23/2019 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 2496 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/23/2019 | 97035 | 1 | $40.00 |
| 2497 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/23/2019 | 97110 | 2 | $140.00 |
| 2498 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/23/2019 | 97010 | 1 | $15.00 |
| 2499 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/23/2019 | 97112 | 2 | $160.00 |
| 2500 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/26/2019 | 97012 | 1 | $40.00 |
| 2501 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/26/2019 | 97032 | 1 | $40.00 |
| 2502 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/26/2019 | 97035 | 1 | $40.00 |
| 2503 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/26/2019 | 97110 | 2 | $140.00 |
| 2504 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/26/2019 | 97010 | 1 | $15.00 |
| 2505 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/26/2019 | 97112 | 2 | $160.00 |
| 2506 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/27/2019 | 97012 | 1 | $40.00 |
| 2507 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/27/2019 | 97032 | 1 | $40.00 |
| 2508 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/27/2019 | 97035 | 1 | $40.00 |
| 2509 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/27/2019 | 97110 | 2 | $140.00 |
| 2510 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/27/2019 | 97010 | 1 | $15.00 |
| 2511 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/27/2019 | 97112 | 2 | $160.00 |
| 2512 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/30/2019 | 97012 | 1 | $40.00 |
| 2513 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/30/2019 | 97032 | 1 | $40.00 |
| 2514 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/30/2019 | 97035 | 1 | $40.00 |
| 2515 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/30/2019 | 97110 | 2 | $140.00 |
| 2516 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/30/2019 | 97010 | 1 | $15.00 |
| 2517 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/30/2019 | 97112 | 2 | $160.00 |
| 2518 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/31/2019 | 97012 | 1 | $40.00 |
| 2519 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/31/2019 | 97032 | 1 | $40.00 |
| 2520 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/31/2019 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2521 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/31/2019 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|---------|
| 2522 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/31/2019 | 97010 | 1 | $15.00 |
| 2523 | Castellon Medical Center LLC | 8672561570000001 | 1/20/2020 | Bill | 12/31/2019 | 97112 | 2 | $160.00 |
| 2524 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/25/2019 | 97012 | 1 | $40.00 |
| 2525 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/25/2019 | 97032 | 1 | $40.00 |
| 2526 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/25/2019 | 97035 | 1 | $40.00 |
| 2527 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/25/2019 | 97110 | 2 | $140.00 |
| 2528 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/25/2019 | 97010 | 1 | $15.00 |
| 2529 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/25/2019 | 97112 | 2 | $160.00 |
| 2530 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/26/2019 | 97012 | 1 | $40.00 |
| 2531 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/26/2019 | 97032 | 1 | $40.00 |
| 2532 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/26/2019 | 97035 | 1 | $40.00 |
| 2533 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/26/2019 | 97110 | 2 | $140.00 |
| 2534 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/26/2019 | 97010 | 1 | $15.00 |
| 2535 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/26/2019 | 97112 | 2 | $160.00 |
| 2536 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/27/2019 | 97012 | 1 | $40.00 |
| 2537 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/27/2019 | 97032 | 1 | $40.00 |
| 2538 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/27/2019 | 97035 | 1 | $40.00 |
| 2539 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/27/2019 | 97110 | 2 | $140.00 |
| 2540 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/27/2019 | 97010 | 1 | $15.00 |
| 2541 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 11/27/2019 | 97112 | 2 | $160.00 |
| 2542 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/2/2019 | 97012 | 1 | $40.00 |
| 2543 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/2/2019 | 97032 | 1 | $40.00 |
| 2544 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/2/2019 | 97035 | 1 | $40.00 |
| 2545 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/2/2019 | 97110 | 2 | $140.00 |
| 2546 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/2/2019 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2547 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/2/2019 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 2548 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/3/2019 | 97012 | 1 | $40.00 |
| 2549 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/3/2019 | 97032 | 1 | $40.00 |
| 2550 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/3/2019 | 97035 | 1 | $40.00 |
| 2551 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/3/2019 | 97110 | 2 | $140.00 |
| 2552 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/3/2019 | 97010 | 1 | $15.00 |
| 2553 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/3/2019 | 97112 | 2 | $160.00 |
| 2554 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/4/2019 | 97012 | 1 | $40.00 |
| 2555 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/4/2019 | 97032 | 1 | $40.00 |
| 2556 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/4/2019 | 97035 | 1 | $40.00 |
| 2557 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/4/2019 | 97110 | 2 | $140.00 |
| 2558 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/4/2019 | 97010 | 1 | $15.00 |
| 2559 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/4/2019 | 97112 | 2 | $160.00 |
| 2560 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/9/2019 | 97012 | 1 | $40.00 |
| 2561 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/9/2019 | 97032 | 1 | $40.00 |
| 2562 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/9/2019 | 97035 | 1 | $40.00 |
| 2563 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/9/2019 | 97110 | 2 | $140.00 |
| 2564 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/9/2019 | 97010 | 1 | $15.00 |
| 2565 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/9/2019 | 97112 | 2 | $160.00 |
| 2566 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/10/2019 | 97012 | 1 | $40.00 |
| 2567 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/10/2019 | 97032 | 1 | $40.00 |
| 2568 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/10/2019 | 97035 | 1 | $40.00 |
| 2569 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/10/2019 | 97110 | 2 | $140.00 |
| 2570 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/10/2019 | 97010 | 1 | $15.00 |
| 2571 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/10/2019 | 97112 | 2 | $160.00 |
| 2572 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/11/2019 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2573 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/11/2019 | 97032 | 1 | $40.00 |
| 2574 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/11/2019 | 97035 | 1 | $40.00 |
| 2575 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/11/2019 | 97110 | 2 | $140.00 |
| 2576 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/11/2019 | 97010 | 1 | $15.00 |
| 2577 | Castellon Medical Center LLC | 0558681410101013 | 1/22/2020 | Bill | 12/11/2019 | 97112 | 2 | $160.00 |
| 2578 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/6/2020 | 97012 | 1 | $40.00 |
| 2579 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/6/2020 | 97032 | 1 | $40.00 |
| 2580 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/6/2020 | 97035 | 2 | $80.00 |
| 2581 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/6/2020 | 97110 | 2 | $140.00 |
| 2582 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/6/2020 | 97010 | 1 | $15.00 |
| 2583 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/6/2020 | 97112 | 2 | $160.00 |
| 2584 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/7/2020 | 97012 | 1 | $40.00 |
| 2585 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/7/2020 | 97032 | 1 | $40.00 |
| 2586 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/7/2020 | 97035 | 1 | $40.00 |
| 2587 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/7/2020 | 97110 | 2 | $140.00 |
| 2588 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/7/2020 | 97010 | 1 | $15.00 |
| 2589 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/7/2020 | 97112 | 2 | $160.00 |
| 2590 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/8/2020 | 97012 | 1 | $40.00 |
| 2591 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/8/2020 | 97032 | 1 | $40.00 |
| 2592 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/8/2020 | 97035 | 1 | $40.00 |
| 2593 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/8/2020 | 97110 | 2 | $140.00 |
| 2594 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/8/2020 | 97010 | 1 | $15.00 |
| 2595 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/8/2020 | 97112 | 2 | $160.00 |
| 2596 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/9/2020 | 97012 | 1 | $40.00 |
| 2597 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/9/2020 | 97032 | 1 | $40.00 |
| 2598 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/9/2020 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2599 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/9/2020 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|----------|------|----------|-------|---|---------|
| 2600 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/9/2020 | 97010 | 1 | $15.00 |
| 2601 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/9/2020 | 97112 | 2 | $160.00 |
| 2602 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/10/2020 | 97012 | 1 | $40.00 |
| 2603 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/10/2020 | 97032 | 1 | $40.00 |
| 2604 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/10/2020 | 97035 | 1 | $40.00 |
| 2605 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/10/2020 | 97110 | 2 | $140.00 |
| 2606 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/10/2020 | 97010 | 1 | $15.00 |
| 2607 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/10/2020 | 97112 | 2 | $160.00 |
| 2608 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/22/2020 | 97012 | 1 | $40.00 |
| 2609 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/22/2020 | 97032 | 1 | $40.00 |
| 2610 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/22/2020 | 97035 | 1 | $40.00 |
| 2611 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/22/2020 | 97110 | 2 | $140.00 |
| 2612 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/22/2020 | 97010 | 1 | $15.00 |
| 2613 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/22/2020 | 97112 | 2 | $160.00 |
| 2614 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/23/2020 | 97012 | 1 | $40.00 |
| 2615 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/23/2020 | 97032 | 1 | $40.00 |
| 2616 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/23/2020 | 97035 | 1 | $40.00 |
| 2617 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/23/2020 | 97110 | 2 | $140.00 |
| 2618 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/23/2020 | 97010 | 1 | $15.00 |
| 2619 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/23/2020 | 97112 | 2 | $160.00 |
| 2620 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/24/2020 | 97012 | 1 | $40.00 |
| 2621 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/24/2020 | 97032 | 1 | $40.00 |
| 2622 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/24/2020 | 97035 | 1 | $40.00 |
| 2623 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/24/2020 | 97110 | 2 | $140.00 |
| 2624 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/24/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2625 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/24/2020 | 97112 | 2 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 2626 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/27/2020 | 97012 | 1 | $40.00 |
| 2627 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/27/2020 | 97032 | 1 | $40.00 |
| 2628 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/27/2020 | 97035 | 1 | $40.00 |
| 2629 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/27/2020 | 97110 | 2 | $140.00 |
| 2630 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/27/2020 | 97010 | 1 | $15.00 |
| 2631 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/27/2020 | 97112 | 2 | $160.00 |
| 2632 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/28/2020 | 97012 | 1 | $40.00 |
| 2633 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/28/2020 | 97032 | 1 | $40.00 |
| 2634 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/28/2020 | 97035 | 1 | $40.00 |
| 2635 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/28/2020 | 97110 | 2 | $140.00 |
| 2636 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/28/2020 | 97010 | 1 | $15.00 |
| 2637 | Castellon Medical Center LLC | 8673967830000001 | 2/3/2020 | Bill | 1/28/2020 | 97112 | 2 | $160.00 |
| 2638 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/14/2020 | 97012 | 1 | $40.00 |
| 2639 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/14/2020 | 97032 | 1 | $40.00 |
| 2640 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/14/2020 | 97035 | 1 | $40.00 |
| 2641 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/14/2020 | 97110 | 2 | $140.00 |
| 2642 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/14/2020 | 97010 | 1 | $15.00 |
| 2643 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/14/2020 | 97112 | 2 | $160.00 |
| 2644 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/15/2020 | 97012 | 1 | $40.00 |
| 2645 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/15/2020 | 97032 | 1 | $40.00 |
| 2646 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/15/2020 | 97035 | 1 | $40.00 |
| 2647 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/15/2020 | 97110 | 2 | $140.00 |
| 2648 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/15/2020 | 97010 | 1 | $15.00 |
| 2649 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/15/2020 | 97112 | 2 | $160.00 |
| 2650 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/16/2020 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2651 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/16/2020 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2652 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/16/2020 | 97035 | 1 | $40.00 |
| 2653 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/16/2020 | 97110 | 2 | $140.00 |
| 2654 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/16/2020 | 97010 | 1 | $15.00 |
| 2655 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/16/2020 | 97112 | 2 | $160.00 |
| 2656 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/21/2020 | 97012 | 1 | $40.00 |
| 2657 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/21/2020 | 97032 | 1 | $40.00 |
| 2658 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/21/2020 | 97032 | 1 | $40.00 |
| 2659 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/21/2020 | 97035 | 1 | $40.00 |
| 2660 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/21/2020 | 97110 | 2 | $140.00 |
| 2661 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/21/2020 | 97010 | 1 | $15.00 |
| 2662 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/21/2020 | 97112 | 2 | $160.00 |
| 2663 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/22/2020 | 97012 | 1 | $40.00 |
| 2664 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/22/2020 | 97032 | 1 | $40.00 |
| 2665 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/22/2020 | 97035 | 1 | $40.00 |
| 2666 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/22/2020 | 97110 | 2 | $140.00 |
| 2667 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/22/2020 | 97010 | 1 | $15.00 |
| 2668 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/22/2020 | 97112 | 2 | $160.00 |
| 2669 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/23/2020 | 97012 | 1 | $40.00 |
| 2670 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/23/2020 | 97032 | 1 | $40.00 |
| 2671 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/23/2020 | 97035 | 1 | $40.00 |
| 2672 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/23/2020 | 97110 | 2 | $140.00 |
| 2673 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/23/2020 | 97010 | 1 | $15.00 |
| 2674 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/23/2020 | 97112 | 2 | $160.00 |
| 2675 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/27/2020 | 97012 | 1 | $40.00 |
| 2676 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/27/2020 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2677 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/27/2020 | 97035 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2678 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/27/2020 | 97110 | 2 | $140.00 |
| 2679 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/27/2020 | 97010 | 1 | $15.00 |
| 2680 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/27/2020 | 97112 | 2 | $160.00 |
| 2681 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/28/2020 | 97012 | 1 | $40.00 |
| 2682 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/28/2020 | 97032 | 1 | $40.00 |
| 2683 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/28/2020 | 97035 | 1 | $40.00 |
| 2684 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/28/2020 | 97110 | 2 | $140.00 |
| 2685 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/28/2020 | 97010 | 1 | $15.00 |
| 2686 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/28/2020 | 97112 | 2 | $160.00 |
| 2687 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/29/2020 | 97012 | 1 | $40.00 |
| 2688 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/29/2020 | 97032 | 1 | $40.00 |
| 2689 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/29/2020 | 97035 | 1 | $40.00 |
| 2690 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/29/2020 | 97110 | 2 | $140.00 |
| 2691 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/29/2020 | 97010 | 1 | $15.00 |
| 2692 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 1/29/2020 | 97112 | 2 | $160.00 |
| 2693 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/3/2020 | 97012 | 1 | $40.00 |
| 2694 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/3/2020 | 97032 | 1 | $40.00 |
| 2695 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/3/2020 | 97035 | 1 | $40.00 |
| 2696 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/3/2020 | 97110 | 2 | $140.00 |
| 2697 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/3/2020 | 97010 | 1 | $15.00 |
| 2698 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/3/2020 | 97112 | 2 | $160.00 |
| 2699 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/4/2020 | 97012 | 1 | $40.00 |
| 2700 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/4/2020 | 97032 | 1 | $40.00 |
| 2701 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/4/2020 | 97035 | 1 | $40.00 |
| 2702 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/4/2020 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2703 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/4/2020 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 2704 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/4/2020 | 97112 | 2 | $160.00 |
| 2705 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/5/2020 | 97012 | 1 | $40.00 |
| 2706 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/5/2020 | 97032 | 1 | $40.00 |
| 2707 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/5/2020 | 97035 | 1 | $40.00 |
| 2708 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/5/2020 | 97110 | 2 | $140.00 |
| 2709 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/5/2020 | 97010 | 1 | $15.00 |
| 2710 | Castellon Medical Center LLC | 8672561570000001 | 2/13/2020 | Bill | 2/5/2020 | 97112 | 2 | $160.00 |
| 2711 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/28/2020 | 97012 | 1 | $40.00 |
| 2712 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/28/2020 | 97032 | 1 | $40.00 |
| 2713 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/28/2020 | 97035 | 1 | $40.00 |
| 2714 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/28/2020 | 97110 | 2 | $140.00 |
| 2715 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/28/2020 | 97010 | 1 | $15.00 |
| 2716 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/28/2020 | 97112 | 2 | $160.00 |
| 2717 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/29/2020 | 97012 | 1 | $40.00 |
| 2718 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/29/2020 | 97032 | 1 | $40.00 |
| 2719 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/29/2020 | 97035 | 1 | $40.00 |
| 2720 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/29/2020 | 97110 | 2 | $140.00 |
| 2721 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/29/2020 | 97010 | 1 | $15.00 |
| 2722 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 1/29/2020 | 97112 | 2 | $160.00 |
| 2723 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/3/2020 | 97012 | 1 | $40.00 |
| 2724 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/3/2020 | 97032 | 1 | $40.00 |
| 2725 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/3/2020 | 97035 | 1 | $40.00 |
| 2726 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/3/2020 | 97110 | 2 | $140.00 |
| 2727 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/3/2020 | 97010 | 1 | $15.00 |
| 2728 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/3/2020 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2729 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/4/2020 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 2730 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/4/2020 | 97032 | 1 | $40.00 |
| 2731 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/4/2020 | 97035 | 1 | $40.00 |
| 2732 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/4/2020 | 97110 | 2 | $140.00 |
| 2733 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/4/2020 | 97010 | 1 | $15.00 |
| 2734 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/4/2020 | 97112 | 2 | $160.00 |
| 2735 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/5/2020 | 97012 | 1 | $40.00 |
| 2736 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/5/2020 | 97032 | 1 | $40.00 |
| 2737 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/5/2020 | 97035 | 1 | $40.00 |
| 2738 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/5/2020 | 97110 | 2 | $140.00 |
| 2739 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/5/2020 | 97010 | 1 | $15.00 |
| 2740 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/5/2020 | 97112 | 2 | $160.00 |
| 2741 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/6/2020 | 97012 | 1 | $40.00 |
| 2742 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/6/2020 | 97032 | 1 | $40.00 |
| 2743 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/6/2020 | 97035 | 1 | $40.00 |
| 2744 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/6/2020 | 97110 | 2 | $140.00 |
| 2745 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/6/2020 | 97010 | 1 | $15.00 |
| 2746 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/6/2020 | 97112 | 2 | $160.00 |
| 2747 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/7/2020 | 97012 | 1 | $40.00 |
| 2748 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/7/2020 | 97032 | 1 | $40.00 |
| 2749 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/7/2020 | 97035 | 1 | $40.00 |
| 2750 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/7/2020 | 97110 | 2 | $140.00 |
| 2751 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/7/2020 | 97010 | 1 | $15.00 |
| 2752 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/7/2020 | 97112 | 2 | $160.00 |
| 2753 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/10/2020 | 97012 | 1 | $40.00 |
| 2754 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/10/2020 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2755 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/10/2020 | 97035 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 2756 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/10/2020 | 97110 | 2 | $140.00 |
| 2757 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/10/2020 | 97010 | 1 | $15.00 |
| 2758 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/10/2020 | 97112 | 2 | $160.00 |
| 2759 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/11/2020 | 97012 | 1 | $40.00 |
| 2760 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/11/2020 | 97032 | 1 | $40.00 |
| 2761 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/11/2020 | 97035 | 1 | $40.00 |
| 2762 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/11/2020 | 97110 | 2 | $140.00 |
| 2763 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/11/2020 | 97010 | 1 | $15.00 |
| 2764 | Castellon Medical Center LLC | 0537977480000001 | 2/19/2020 | Bill | 2/11/2020 | 97112 | 2 | $160.00 |
| 2765 | Castellon Medical Center LLC | 0537977480000001 | 3/10/2020 | Bill | 1/27/2020 | 73030 | 1 | $250.00 |
| 2766 | Castellon Medical Center LLC | 0537977480000001 | 3/10/2020 | Bill | 1/27/2020 | 73030 | 1 | $100.00 |
| 2767 | Castellon Medical Center LLC | 0537977480000001 | 3/10/2020 | Bill | 1/27/2020 | 73560 | 1 | $250.00 |
| 2768 | Castellon Medical Center LLC | 0537977480000001 | 3/10/2020 | Bill | 1/27/2020 | 73560 | 1 | $100.00 |
| 2769 | Castellon Medical Center LLC | 0537977480000001 | 3/10/2020 | Bill | 1/27/2020 | R0070 | 1 | $216.00 |
| 2770 | Castellon Medical Center LLC | 0537977480000001 | 3/10/2020 | Bill | 1/27/2020 | Q0092 | 5 | $170.00 |
| 2771 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/13/2020 | 97012 | 1 | $40.00 |
| 2772 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/13/2020 | 97032 | 1 | $40.00 |
| 2773 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/13/2020 | 97035 | 1 | $40.00 |
| 2774 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/13/2020 | 97110 | 2 | $140.00 |
| 2775 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/13/2020 | 97010 | 1 | $15.00 |
| 2776 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/13/2020 | 97112 | 2 | $160.00 |
| 2777 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/14/2020 | 97012 | 1 | $40.00 |
| 2778 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/14/2020 | 97032 | 1 | $40.00 |
| 2779 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/14/2020 | 97035 | 1 | $40.00 |
| 2780 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/14/2020 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2781 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/14/2020 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2782 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/14/2020 | 97112 | 2 | $160.00 |
| 2783 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/18/2020 | 97012 | 1 | $40.00 |
| 2784 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/18/2020 | 97032 | 1 | $40.00 |
| 2785 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/18/2020 | 97035 | 1 | $40.00 |
| 2786 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/18/2020 | 97110 | 2 | $140.00 |
| 2787 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/18/2020 | 97010 | 1 | $15.00 |
| 2788 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/18/2020 | 97112 | 2 | $160.00 |
| 2789 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/19/2020 | 97012 | 1 | $40.00 |
| 2790 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/19/2020 | 97032 | 1 | $40.00 |
| 2791 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/19/2020 | 97035 | 1 | $40.00 |
| 2792 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/19/2020 | 97110 | 2 | $140.00 |
| 2793 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/19/2020 | 97010 | 1 | $15.00 |
| 2794 | Castellon Medical Center LLC | 0537977480000001 | 3/13/2020 | Bill | 2/19/2020 | 97112 | 2 | $160.00 |
| 2795 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/23/2020 | 97012 | 1 | $40.00 |
| 2796 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/23/2020 | 97032 | 1 | $40.00 |
| 2797 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/23/2020 | 97035 | 1 | $40.00 |
| 2798 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/23/2020 | 97110 | 2 | $140.00 |
| 2799 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/23/2020 | 97010 | 1 | $15.00 |
| 2800 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/23/2020 | 97112 | 2 | $160.00 |
| 2801 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/24/2020 | 97012 | 1 | $40.00 |
| 2802 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/24/2020 | 97032 | 1 | $40.00 |
| 2803 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/24/2020 | 97035 | 1 | $40.00 |
| 2804 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/24/2020 | 97110 | 2 | $140.00 |
| 2805 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/24/2020 | 97010 | 1 | $15.00 |
| 2806 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/24/2020 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2807 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/27/2020 | 97012 | 1 | $40.00 |
| 2808 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/27/2020 | 97032 | 1 | $40.00 |
| 2809 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/27/2020 | 97035 | 1 | $40.00 |
| 2810 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/27/2020 | 97110 | 2 | $140.00 |
| 2811 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/27/2020 | 97010 | 1 | $15.00 |
| 2812 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/27/2020 | 97112 | 2 | $160.00 |
| 2813 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/28/2020 | 97012 | 1 | $40.00 |
| 2814 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/28/2020 | 97032 | 1 | $40.00 |
| 2815 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/28/2020 | 97035 | 1 | $40.00 |
| 2816 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/28/2020 | 97110 | 2 | $140.00 |
| 2817 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/28/2020 | 97010 | 1 | $15.00 |
| 2818 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/28/2020 | 97112 | 2 | $160.00 |
| 2819 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/29/2020 | 97012 | 1 | $40.00 |
| 2820 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/29/2020 | 97032 | 1 | $40.00 |
| 2821 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/29/2020 | 97035 | 1 | $40.00 |
| 2822 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/29/2020 | 97110 | 2 | $140.00 |
| 2823 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/29/2020 | 97010 | 1 | $15.00 |
| 2824 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/29/2020 | 97112 | 2 | $160.00 |
| 2825 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/30/2020 | 97012 | 1 | $40.00 |
| 2826 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/30/2020 | 97032 | 1 | $40.00 |
| 2827 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/30/2020 | 97035 | 1 | $40.00 |
| 2828 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/30/2020 | 97110 | 2 | $140.00 |
| 2829 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/30/2020 | 97010 | 1 | $15.00 |
| 2830 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/30/2020 | 97112 | 2 | $160.00 |
| 2831 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/31/2020 | 97012 | 1 | $40.00 |
| 2832 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/31/2020 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2833 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/31/2020 | 97035 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2834 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/31/2020 | 97110 | 2 | $140.00 |
| 2835 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/31/2020 | 97010 | 1 | $15.00 |
| 2836 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 7/31/2020 | 97112 | 2 | $160.00 |
| 2837 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/3/2020 | 97012 | 1 | $40.00 |
| 2838 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/3/2020 | 97032 | 1 | $40.00 |
| 2839 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/3/2020 | 97035 | 1 | $40.00 |
| 2840 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/3/2020 | 97110 | 2 | $140.00 |
| 2841 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/3/2020 | 97010 | 1 | $15.00 |
| 2842 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/3/2020 | 97112 | 2 | $160.00 |
| 2843 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/4/2020 | 97012 | 1 | $40.00 |
| 2844 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/4/2020 | 97032 | 1 | $40.00 |
| 2845 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/4/2020 | 97035 | 1 | $40.00 |
| 2846 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/4/2020 | 97110 | 2 | $140.00 |
| 2847 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/4/2020 | 97010 | 1 | $15.00 |
| 2848 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/4/2020 | 97112 | 2 | $160.00 |
| 2849 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/5/2020 | 97012 | 1 | $40.00 |
| 2850 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/5/2020 | 97032 | 1 | $40.00 |
| 2851 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/5/2020 | 97035 | 1 | $40.00 |
| 2852 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/5/2020 | 97110 | 2 | $140.00 |
| 2853 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/5/2020 | 97010 | 1 | $15.00 |
| 2854 | Castellon Medical Center LLC | 0591004860000001 | 8/12/2020 | Bill | 8/5/2020 | 97112 | 2 | $160.00 |
| 2855 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/2/2020 | 99213 | 1 | $350.00 |
| 2856 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/2/2020 | 97012 | 1 | $40.00 |
| 2857 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/2/2020 | 97032 | 1 | $40.00 |
| 2858 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/2/2020 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2859 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/2/2020 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 2860 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/2/2020 | 97010 | 1 | $15.00 |
| 2861 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/2/2020 | 97112 | 2 | $160.00 |
| 2862 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/8/2020 | 97012 | 1 | $40.00 |
| 2863 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/8/2020 | 97032 | 1 | $40.00 |
| 2864 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/8/2020 | 97035 | 1 | $40.00 |
| 2865 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/8/2020 | 97110 | 2 | $140.00 |
| 2866 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/8/2020 | 97010 | 1 | $15.00 |
| 2867 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/8/2020 | 97112 | 1 | $80.00 |
| 2868 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/9/2020 | 97012 | 1 | $40.00 |
| 2869 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/9/2020 | 97032 | 1 | $40.00 |
| 2870 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/9/2020 | 97035 | 1 | $40.00 |
| 2871 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/9/2020 | 97110 | 2 | $140.00 |
| 2872 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/9/2020 | 97010 | 1 | $15.00 |
| 2873 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/9/2020 | 97112 | 2 | $160.00 |
| 2874 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/10/2020 | 97012 | 1 | $40.00 |
| 2875 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/10/2020 | 97032 | 1 | $40.00 |
| 2876 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/10/2020 | 97035 | 1 | $40.00 |
| 2877 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/10/2020 | 97110 | 2 | $140.00 |
| 2878 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/10/2020 | 97010 | 1 | $15.00 |
| 2879 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/10/2020 | 97112 | 2 | $160.00 |
| 2880 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/14/2020 | 97012 | 1 | $40.00 |
| 2881 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/14/2020 | 97032 | 1 | $40.00 |
| 2882 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/14/2020 | 97035 | 1 | $40.00 |
| 2883 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/14/2020 | 97110 | 2 | $140.00 |
| 2884 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/14/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2885 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/14/2020 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 2886 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/15/2020 | 97012 | 1 | $40.00 |
| 2887 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/15/2020 | 97032 | 1 | $40.00 |
| 2888 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/15/2020 | 97035 | 1 | $40.00 |
| 2889 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/15/2020 | 97110 | 2 | $140.00 |
| 2890 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/15/2020 | 97010 | 1 | $15.00 |
| 2891 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/15/2020 | 97112 | 2 | $160.00 |
| 2892 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/16/2020 | 97012 | 1 | $40.00 |
| 2893 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/16/2020 | 97032 | 1 | $40.00 |
| 2894 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/16/2020 | 97035 | 1 | $40.00 |
| 2895 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/16/2020 | 97110 | 2 | $140.00 |
| 2896 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/16/2020 | 97010 | 1 | $15.00 |
| 2897 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/16/2020 | 97112 | 2 | $160.00 |
| 2898 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/21/2020 | 97012 | 1 | $40.00 |
| 2899 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/21/2020 | 97032 | 1 | $40.00 |
| 2900 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/21/2020 | 97035 | 1 | $40.00 |
| 2901 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/21/2020 | 97110 | 2 | $140.00 |
| 2902 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/21/2020 | 97010 | 1 | $15.00 |
| 2903 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/21/2020 | 97112 | 2 | $160.00 |
| 2904 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/22/2020 | 97012 | 1 | $40.00 |
| 2905 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/22/2020 | 97032 | 1 | $40.00 |
| 2906 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/22/2020 | 97035 | 1 | $40.00 |
| 2907 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/22/2020 | 97110 | 2 | $140.00 |
| 2908 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/22/2020 | 97010 | 1 | $15.00 |
| 2909 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/22/2020 | 97112 | 2 | $160.00 |
| 2910 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/23/2020 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2911 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/23/2020 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2912 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/23/2020 | 97032 | 1 | $40.00 |
| 2913 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/23/2020 | 97035 | 1 | $40.00 |
| 2914 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/23/2020 | 97110 | 2 | $140.00 |
| 2915 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/23/2020 | 97010 | 1 | $15.00 |
| 2916 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/23/2020 | 97112 | 2 | $160.00 |
| 2917 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/7/2020 | 99213 | 1 | $350.00 |
| 2918 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/7/2020 | 97012 | 1 | $40.00 |
| 2919 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/31/2020 | 97112 | 2 | $160.00 |
| 2920 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/1/2020 | 97012 | 1 | $40.00 |
| 2921 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/1/2020 | 97032 | 1 | $40.00 |
| 2922 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/1/2020 | 97035 | 1 | $40.00 |
| 2923 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/1/2020 | 97110 | 2 | $140.00 |
| 2924 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/1/2020 | 97010 | 1 | $15.00 |
| 2925 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 9/1/2020 | 97112 | 2 | $160.00 |
| 2926 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/7/2020 | 97032 | 1 | $40.00 |
| 2927 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/7/2020 | 97035 | 1 | $40.00 |
| 2928 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/7/2020 | 97110 | 2 | $140.00 |
| 2929 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/7/2020 | 97010 | 1 | $15.00 |
| 2930 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/7/2020 | 97112 | 2 | $160.00 |
| 2931 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/10/2020 | 97012 | 1 | $40.00 |
| 2932 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/10/2020 | 97032 | 1 | $40.00 |
| 2933 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/10/2020 | 97035 | 1 | $40.00 |
| 2934 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/10/2020 | 97110 | 2 | $140.00 |
| 2935 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/10/2020 | 97010 | 1 | $15.00 |
| 2936 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/10/2020 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 2937 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/11/2020 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2938 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/11/2020 | 97032 | 1 | $40.00 |
| 2939 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/11/2020 | 97035 | 1 | $40.00 |
| 2940 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/11/2020 | 97110 | 2 | $140.00 |
| 2941 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/11/2020 | 97010 | 1 | $15.00 |
| 2942 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/11/2020 | 97112 | 2 | $160.00 |
| 2943 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/12/2020 | 97012 | 1 | $40.00 |
| 2944 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/12/2020 | 97032 | 1 | $40.00 |
| 2945 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/12/2020 | 97035 | 1 | $40.00 |
| 2946 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/12/2020 | 97110 | 2 | $140.00 |
| 2947 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/12/2020 | 97010 | 1 | $15.00 |
| 2948 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/12/2020 | 97112 | 2 | $160.00 |
| 2949 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/13/2020 | 97012 | 1 | $40.00 |
| 2950 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/13/2020 | 97032 | 1 | $40.00 |
| 2951 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/13/2020 | 97035 | 1 | $40.00 |
| 2952 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/13/2020 | 97110 | 2 | $140.00 |
| 2953 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/13/2020 | 97010 | 1 | $15.00 |
| 2954 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/13/2020 | 97112 | 2 | $160.00 |
| 2955 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/14/2020 | 97012 | 1 | $40.00 |
| 2956 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/14/2020 | 97032 | 1 | $40.00 |
| 2957 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/14/2020 | 97035 | 1 | $40.00 |
| 2958 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/14/2020 | 97110 | 2 | $140.00 |
| 2959 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/14/2020 | 97010 | 1 | $15.00 |
| 2960 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/14/2020 | 97110 | 2 | $140.00 |
| 2961 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/17/2020 | 97012 | 1 | $40.00 |
| 2962 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/17/2020 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 2963 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/17/2020 | 97035 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2964 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/17/2020 | 97110 | 2 | $140.00 |
| 2965 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/17/2020 | 97010 | 1 | $15.00 |
| 2966 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/17/2020 | 97112 | 2 | $160.00 |
| 2967 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/18/2020 | 97012 | 1 | $40.00 |
| 2968 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/18/2020 | 97032 | 1 | $40.00 |
| 2969 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/18/2020 | 97035 | 1 | $40.00 |
| 2970 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/18/2020 | 97110 | 2 | $140.00 |
| 2971 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/18/2020 | 97010 | 1 | $15.00 |
| 2972 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/18/2020 | 97112 | 2 | $160.00 |
| 2973 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/19/2020 | 97012 | 1 | $40.00 |
| 2974 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/19/2020 | 97032 | 1 | $40.00 |
| 2975 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/19/2020 | 97035 | 1 | $40.00 |
| 2976 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/19/2020 | 97110 | 2 | $140.00 |
| 2977 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/19/2020 | 97010 | 1 | $15.00 |
| 2978 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/19/2020 | 97112 | 2 | $160.00 |
| 2979 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/20/2020 | 97012 | 1 | $40.00 |
| 2980 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/20/2020 | 97032 | 1 | $40.00 |
| 2981 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/20/2020 | 97035 | 1 | $40.00 |
| 2982 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/20/2020 | 97110 | 2 | $140.00 |
| 2983 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/20/2020 | 97010 | 1 | $15.00 |
| 2984 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/20/2020 | 97112 | 2 | $160.00 |
| 2985 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/24/2020 | 97012 | 1 | $40.00 |
| 2986 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/24/2020 | 97032 | 1 | $40.00 |
| 2987 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/24/2020 | 97035 | 1 | $40.00 |
| 2988 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/24/2020 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 2989 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/24/2020 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2990 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/24/2020 | 97112 | 2 | $160.00 |
| 2991 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/25/2020 | 97012 | 1 | $40.00 |
| 2992 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/25/2020 | 97032 | 1 | $40.00 |
| 2993 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/25/2020 | 97035 | 1 | $40.00 |
| 2994 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/25/2020 | 97110 | 2 | $140.00 |
| 2995 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/25/2020 | 97010 | 1 | $15.00 |
| 2996 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/25/2020 | 97112 | 2 | $160.00 |
| 2997 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/26/2020 | 97012 | 1 | $40.00 |
| 2998 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/26/2020 | 97032 | 1 | $40.00 |
| 2999 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/26/2020 | 97035 | 1 | $40.00 |
| 3000 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/26/2020 | 97110 | 2 | $140.00 |
| 3001 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/26/2020 | 97010 | 1 | $15.00 |
| 3002 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/26/2020 | 97112 | 2 | $160.00 |
| 3003 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/27/2020 | 97012 | 1 | $40.00 |
| 3004 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/27/2020 | 97032 | 1 | $40.00 |
| 3005 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/27/2020 | 97035 | 1 | $40.00 |
| 3006 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/27/2020 | 97110 | 2 | $140.00 |
| 3007 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/27/2020 | 97010 | 1 | $15.00 |
| 3008 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/27/2020 | 97112 | 2 | $160.00 |
| 3009 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/31/2020 | 97012 | 1 | $40.00 |
| 3010 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/31/2020 | 97032 | 1 | $40.00 |
| 3011 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/31/2020 | 97035 | 1 | $40.00 |
| 3012 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/31/2020 | 97110 | 2 | $140.00 |
| 3013 | Castellon Medical Center LLC | 0591004860000001 | 9/28/2020 | Bill | 8/31/2020 | 97010 | 1 | $15.00 |
| 3014 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/9/2020 | 99203 | 1 | $350.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3015 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/9/2020 | 97012 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 3016 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/9/2020 | 97032 | 1 | $40.00 |
| 3017 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/9/2020 | 97110 | 2 | $140.00 |
| 3018 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/9/2020 | 97010 | 1 | $15.00 |
| 3019 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/9/2020 | 97112 | 2 | $160.00 |
| 3020 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/9/2020 | S8948 | 1 | $200.00 |
| 3021 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/10/2020 | 97012 | 1 | $40.00 |
| 3022 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/10/2020 | 97032 | 1 | $40.00 |
| 3023 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/10/2020 | 97110 | 2 | $140.00 |
| 3024 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/10/2020 | 97010 | 1 | $15.00 |
| 3025 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/10/2020 | 97112 | 2 | $160.00 |
| 3026 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/10/2020 | S8948 | 1 | $200.00 |
| 3027 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/11/2020 | 97012 | 1 | $40.00 |
| 3028 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/11/2020 | 97032 | 1 | $40.00 |
| 3029 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/11/2020 | 97110 | 2 | $140.00 |
| 3030 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/11/2020 | 97010 | 1 | $15.00 |
| 3031 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/11/2020 | 97112 | 2 | $160.00 |
| 3032 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/11/2020 | S8948 | 1 | $200.00 |
| 3033 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/12/2020 | 97012 | 1 | $40.00 |
| 3034 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/12/2020 | 97032 | 1 | $40.00 |
| 3035 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/12/2020 | 97110 | 2 | $140.00 |
| 3036 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/12/2020 | 97010 | 1 | $15.00 |
| 3037 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/12/2020 | 97112 | 2 | $160.00 |
| 3038 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/12/2020 | S8948 | 1 | $200.00 |
| 3039 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/13/2020 | 97012 | 1 | $40.00 |
| 3040 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/13/2020 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3041 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/13/2020 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|---------|
| 3042 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/13/2020 | 97010 | 1 | $15.00 |
| 3043 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/13/2020 | 97112 | 1 | $160.00 |
| 3044 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/13/2020 | S8948 | 1 | $200.00 |
| 3045 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/16/2020 | 97012 | 1 | $40.00 |
| 3046 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/16/2020 | 97032 | 1 | $40.00 |
| 3047 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/16/2020 | 97110 | 2 | $140.00 |
| 3048 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/16/2020 | 97010 | 1 | $15.00 |
| 3049 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/16/2020 | 97112 | 2 | $160.00 |
| 3050 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/16/2020 | S8948 | 1 | $200.00 |
| 3051 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/17/2020 | 97012 | 1 | $40.00 |
| 3052 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/17/2020 | 97032 | 1 | $40.00 |
| 3053 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/17/2020 | 97110 | 2 | $140.00 |
| 3054 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/17/2020 | 97010 | 1 | $15.00 |
| 3055 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/17/2020 | 97112 | 2 | $160.00 |
| 3056 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/17/2020 | S8948 | 1 | $200.00 |
| 3057 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/18/2020 | 97012 | 1 | $40.00 |
| 3058 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/18/2020 | 97032 | 1 | $40.00 |
| 3059 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/18/2020 | 97110 | 2 | $140.00 |
| 3060 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/18/2020 | 97010 | 1 | $15.00 |
| 3061 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/18/2020 | 97112 | 2 | $160.00 |
| 3062 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/18/2020 | S8948 | 1 | $200.00 |
| 3063 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/19/2020 | 97012 | 1 | $40.00 |
| 3064 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/19/2020 | 97032 | 1 | $40.00 |
| 3065 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/19/2020 | 97032 | 1 | $40.00 |
| 3066 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/19/2020 | 97530 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3067 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/19/2020 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 3068 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/19/2020 | 97112 | 2 | $160.00 |
| 3069 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/19/2020 | S8948 | 1 | $200.00 |
| 3070 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/20/2020 | 97012 | 1 | $40.00 |
| 3071 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/20/2020 | 97032 | 1 | $40.00 |
| 3072 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/20/2020 | 97110 | 2 | $140.00 |
| 3073 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/20/2020 | 97010 | 1 | $15.00 |
| 3074 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/20/2020 | 97112 | 2 | $160.00 |
| 3075 | Castellon Medical Center LLC | 0647167130000001 | 11/27/2020 | Bill | 11/20/2020 | S8948 | 1 | $200.00 |
| 3076 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/23/2020 | 99213 | 1 | $350.00 |
| 3077 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/23/2020 | 97012 | 1 | $40.00 |
| 3078 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/23/2020 | 97032 | 1 | $40.00 |
| 3079 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/23/2020 | 97110 | 2 | $140.00 |
| 3080 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/23/2020 | 97110 | 2 | $140.00 |
| 3081 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/23/2020 | 97010 | 1 | $15.00 |
| 3082 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/23/2020 | 97112 | 2 | $160.00 |
| 3083 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/23/2020 | S8948 | 1 | $200.00 |
| 3084 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/24/2020 | 97012 | 1 | $40.00 |
| 3085 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/24/2020 | 97032 | 1 | $40.00 |
| 3086 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/24/2020 | 97110 | 2 | $140.00 |
| 3087 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/24/2020 | 97010 | 1 | $15.00 |
| 3088 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/24/2020 | 97112 | 2 | $160.00 |
| 3089 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/24/2020 | S8948 | 1 | $200.00 |
| 3090 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/25/2020 | 97012 | 1 | $40.00 |
| 3091 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/25/2020 | 97032 | 1 | $40.00 |
| 3092 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/25/2020 | 97110 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3093 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/25/2020 | 97010 | 1 | $15.00 |
| 3094 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/25/2020 | 97112 | 2 | $160.00 |
| 3095 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/25/2020 | S8948 | 1 | $200.00 |
| 3096 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/27/2020 | 97012 | 1 | $40.00 |
| 3097 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/27/2020 | 97032 | 1 | $40.00 |
| 3098 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/27/2020 | 97110 | 2 | $140.00 |
| 3099 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/27/2020 | 97010 | 2 | $30.00 |
| 3100 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/27/2020 | 97112 | 2 | $160.00 |
| 3101 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/27/2020 | S8948 | 200 | $0.00 |
| 3102 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/30/2020 | 97012 | 1 | $40.00 |
| 3103 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/30/2020 | 97032 | 1 | $40.00 |
| 3104 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/30/2020 | 97110 | 2 | $140.00 |
| 3105 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/30/2020 | 97010 | 1 | $15.00 |
| 3106 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/30/2020 | 97112 | 2 | $160.00 |
| 3107 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 11/30/2020 | S8948 | 1 | $200.00 |
| 3108 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/1/2020 | 97012 | 1 | $40.00 |
| 3109 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/1/2020 | 97032 | 1 | $40.00 |
| 3110 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/1/2020 | 97110 | 2 | $140.00 |
| 3111 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/1/2020 | 97010 | 1 | $15.00 |
| 3112 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/1/2020 | 97112 | 2 | $160.00 |
| 3113 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/1/2020 | S8948 | 1 | $200.00 |
| 3114 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/2/2020 | 97012 | 1 | $40.00 |
| 3115 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/2/2020 | 97032 | 1 | $40.00 |
| 3116 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/2/2020 | 97110 | 2 | $140.00 |
| 3117 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/2/2020 | 97010 | 1 | $15.00 |
| 3118 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/2/2020 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3119 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/2/2020 | S8948 | 1 | $200.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 3120 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/3/2020 | 97012 | 1 | $40.00 |
| 3121 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/3/2020 | 97032 | 1 | $40.00 |
| 3122 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/3/2020 | 97110 | 2 | $140.00 |
| 3123 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/3/2020 | 97010 | 1 | $15.00 |
| 3124 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/3/2020 | 97112 | 2 | $160.00 |
| 3125 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/3/2020 | S8948 | 1 | $200.00 |
| 3126 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/4/2020 | 97012 | 1 | $40.00 |
| 3127 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/4/2020 | 97032 | 1 | $40.00 |
| 3128 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/4/2020 | 97110 | 2 | $140.00 |
| 3129 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/4/2020 | 97010 | 1 | $15.00 |
| 3130 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/4/2020 | 97112 | 2 | $160.00 |
| 3131 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/4/2020 | S8948 | 1 | $0.00 |
| 3132 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/7/2020 | 97012 | 1 | $40.00 |
| 3133 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/7/2020 | 97032 | 1 | $40.00 |
| 3134 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/7/2020 | 97110 | 2 | $140.00 |
| 3135 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/7/2020 | 97010 | 1 | $15.00 |
| 3136 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/7/2020 | 97112 | 2 | $160.00 |
| 3137 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/7/2020 | S8948 | 1 | $200.00 |
| 3138 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/8/2020 | 97012 | 1 | $40.00 |
| 3139 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/8/2020 | 97032 | 1 | $40.00 |
| 3140 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/8/2020 | 97110 | 2 | $140.00 |
| 3141 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/8/2020 | 97010 | 1 | $15.00 |
| 3142 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/8/2020 | 97112 | 2 | $160.00 |
| 3143 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/8/2020 | S8948 | 1 | $200.00 |
| 3144 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/9/2020 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3145 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/9/2020 | 97032 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 3146 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/9/2020 | 97110 | 2 | $140.00 |
| 3147 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/9/2020 | 97010 | 1 | $15.00 |
| 3148 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/9/2020 | 97112 | 2 | $160.00 |
| 3149 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/9/2020 | S8948 | 1 | $200.00 |
| 3150 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/10/2020 | 97012 | 1 | $40.00 |
| 3151 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/10/2020 | 97032 | 1 | $40.00 |
| 3152 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/10/2020 | 97110 | 2 | $140.00 |
| 3153 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/10/2020 | 97010 | 1 | $15.00 |
| 3154 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/10/2020 | 97112 | 2 | $160.00 |
| 3155 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/10/2020 | S8948 | 1 | $200.00 |
| 3156 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/14/2020 | 97012 | 1 | $40.00 |
| 3157 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/14/2020 | 97032 | 1 | $40.00 |
| 3158 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/14/2020 | 97110 | 2 | $140.00 |
| 3159 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/14/2020 | 97010 | 1 | $15.00 |
| 3160 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/14/2020 | 97112 | 2 | $160.00 |
| 3161 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/14/2020 | S8948 | 1 | $200.00 |
| 3162 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97012 | 1 | $40.00 |
| 3163 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97032 | 1 | $40.00 |
| 3164 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97110 | 2 | $140.00 |
| 3165 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97010 | 1 | $15.00 |
| 3166 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97112 | 1 | $80.00 |
| 3167 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | S8948 | 1 | $200.00 |
| 3168 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97012 | 1 | $40.00 |
| 3169 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97032 | 1 | $40.00 |
| 3170 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 3171 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|----------|------|------------|-------|---|--------|
| 3172 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | 97112 | 2 | $160.00 |
| 3173 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/15/2020 | S8948 | 1 | $200.00 |
| 3174 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/16/2020 | 97012 | 1 | $40.00 |
| 3175 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/16/2020 | 97032 | 1 | $40.00 |
| 3176 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/16/2020 | 97110 | 2 | $140.00 |
| 3177 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/16/2020 | 97010 | 1 | $15.00 |
| 3178 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/16/2020 | 97112 | 2 | $160.00 |
| 3179 | Castellon Medical Center LLC | 0647167130000001 | 1/9/2021 | Bill | 12/16/2020 | S8948 | 1 | $200.00 |
| 3180 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/16/2020 | 99213 | 1 | $350.00 |
| 3181 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/17/2020 | 97012 | 1 | $40.00 |
| 3182 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/17/2020 | 97032 | 1 | $40.00 |
| 3183 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/17/2020 | 97110 | 2 | $140.00 |
| 3184 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/17/2020 | 97010 | 1 | $15.00 |
| 3185 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/17/2020 | 97112 | 2 | $160.00 |
| 3186 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/17/2020 | S8948 | 1 | $200.00 |
| 3187 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/18/2020 | 97012 | 1 | $40.00 |
| 3188 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/18/2020 | 97032 | 1 | $40.00 |
| 3189 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/18/2020 | 97110 | 2 | $140.00 |
| 3190 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/18/2020 | 97010 | 1 | $15.00 |
| 3191 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/18/2020 | 97112 | 2 | $160.00 |
| 3192 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/18/2020 | S8948 | 1 | $200.00 |
| 3193 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/21/2020 | 97012 | 1 | $40.00 |
| 3194 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/21/2020 | 97032 | 1 | $40.00 |
| 3195 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/21/2020 | 97110 | 2 | $140.00 |
| 3196 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/21/2020 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3197 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/21/2020 | 97112 | 1 | $80.00 |
| 3198 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 12/21/2020 | S8948 | 1 | $200.00 |
| 3199 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/6/2021 | 97012 | 1 | $40.00 |
| 3200 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/6/2021 | 97032 | 1 | $40.00 |
| 3201 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/6/2021 | 97110 | 2 | $140.00 |
| 3202 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/6/2021 | 97010 | 1 | $15.00 |
| 3203 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/6/2021 | 97112 | 2 | $160.00 |
| 3204 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/6/2021 | S8948 | 1 | $200.00 |
| 3205 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/7/2021 | 97012 | 1 | $40.00 |
| 3206 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/7/2021 | 97032 | 1 | $40.00 |
| 3207 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/7/2021 | 97110 | 2 | $140.00 |
| 3208 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/7/2021 | 97010 | 1 | $15.00 |
| 3209 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/7/2021 | 97112 | 2 | $160.00 |
| 3210 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/7/2021 | S8948 | 1 | $200.00 |
| 3211 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/8/2021 | 97012 | 1 | $40.00 |
| 3212 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/8/2021 | 97032 | 1 | $40.00 |
| 3213 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/8/2021 | 97110 | 2 | $140.00 |
| 3214 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/8/2021 | 97010 | 1 | $15.00 |
| 3215 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/8/2021 | 97112 | 2 | $160.00 |
| 3216 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/8/2021 | S8948 | 1 | $200.00 |
| 3217 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/11/2021 | 97012 | 1 | $40.00 |
| 3218 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/11/2021 | 97032 | 1 | $40.00 |
| 3219 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/11/2021 | 97110 | 2 | $140.00 |
| 3220 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/11/2021 | 97010 | 1 | $15.00 |
| 3221 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/11/2021 | 97112 | 2 | $160.00 |
| 3222 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/11/2021 | S8948 | 1 | $0.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 3223 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3224 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/12/2021 | 97032 | 1 | $40.00 |
| 3225 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/12/2021 | 97110 | 2 | $140.00 |
| 3226 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/12/2021 | 97010 | 1 | $15.00 |
| 3227 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/12/2021 | 97112 | 1 | $80.00 |
| 3228 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/12/2021 | S8948 | 1 | $200.00 |
| 3229 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/13/2021 | 97012 | 1 | $40.00 |
| 3230 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/13/2021 | 97032 | 1 | $40.00 |
| 3231 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/13/2021 | 97110 | 2 | $140.00 |
| 3232 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/13/2021 | 97010 | 1 | $15.00 |
| 3233 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/13/2021 | 97112 | 2 | $160.00 |
| 3234 | Castellon Medical Center LLC | 0647167130000001 | 1/23/2021 | Bill | 1/13/2021 | S8948 | 1 | $200.00 |
| 3235 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/5/2021 | 99203 | 1 | $350.00 |
| 3236 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/5/2021 | 97012 | 1 | $40.00 |
| 3237 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/5/2021 | 97032 | 1 | $40.00 |
| 3238 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/5/2021 | 97110 | 2 | $140.00 |
| 3239 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/5/2021 | 97010 | 1 | $15.00 |
| 3240 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/5/2021 | 97112 | 2 | $160.00 |
| 3241 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/5/2021 | S8948 | 1 | $200.00 |
| 3242 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/6/2021 | 97012 | 1 | $40.00 |
| 3243 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/6/2021 | 97032 | 1 | $40.00 |
| 3244 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/6/2021 | 97110 | 2 | $140.00 |
| 3245 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/6/2021 | 97010 | 1 | $15.00 |
| 3246 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/6/2021 | 97112 | 2 | $160.00 |
| 3247 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/6/2021 | S8948 | 1 | $200.00 |
| 3248 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/7/2021 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3249 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/7/2021 | 97032 | 1 | $40.00 |
| 3250 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/7/2021 | 97110 | 2 | $140.00 |
| 3251 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/7/2021 | 97010 | 1 | $15.00 |
| 3252 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/7/2021 | 97112 | 2 | $160.00 |
| 3253 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/7/2021 | S8948 | 1 | $200.00 |
| 3254 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/8/2021 | 97012 | 1 | $40.00 |
| 3255 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/8/2021 | 97032 | 1 | $40.00 |
| 3256 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/8/2021 | 97110 | 2 | $140.00 |
| 3257 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/8/2021 | 97010 | 1 | $15.00 |
| 3258 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/8/2021 | 97112 | 2 | $160.00 |
| 3259 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/8/2021 | S8948 | 1 | $200.00 |
| 3260 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/11/2021 | 97012 | 1 | $40.00 |
| 3261 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/11/2021 | 97032 | 1 | $40.00 |
| 3262 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/11/2021 | 97110 | 2 | $140.00 |
| 3263 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/11/2021 | 97010 | 1 | $15.00 |
| 3264 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/11/2021 | 97112 | 2 | $160.00 |
| 3265 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/11/2021 | S8948 | 1 | $200.00 |
| 3266 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
| 3267 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/12/2021 | 97032 | 1 | $40.00 |
| 3268 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/12/2021 | 97110 | 2 | $140.00 |
| 3269 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/12/2021 | 97010 | 1 | $15.00 |
| 3270 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/12/2021 | 97112 | 2 | $160.00 |
| 3271 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/12/2021 | S8948 | 1 | $200.00 |
| 3272 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/13/2021 | 97012 | 1 | $40.00 |
| 3273 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/13/2021 | 97032 | 1 | $40.00 |
| 3274 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/13/2021 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3275 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/13/2021 | 97010 | 1 | $15.00 |
| 3276 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/13/2021 | 97112 | 2 | $160.00 |
| 3277 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/13/2021 | S8948 | 1 | $200.00 |
| 3278 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/14/2021 | 97012 | 1 | $40.00 |
| 3279 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/14/2021 | 97032 | 1 | $40.00 |
| 3280 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/14/2021 | 97110 | 2 | $140.00 |
| 3281 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/14/2021 | 97010 | 1 | $15.00 |
| 3282 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/14/2021 | 97112 | 2 | $160.00 |
| 3283 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/14/2021 | S8948 | 1 | $200.00 |
| 3284 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/15/2021 | 97012 | 1 | $40.00 |
| 3285 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/15/2021 | 97032 | 1 | $40.00 |
| 3286 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/15/2021 | 97110 | 2 | $140.00 |
| 3287 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/15/2021 | 97010 | 1 | $15.00 |
| 3288 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/15/2021 | 97112 | 2 | $160.00 |
| 3289 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/15/2021 | S8948 | 1 | $200.00 |
| 3290 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/18/2021 | 97012 | 1 | $40.00 |
| 3291 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/18/2021 | 97032 | 1 | $40.00 |
| 3292 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/18/2021 | 97110 | 2 | $140.00 |
| 3293 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/18/2021 | 97010 | 1 | $15.00 |
| 3294 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/18/2021 | 97010 | 1 | $15.00 |
| 3295 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/18/2021 | 97112 | 2 | $160.00 |
| 3296 | Castellon Medical Center LLC | 0530165660101024 | 1/25/2021 | Bill | 1/18/2021 | S8948 | 1 | $200.00 |
| 3297 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/18/2021 | 99203 | 1 | $350.00 |
| 3298 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/20/2021 | 97012 | 1 | $40.00 |
| 3299 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/20/2021 | 97032 | 1 | $40.00 |
| 3300 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/20/2021 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3301 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/20/2021 | 97010 | 1 | $15.00 |
| 3302 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/20/2021 | 97112 | 2 | $160.00 |
| 3303 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/20/2021 | S8948 | 1 | $200.00 |
| 3304 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/21/2021 | 97012 | 1 | $40.00 |
| 3305 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/21/2021 | 97032 | 1 | $40.00 |
| 3306 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/21/2021 | 97110 | 2 | $140.00 |
| 3307 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/21/2021 | 97010 | 1 | $15.00 |
| 3308 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/21/2021 | 97112 | 2 | $160.00 |
| 3309 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/21/2021 | S8948 | 1 | $200.00 |
| 3310 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/25/2021 | 97012 | 1 | $40.00 |
| 3311 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/25/2021 | 97032 | 1 | $40.00 |
| 3312 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/25/2021 | 97110 | 2 | $140.00 |
| 3313 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/25/2021 | 97010 | 1 | $15.00 |
| 3314 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/25/2021 | 97112 | 2 | $160.00 |
| 3315 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/25/2021 | S8948 | 1 | $200.00 |
| 3316 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/26/2021 | 97012 | 1 | $40.00 |
| 3317 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/26/2021 | 97032 | 1 | $40.00 |
| 3318 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/26/2021 | 97110 | 2 | $140.00 |
| 3319 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/26/2021 | 97010 | 1 | $15.00 |
| 3320 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/26/2021 | 97112 | 2 | $160.00 |
| 3321 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/26/2021 | S8948 | 1 | $200.00 |
| 3322 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/27/2021 | 97012 | 1 | $40.00 |
| 3323 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/27/2021 | 97032 | 1 | $40.00 |
| 3324 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/27/2021 | 97110 | 2 | $140.00 |
| 3325 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/27/2021 | 97010 | 1 | $15.00 |
| 3326 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/27/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3327 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/27/2021 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 3328 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/27/2021 | S8948 | 1 | $200.00 |
| 3329 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/28/2021 | 97012 | 1 | $40.00 |
| 3330 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/28/2021 | 97032 | 1 | $40.00 |
| 3331 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/28/2021 | 97110 | 2 | $140.00 |
| 3332 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/28/2021 | 97010 | 1 | $15.00 |
| 3333 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/28/2021 | 97112 | 2 | $160.00 |
| 3334 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/28/2021 | S8948 | 1 | $200.00 |
| 3335 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/29/2021 | 97012 | 1 | $40.00 |
| 3336 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/29/2021 | 97032 | 1 | $40.00 |
| 3337 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/29/2021 | 97110 | 2 | $140.00 |
| 3338 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/29/2021 | 97010 | 1 | $15.00 |
| 3339 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/29/2021 | 97112 | 2 | $160.00 |
| 3340 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 1/29/2021 | S8948 | 1 | $200.00 |
| 3341 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/1/2021 | 97012 | 1 | $40.00 |
| 3342 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/1/2021 | 97032 | 1 | $40.00 |
| 3343 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/1/2021 | 97110 | 2 | $140.00 |
| 3344 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/1/2021 | 97010 | 1 | $15.00 |
| 3345 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/1/2021 | 97112 | 2 | $160.00 |
| 3346 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/1/2021 | S8948 | 1 | $200.00 |
| 3347 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/2/2021 | 97012 | 1 | $40.00 |
| 3348 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/2/2021 | 97032 | 1 | $40.00 |
| 3349 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/2/2021 | 97110 | 2 | $140.00 |
| 3350 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/2/2021 | 97010 | 1 | $15.00 |
| 3351 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/2/2021 | 97112 | 2 | $160.00 |
| 3352 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/2/2021 | S8948 | 1 | $200.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 3353 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/3/2021 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 3354 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/3/2021 | 97032 | 1 | $40.00 |
| 3355 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/3/2021 | 97110 | 2 | $140.00 |
| 3356 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/3/2021 | 97010 | 1 | $15.00 |
| 3357 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/3/2021 | 97112 | 2 | $160.00 |
| 3358 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/3/2021 | S8948 | 1 | $200.00 |
| 3359 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/4/2021 | 97012 | 1 | $40.00 |
| 3360 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/4/2021 | 97032 | 1 | $40.00 |
| 3361 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/4/2021 | 97110 | 2 | $140.00 |
| 3362 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/4/2021 | 97010 | 1 | $15.00 |
| 3363 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/4/2021 | 97112 | 2 | $160.00 |
| 3364 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/4/2021 | S8948 | 1 | $200.00 |
| 3365 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/8/2021 | 97012 | 1 | $40.00 |
| 3366 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/8/2021 | 97032 | 1 | $40.00 |
| 3367 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/8/2021 | 97110 | 2 | $140.00 |
| 3368 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/8/2021 | 97010 | 1 | $15.00 |
| 3369 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/8/2021 | 97112 | 2 | $160.00 |
| 3370 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/8/2021 | S8948 | 1 | $200.00 |
| 3371 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/9/2021 | 97012 | 1 | $40.00 |
| 3372 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/9/2021 | 97032 | 1 | $40.00 |
| 3373 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/9/2021 | 97110 | 2 | $140.00 |
| 3374 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/9/2021 | 97010 | 1 | $15.00 |
| 3375 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/9/2021 | 97112 | 2 | $160.00 |
| 3376 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/9/2021 | S8948 | 1 | $200.00 |
| 3377 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/10/2021 | 97012 | 1 | $40.00 |
| 3378 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/10/2021 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 3379 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/10/2021 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3380 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/10/2021 | 97112 | 2 | $160.00 |
| 3381 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/10/2021 | S8948 | 1 | $200.00 |
| 3382 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/11/2021 | 97012 | 1 | $40.00 |
| 3383 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/11/2021 | 97032 | 1 | $40.00 |
| 3384 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/11/2021 | 97110 | 2 | $140.00 |
| 3385 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 3386 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/11/2021 | 97112 | 1 | $80.00 |
| 3387 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/11/2021 | S8948 | 1 | $200.00 |
| 3388 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/16/2021 | 97012 | 1 | $40.00 |
| 3389 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/16/2021 | 97032 | 1 | $40.00 |
| 3390 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/16/2021 | 97110 | 2 | $140.00 |
| 3391 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 3392 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/16/2021 | 97112 | 2 | $160.00 |
| 3393 | Castellon Medical Center LLC | 0530165660101024 | 2/27/2021 | Bill | 2/16/2021 | S8948 | 1 | $200.00 |
| 3394 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/22/2021 | 99213 | 1 | $350.00 |
| 3395 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/22/2021 | 97012 | 1 | $40.00 |
| 3396 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/22/2021 | 97032 | 1 | $40.00 |
| 3397 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/22/2021 | 97110 | 2 | $140.00 |
| 3398 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/22/2021 | 97010 | 1 | $15.00 |
| 3399 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/22/2021 | 97112 | 2 | $160.00 |
| 3400 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/22/2021 | S8948 | 1 | $200.00 |
| 3401 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/23/2021 | 97012 | 1 | $40.00 |
| 3402 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/23/2021 | 97032 | 1 | $40.00 |
| 3403 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/23/2021 | 97110 | 2 | $140.00 |
| 3404 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3405 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/23/2021 | 97112 | 2 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 3406 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/23/2021 | S8948 | 1 | $200.00 |
| 3407 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/24/2021 | 97012 | 1 | $40.00 |
| 3408 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/24/2021 | 97032 | 1 | $40.00 |
| 3409 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/24/2021 | 97110 | 2 | $140.00 |
| 3410 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/24/2021 | 97010 | 1 | $15.00 |
| 3411 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/24/2021 | 97112 | 2 | $160.00 |
| 3412 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 2/24/2021 | S8948 | 1 | $200.00 |
| 3413 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/1/2021 | 97012 | 1 | $40.00 |
| 3414 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/1/2021 | 97032 | 1 | $40.00 |
| 3415 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/1/2021 | 97110 | 2 | $140.00 |
| 3416 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/1/2021 | 97010 | 1 | $15.00 |
| 3417 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/1/2021 | 97112 | 2 | $160.00 |
| 3418 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/1/2021 | S8948 | 1 | $200.00 |
| 3419 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/2/2021 | 97012 | 1 | $40.00 |
| 3420 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/2/2021 | 97032 | 1 | $40.00 |
| 3421 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/2/2021 | 97035 | 1 | $40.00 |
| 3422 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/2/2021 | 97110 | 2 | $140.00 |
| 3423 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/2/2021 | 97010 | 1 | $15.00 |
| 3424 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/2/2021 | 97112 | 2 | $160.00 |
| 3425 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/2/2021 | S8948 | 1 | $200.00 |
| 3426 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/3/2021 | 97012 | 1 | $40.00 |
| 3427 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/3/2021 | 97032 | 1 | $40.00 |
| 3428 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/3/2021 | 97110 | 2 | $140.00 |
| 3429 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/3/2021 | 97010 | 1 | $15.00 |
| 3430 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/3/2021 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 3431 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/3/2021 | S8948 | 1 | $200.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 3432 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/8/2021 | 97012 | 1 | $40.00 |
| 3433 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/8/2021 | 97032 | 1 | $40.00 |
| 3434 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/8/2021 | 97110 | 2 | $140.00 |
| 3435 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/8/2021 | 97010 | 1 | $15.00 |
| 3436 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/8/2021 | 97112 | 2 | $160.00 |
| 3437 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/8/2021 | S8948 | 1 | $200.00 |
| 3438 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/9/2021 | 97012 | 1 | $40.00 |
| 3439 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/9/2021 | 97032 | 1 | $40.00 |
| 3440 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/9/2021 | 97110 | 2 | $140.00 |
| 3441 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 3442 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/9/2021 | 97112 | 2 | $160.00 |
| 3443 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/9/2021 | S8948 | 1 | $200.00 |
| 3444 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/10/2021 | 97012 | 1 | $40.00 |
| 3445 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/10/2021 | 97032 | 1 | $40.00 |
| 3446 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/10/2021 | 97110 | 2 | $140.00 |
| 3447 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/10/2021 | 97010 | 1 | $15.00 |
| 3448 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/10/2021 | 97112 | 2 | $160.00 |
| 3449 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/10/2021 | S8948 | 1 | $200.00 |
| 3450 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/11/2021 | 97012 | 1 | $40.00 |
| 3451 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/11/2021 | 97032 | 1 | $40.00 |
| 3452 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/11/2021 | 97110 | 2 | $140.00 |
| 3453 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/11/2021 | 97010 | 1 | $15.00 |
| 3454 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/11/2021 | 97112 | 2 | $160.00 |
| 3455 | Castellon Medical Center LLC | 0530165660101024 | 3/18/2021 | Bill | 3/11/2021 | S8948 | 1 | $200.00 |
| 3456 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/6/2021 | 99203 | 1 | $350.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 3457 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/6/2021 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|----------|------|----------|-------|---|--------|
| 3458 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/6/2021 | 97110 | 2 | $140.00 |
| 3459 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/6/2021 | 97010 | 1 | $15.00 |
| 3460 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/6/2021 | 97112 | 2 | $160.00 |
| 3461 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/6/2021 | S8948 | 1 | $200.00 |
| 3462 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/7/2021 | 97012 | 1 | $40.00 |
| 3463 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/7/2021 | 97032 | 1 | $40.00 |
| 3464 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/7/2021 | 97110 | 2 | $140.00 |
| 3465 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/7/2021 | 97010 | 1 | $15.00 |
| 3466 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/7/2021 | 97112 | 2 | $160.00 |
| 3467 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/7/2021 | S8948 | 1 | $200.00 |
| 3468 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/8/2021 | 97012 | 1 | $40.00 |
| 3469 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/8/2021 | 97032 | 1 | $40.00 |
| 3470 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/8/2021 | 97110 | 2 | $140.00 |
| 3471 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/8/2021 | 97010 | 1 | $15.00 |
| 3472 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/8/2021 | 97112 | 2 | $160.00 |
| 3473 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/8/2021 | S8948 | 1 | $200.00 |
| 3474 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/11/2021 | 97012 | 1 | $40.00 |
| 3475 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/11/2021 | 97032 | 1 | $40.00 |
| 3476 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/11/2021 | 97110 | 2 | $140.00 |
| 3477 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/11/2021 | 97010 | 1 | $15.00 |
| 3478 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/11/2021 | 97112 | 2 | $160.00 |
| 3479 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/11/2021 | S8948 | 1 | $200.00 |
| 3480 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
| 3481 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/12/2021 | 97032 | 1 | $40.00 |
| 3482 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/12/2021 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3483 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/12/2021 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3484 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/12/2021 | 97112 | 2 | $160.00 |
| 3485 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/13/2021 | 97012 | 1 | $40.00 |
| 3486 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/13/2021 | 97032 | 1 | $40.00 |
| 3487 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/13/2021 | 97110 | 2 | $140.00 |
| 3488 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/13/2021 | 97010 | 1 | $15.00 |
| 3489 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/13/2021 | 97112 | 2 | $160.00 |
| 3490 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/13/2021 | S8948 | 1 | $200.00 |
| 3491 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/14/2021 | 97012 | 1 | $40.00 |
| 3492 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/14/2021 | 97032 | 1 | $40.00 |
| 3493 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/14/2021 | 97110 | 2 | $140.00 |
| 3494 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/14/2021 | 97010 | 1 | $15.00 |
| 3495 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/14/2021 | 97112 | 2 | $160.00 |
| 3496 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/14/2021 | S8948 | 1 | $200.00 |
| 3497 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/15/2021 | 97012 | 1 | $40.00 |
| 3498 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/15/2021 | 97032 | 1 | $40.00 |
| 3499 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/15/2021 | 97110 | 2 | $140.00 |
| 3500 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/15/2021 | 97010 | 1 | $15.00 |
| 3501 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/15/2021 | 97112 | 2 | $160.00 |
| 3502 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/15/2021 | S8948 | 1 | $200.00 |
| 3503 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/18/2021 | 97012 | 1 | $40.00 |
| 3504 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/18/2021 | 97032 | 1 | $40.00 |
| 3505 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/18/2021 | 97110 | 2 | $140.00 |
| 3506 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/18/2021 | 97010 | 1 | $15.00 |
| 3507 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/18/2021 | 97112 | 2 | $160.00 |
| 3508 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/18/2021 | S8948 | 1 | $200.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3509 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/19/2021 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3510 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/19/2021 | 97032 | 1 | $40.00 |
| 3511 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/19/2021 | 97110 | 2 | $140.00 |
| 3512 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/19/2021 | 97010 | 1 | $15.00 |
| 3513 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/16/2021 | 97035 | 1 | $40.00 |
| 3514 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/16/2021 | 97110 | 2 | $140.00 |
| 3515 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/16/2021 | 97010 | 1 | $15.00 |
| 3516 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/16/2021 | 97112 | 2 | $160.00 |
| 3517 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/17/2021 | 97012 | 1 | $40.00 |
| 3518 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/17/2021 | 97032 | 1 | $40.00 |
| 3519 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/17/2021 | 97035 | 1 | $40.00 |
| 3520 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/17/2021 | 97110 | 2 | $140.00 |
| 3521 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/17/2021 | 97010 | 1 | $15.00 |
| 3522 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/17/2021 | 97112 | 2 | $160.00 |
| 3523 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/22/2021 | 99213 | 1 | $350.00 |
| 3524 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/22/2021 | 97012 | 1 | $40.00 |
| 3525 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/22/2021 | 97032 | 1 | $40.00 |
| 3526 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/22/2021 | 97035 | 1 | $40.00 |
| 3527 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/22/2021 | 97110 | 2 | $140.00 |
| 3528 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/23/2021 | 97012 | 1 | $40.00 |
| 3529 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/23/2021 | 97032 | 1 | $40.00 |
| 3530 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/23/2021 | 97035 | 1 | $40.00 |
| 3531 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/23/2021 | 97110 | 2 | $140.00 |
| 3532 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/23/2021 | 97010 | 1 | $15.00 |
| 3533 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/23/2021 | 97112 | 2 | $160.00 |
| 3534 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/24/2021 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3535 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/24/2021 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3536 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/24/2021 | 97035 | 1 | $40.00 |
| 3537 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/24/2021 | 97110 | 2 | $140.00 |
| 3538 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/24/2021 | 97010 | 1 | $15.00 |
| 3539 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/24/2021 | 97112 | 2 | $160.00 |
| 3540 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/1/2021 | 97012 | 1 | $40.00 |
| 3541 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/1/2021 | 97032 | 1 | $40.00 |
| 3542 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/1/2021 | 97035 | 1 | $40.00 |
| 3543 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/1/2021 | 97110 | 2 | $140.00 |
| 3544 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/1/2021 | 97010 | 1 | $15.00 |
| 3545 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/1/2021 | 97112 | 2 | $160.00 |
| 3546 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/2/2021 | 97012 | 1 | $40.00 |
| 3547 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/2/2021 | 97032 | 1 | $40.00 |
| 3548 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/2/2021 | 97035 | 1 | $40.00 |
| 3549 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/2/2021 | 97110 | 2 | $140.00 |
| 3550 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/2/2021 | 97010 | 1 | $15.00 |
| 3551 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/2/2021 | 97112 | 2 | $160.00 |
| 3552 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/3/2021 | 97012 | 1 | $40.00 |
| 3553 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/3/2021 | 97032 | 1 | $40.00 |
| 3554 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/3/2021 | 97035 | 1 | $40.00 |
| 3555 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/3/2021 | 97110 | 2 | $140.00 |
| 3556 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/3/2021 | 97010 | 1 | $15.00 |
| 3557 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/3/2021 | 97112 | 2 | $160.00 |
| 3558 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/8/2021 | 97012 | 1 | $40.00 |
| 3559 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/8/2021 | 97032 | 1 | $40.00 |
| 3560 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/8/2021 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 3561 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/8/2021 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|----------|------|-----------|--------|---|---------|
| 3562 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/8/2021 | 97010 | 1 | $15.00 |
| 3563 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/8/2021 | 97112 | 2 | $160.00 |
| 3564 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/9/2021 | 97012 | 1 | $40.00 |
| 3565 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/9/2021 | 97032 | 1 | $40.00 |
| 3566 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/9/2021 | 97035 | 1 | $40.00 |
| 3567 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/9/2021 | 97110 | 2 | $140.00 |
| 3568 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/9/2021 | 97010 | 1 | $15.00 |
| 3569 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/9/2021 | 97112 | 2 | $160.00 |
| 3570 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/10/2021 | 97012 | 1 | $40.00 |
| 3571 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/10/2021 | 97032 | 1 | $40.00 |
| 3572 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/10/2021 | 97035 | 1 | $40.00 |
| 3573 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/10/2021 | 97110 | 2 | $140.00 |
| 3574 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/10/2021 | 97010 | 1 | $15.00 |
| 3575 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/10/2021 | 97112 | 2 | $160.00 |
| 3576 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/11/2021 | 97012 | 1 | $40.00 |
| 3577 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/11/2021 | 97032 | 1 | $40.00 |
| 3578 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/11/2021 | 97035 | 1 | $40.00 |
| 3579 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/11/2021 | 97110 | 2 | $140.00 |
| 3580 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/11/2021 | 97010 | 1 | $15.00 |
| 3581 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 3/11/2021 | 97112 | 2 | $160.00 |
| 3582 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/19/2021 | 97112 | 2 | $160.00 |
| 3583 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/19/2021 | S8948 | 1 | $200.00 |
| 3584 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/19/2021 | 99213 | 1 | $350.00 |
| 3585 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/20/2021 | 97012 | 1 | $40.00 |
| 3586 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/20/2021 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3587 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/20/2021 | 97110 | 2 | $140.00 |
| 3588 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/20/2021 | 97010 | 1 | $15.00 |
| 3589 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/20/2021 | 97112 | 2 | $160.00 |
| 3590 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/20/2021 | S8948 | 1 | $200.00 |
| 3591 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/21/2021 | 97012 | 1 | $40.00 |
| 3592 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/21/2021 | 97032 | 1 | $40.00 |
| 3593 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/21/2021 | 97110 | 2 | $140.00 |
| 3594 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/21/2021 | 97010 | 1 | $15.00 |
| 3595 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/21/2021 | 97112 | 2 | $160.00 |
| 3596 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/21/2021 | S8948 | 1 | $0.00 |
| 3597 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/27/2021 | 97012 | 1 | $40.00 |
| 3598 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/27/2021 | 97032 | 1 | $40.00 |
| 3599 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/27/2021 | 97110 | 2 | $140.00 |
| 3600 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/27/2021 | 97010 | 1 | $15.00 |
| 3601 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/27/2021 | 97112 | 2 | $160.00 |
| 3602 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/27/2021 | S8948 | 1 | $200.00 |
| 3603 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/28/2021 | 97012 | 1 | $40.00 |
| 3604 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/28/2021 | 97032 | 1 | $40.00 |
| 3605 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/28/2021 | 97110 | 2 | $140.00 |
| 3606 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/28/2021 | 97010 | 1 | $15.00 |
| 3607 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/28/2021 | 97112 | 2 | $160.00 |
| 3608 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/28/2021 | S8948 | 1 | $200.00 |
| 3609 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/29/2021 | 97012 | 1 | $40.00 |
| 3610 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/29/2021 | 97032 | 1 | $40.00 |
| 3611 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/29/2021 | 97110 | 2 | $140.00 |
| 3612 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/29/2021 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3613 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/29/2021 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 3614 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 1/29/2021 | S8948 | 1 | $200.00 |
| 3615 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/1/2021 | 97012 | 1 | $40.00 |
| 3616 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/1/2021 | 97032 | 1 | $40.00 |
| 3617 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/1/2021 | 97110 | 2 | $140.00 |
| 3618 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/1/2021 | 97010 | 1 | $15.00 |
| 3619 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/1/2021 | 97112 | 2 | $160.00 |
| 3620 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/1/2021 | S8948 | 1 | $200.00 |
| 3621 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/2/2021 | 97012 | 1 | $40.00 |
| 3622 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/2/2021 | 97032 | 1 | $40.00 |
| 3623 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/2/2021 | 97110 | 2 | $140.00 |
| 3624 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/2/2021 | 97010 | 1 | $15.00 |
| 3625 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/2/2021 | 97010 | 1 | $15.00 |
| 3626 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/2/2021 | 97112 | 2 | $160.00 |
| 3627 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/2/2021 | S8948 | 1 | $200.00 |
| 3628 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/3/2021 | 97012 | 1 | $40.00 |
| 3629 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/3/2021 | 97032 | 1 | $40.00 |
| 3630 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/3/2021 | 97110 | 2 | $140.00 |
| 3631 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/3/2021 | 97010 | 1 | $15.00 |
| 3632 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/3/2021 | 97112 | 2 | $160.00 |
| 3633 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/3/2021 | S8948 | 1 | $200.00 |
| 3634 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/4/2021 | 97012 | 1 | $40.00 |
| 3635 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/4/2021 | 97032 | 1 | $40.00 |
| 3636 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/4/2021 | 97110 | 2 | $140.00 |
| 3637 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/4/2021 | 97010 | 1 | $15.00 |
| 3638 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/4/2021 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 3639 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/4/2021 | S8948 | 1 | $200.00 |
|------|------------------------------|------------------|----------|------|----------|-------|---|---------|
| 3640 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/8/2021 | 97012 | 1 | $40.00 |
| 3641 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/8/2021 | 97032 | 1 | $40.00 |
| 3642 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/8/2021 | 97110 | 2 | $140.00 |
| 3643 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/8/2021 | 97010 | 1 | $15.00 |
| 3644 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/8/2021 | 97112 | 2 | $160.00 |
| 3645 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/8/2021 | S8948 | 1 | $200.00 |
| 3646 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/9/2021 | 97012 | 1 | $40.00 |
| 3647 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/9/2021 | 97032 | 1 | $40.00 |
| 3648 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/9/2021 | 97110 | 2 | $140.00 |
| 3649 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/9/2021 | 97010 | 1 | $15.00 |
| 3650 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/9/2021 | 97112 | 2 | $160.00 |
| 3651 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/9/2021 | S8948 | 1 | $200.00 |
| 3652 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/10/2021 | 97012 | 1 | $40.00 |
| 3653 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/10/2021 | 97032 | 1 | $40.00 |
| 3654 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/10/2021 | 97110 | 2 | $140.00 |
| 3655 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/10/2021 | 97010 | 1 | $15.00 |
| 3656 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/10/2021 | 97112 | 2 | $160.00 |
| 3657 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/10/2021 | S8948 | 1 | $200.00 |
| 3658 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/11/2021 | 97012 | 1 | $40.00 |
| 3659 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/11/2021 | 97032 | 1 | $40.00 |
| 3660 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/11/2021 | 97110 | 2 | $140.00 |
| 3661 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/11/2021 | 97010 | 1 | $15.00 |
| 3662 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/11/2021 | 97112 | 2 | $160.00 |
| 3663 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/15/2021 | 97012 | 1 | $40.00 |
| 3664 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/15/2021 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3665 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/15/2021 | 97035 | 1 | $40.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3666 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/15/2021 | 97110 | 2 | $140.00 |
| 3667 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/15/2021 | 97010 | 1 | $15.00 |
| 3668 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/15/2021 | 97112 | 2 | $160.00 |
| 3669 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/16/2021 | 97012 | 1 | $40.00 |
| 3670 | Castellon Medical Center LLC | 0530165660101024 | 9/7/2021 | Bill | 2/16/2021 | 97032 | 1 | $40.00 |
| 3671 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/19/2021 | 99203 | 1 | $350.00 |
| 3672 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/19/2021 | 97012 | 1 | $40.00 |
| 3673 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/19/2021 | 97032 | 1 | $40.00 |
| 3674 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/19/2021 | 97110 | 2 | $140.00 |
| 3675 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/19/2021 | 97010 | 1 | $15.00 |
| 3676 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/19/2021 | 97112 | 2 | $160.00 |
| 3677 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/19/2021 | S8948 | 1 | $300.00 |
| 3678 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/20/2021 | 97012 | 1 | $40.00 |
| 3679 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/20/2021 | 97032 | 1 | $40.00 |
| 3680 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/20/2021 | 97110 | 2 | $140.00 |
| 3681 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/20/2021 | 97010 | 1 | $15.00 |
| 3682 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/20/2021 | 97112 | 2 | $160.00 |
| 3683 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/20/2021 | S8948 | 1 | $300.00 |
| 3684 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/21/2021 | 97012 | 1 | $40.00 |
| 3685 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/21/2021 | 97032 | 1 | $40.00 |
| 3686 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/21/2021 | 97110 | 2 | $140.00 |
| 3687 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/21/2021 | 97010 | 1 | $15.00 |
| 3688 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/21/2021 | 97112 | 2 | $160.00 |
| 3689 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/21/2021 | S8948 | 1 | $300.00 |
| 3690 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/22/2021 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3691 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/22/2021 | 97032 | 1 | $40.00 |
| 3692 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/22/2021 | 97110 | 2 | $140.00 |
| 3693 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/22/2021 | 97010 | 1 | $15.00 |
| 3694 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/22/2021 | 97112 | 2 | $160.00 |
| 3695 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/22/2021 | S8948 | 1 | $300.00 |
| 3696 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/25/2021 | 97012 | 1 | $40.00 |
| 3697 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/25/2021 | 97032 | 1 | $40.00 |
| 3698 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/25/2021 | 97110 | 2 | $140.00 |
| 3699 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/25/2021 | 97010 | 1 | $15.00 |
| 3700 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/25/2021 | 97112 | 2 | $160.00 |
| 3701 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/25/2021 | S8948 | 1 | $300.00 |
| 3702 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/26/2021 | 97012 | 1 | $40.00 |
| 3703 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/26/2021 | 97032 | 1 | $40.00 |
| 3704 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/26/2021 | 97110 | 2 | $140.00 |
| 3705 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/26/2021 | 97010 | 1 | $15.00 |
| 3706 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/26/2021 | 97112 | 2 | $160.00 |
| 3707 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/26/2021 | S8948 | 1 | $300.00 |
| 3708 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/27/2021 | 97012 | 1 | $40.00 |
| 3709 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/27/2021 | 97032 | 1 | $40.00 |
| 3710 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/27/2021 | 97110 | 2 | $140.00 |
| 3711 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/27/2021 | 97010 | 1 | $15.00 |
| 3712 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/27/2021 | 97112 | 2 | $160.00 |
| 3713 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/27/2021 | S8948 | 1 | $300.00 |
| 3714 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/28/2021 | 97012 | 1 | $40.00 |
| 3715 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/28/2021 | 97032 | 1 | $40.00 |
| 3716 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/28/2021 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3717 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/28/2021 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 3718 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/28/2021 | 97112 | 2 | $160.00 |
| 3719 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/28/2021 | S8948 | 1 | $300.00 |
| 3720 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/29/2021 | 97012 | 1 | $40.00 |
| 3721 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/29/2021 | 97032 | 1 | $40.00 |
| 3722 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/29/2021 | 97110 | 2 | $140.00 |
| 3723 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/29/2021 | 97010 | 1 | $15.00 |
| 3724 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/29/2021 | 97112 | 2 | $160.00 |
| 3725 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 10/29/2021 | S8948 | 1 | $300.00 |
| 3726 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/1/2021 | 97012 | 1 | $40.00 |
| 3727 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/1/2021 | 97032 | 1 | $40.00 |
| 3728 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/1/2021 | 97110 | 2 | $140.00 |
| 3729 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/1/2021 | 97010 | 1 | $15.00 |
| 3730 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/1/2021 | 97112 | 2 | $160.00 |
| 3731 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/1/2021 | S8948 | 1 | $300.00 |
| 3732 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/2/2021 | 97012 | 1 | $40.00 |
| 3733 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/2/2021 | 97032 | 1 | $40.00 |
| 3734 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/2/2021 | 97110 | 2 | $140.00 |
| 3735 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/2/2021 | 97010 | 1 | $15.00 |
| 3736 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/2/2021 | 97112 | 2 | $160.00 |
| 3737 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/2/2021 | S8948 | 1 | $300.00 |
| 3738 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/3/2021 | 97012 | 1 | $40.00 |
| 3739 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/3/2021 | 97032 | 1 | $40.00 |
| 3740 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/3/2021 | 97110 | 2 | $140.00 |
| 3741 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/3/2021 | 97010 | 1 | $15.00 |
| 3742 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/3/2021 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3743 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/3/2021 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 3744 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/4/2021 | 97012 | 1 | $40.00 |
| 3745 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/4/2021 | 97032 | 1 | $40.00 |
| 3746 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/4/2021 | 97110 | 2 | $140.00 |
| 3747 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/4/2021 | 97010 | 1 | $15.00 |
| 3748 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/4/2021 | 97112 | 2 | $160.00 |
| 3749 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/4/2021 | S8948 | 1 | $300.00 |
| 3750 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/5/2021 | 97012 | 1 | $40.00 |
| 3751 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/5/2021 | 97032 | 1 | $40.00 |
| 3752 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/5/2021 | 97110 | 2 | $140.00 |
| 3753 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/5/2021 | 97010 | 1 | $15.00 |
| 3754 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/5/2021 | 97112 | 2 | $160.00 |
| 3755 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/5/2021 | S8948 | 1 | $300.00 |
| 3756 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/8/2021 | 97012 | 1 | $40.00 |
| 3757 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/8/2021 | 97032 | 1 | $40.00 |
| 3758 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/8/2021 | 97110 | 2 | $140.00 |
| 3759 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/8/2021 | 97010 | 1 | $15.00 |
| 3760 | Castellon Medical Center LLC | 0557354150101049 | 11/13/2021 | Bill | 11/8/2021 | 97112 | 2 | $160.00 |
| 3761 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/9/2021 | 99213 | 1 | $350.00 |
| 3762 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/9/2021 | 97012 | 1 | $40.00 |
| 3763 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/9/2021 | 97032 | 1 | $40.00 |
| 3764 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/9/2021 | 97110 | 2 | $140.00 |
| 3765 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/9/2021 | 97010 | 1 | $15.00 |
| 3766 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/9/2021 | 97112 | 2 | $160.00 |
| 3767 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/9/2021 | S8948 | 1 | $300.00 |
| 3768 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/10/2021 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3769 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/10/2021 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 3770 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/10/2021 | 97110 | 2 | $140.00 |
| 3771 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/10/2021 | 97010 | 1 | $15.00 |
| 3772 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/10/2021 | 97112 | 2 | $160.00 |
| 3773 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/10/2021 | S8948 | 1 | $300.00 |
| 3774 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/15/2021 | 97012 | 1 | $40.00 |
| 3775 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/15/2021 | 97032 | 1 | $40.00 |
| 3776 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/15/2021 | 97110 | 2 | $140.00 |
| 3777 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/15/2021 | 97010 | 1 | $15.00 |
| 3778 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/15/2021 | 97112 | 2 | $160.00 |
| 3779 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/15/2021 | S8948 | 1 | $300.00 |
| 3780 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/16/2021 | 97012 | 1 | $40.00 |
| 3781 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/16/2021 | 97032 | 1 | $40.00 |
| 3782 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/16/2021 | 97110 | 2 | $140.00 |
| 3783 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/16/2021 | 97010 | 1 | $15.00 |
| 3784 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/16/2021 | 97112 | 2 | $160.00 |
| 3785 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/16/2021 | S8948 | 1 | $300.00 |
| 3786 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/17/2021 | 97012 | 1 | $40.00 |
| 3787 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/17/2021 | 97032 | 1 | $40.00 |
| 3788 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/17/2021 | 97110 | 2 | $140.00 |
| 3789 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/17/2021 | 97010 | 1 | $15.00 |
| 3790 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/17/2021 | 97112 | 2 | $160.00 |
| 3791 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/17/2021 | S8948 | 1 | $300.00 |
| 3792 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/18/2021 | 97012 | 1 | $40.00 |
| 3793 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/18/2021 | 97032 | 1 | $40.00 |
| 3794 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/18/2021 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3795 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/18/2021 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 3796 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/18/2021 | 97112 | 2 | $160.00 |
| 3797 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/18/2021 | S8948 | 1 | $300.00 |
| 3798 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/19/2021 | 97012 | 1 | $40.00 |
| 3799 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/19/2021 | 97032 | 1 | $40.00 |
| 3800 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/19/2021 | 97110 | 2 | $140.00 |
| 3801 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/19/2021 | 97010 | 1 | $15.00 |
| 3802 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/19/2021 | 97112 | 2 | $160.00 |
| 3803 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/19/2021 | S8948 | 1 | $300.00 |
| 3804 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/22/2021 | 97012 | 1 | $40.00 |
| 3805 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/22/2021 | 97032 | 1 | $40.00 |
| 3806 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/22/2021 | 97110 | 2 | $140.00 |
| 3807 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/22/2021 | 97010 | 1 | $15.00 |
| 3808 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/22/2021 | 97112 | 2 | $160.00 |
| 3809 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/22/2021 | S8948 | 1 | $300.00 |
| 3810 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/23/2021 | 97012 | 1 | $40.00 |
| 3811 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/23/2021 | 97032 | 1 | $40.00 |
| 3812 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/23/2021 | 97110 | 2 | $140.00 |
| 3813 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/23/2021 | 97010 | 1 | $15.00 |
| 3814 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/23/2021 | 97112 | 2 | $160.00 |
| 3815 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/23/2021 | S8948 | 1 | $300.00 |
| 3816 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/24/2021 | 97012 | 1 | $40.00 |
| 3817 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/24/2021 | 97032 | 1 | $40.00 |
| 3818 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/24/2021 | 97110 | 2 | $140.00 |
| 3819 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/24/2021 | 97010 | 1 | $15.00 |
| 3820 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/24/2021 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3821 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/24/2021 | S8948 | 1 | $300.00 |
| 3822 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/26/2021 | 97012 | 1 | $40.00 |
| 3823 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/26/2021 | 97032 | 1 | $40.00 |
| 3824 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/26/2021 | 97110 | 2 | $140.00 |
| 3825 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/26/2021 | 97010 | 1 | $15.00 |
| 3826 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/26/2021 | 97112 | 2 | $160.00 |
| 3827 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/26/2021 | S8948 | 1 | $300.00 |
| 3828 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/29/2021 | 97012 | 1 | $40.00 |
| 3829 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/29/2021 | 97032 | 1 | $40.00 |
| 3830 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/29/2021 | 97110 | 2 | $140.00 |
| 3831 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/29/2021 | 97010 | 1 | $15.00 |
| 3832 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/29/2021 | 97112 | 2 | $160.00 |
| 3833 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/29/2021 | S8948 | 1 | $300.00 |
| 3834 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/30/2021 | 97012 | 1 | $40.00 |
| 3835 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/30/2021 | 97032 | 1 | $40.00 |
| 3836 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/30/2021 | 97110 | 2 | $140.00 |
| 3837 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/30/2021 | 97010 | 1 | $15.00 |
| 3838 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/30/2021 | 97112 | 2 | $160.00 |
| 3839 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 11/30/2021 | S8948 | 1 | $300.00 |
| 3840 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/2/2021 | 97012 | 1 | $40.00 |
| 3841 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/2/2021 | 97032 | 1 | $40.00 |
| 3842 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/2/2021 | 97110 | 2 | $140.00 |
| 3843 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/2/2021 | 97010 | 1 | $15.00 |
| 3844 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/2/2021 | 97112 | 2 | $160.00 |
| 3845 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/2/2021 | S8948 | 1 | $300.00 |
| 3846 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/6/2021 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3847 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/6/2021 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 3848 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/6/2021 | 97110 | 2 | $140.00 |
| 3849 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/6/2021 | 97010 | 1 | $15.00 |
| 3850 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/6/2021 | 97112 | 2 | $160.00 |
| 3851 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/6/2021 | S8948 | 1 | $300.00 |
| 3852 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/7/2021 | 97012 | 1 | $40.00 |
| 3853 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/7/2021 | 97032 | 1 | $40.00 |
| 3854 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/7/2021 | 97110 | 2 | $140.00 |
| 3855 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/7/2021 | 97010 | 1 | $15.00 |
| 3856 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/7/2021 | 97112 | 2 | $160.00 |
| 3857 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/7/2021 | S8948 | 1 | $300.00 |
| 3858 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/8/2021 | 97012 | 1 | $40.00 |
| 3859 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/8/2021 | 97032 | 1 | $40.00 |
| 3860 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/8/2021 | 97110 | 2 | $140.00 |
| 3861 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/8/2021 | 97010 | 1 | $15.00 |
| 3862 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/8/2021 | 97112 | 2 | $160.00 |
| 3863 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/8/2021 | S8948 | 1 | $300.00 |
| 3864 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/9/2021 | 97012 | 1 | $40.00 |
| 3865 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/9/2021 | 97032 | 1 | $40.00 |
| 3866 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/9/2021 | 97110 | 2 | $140.00 |
| 3867 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/9/2021 | 97010 | 1 | $15.00 |
| 3868 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/9/2021 | 97112 | 2 | $160.00 |
| 3869 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/9/2021 | S8948 | 1 | $300.00 |
| 3870 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/13/2021 | 97012 | 1 | $40.00 |
| 3871 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/13/2021 | 97032 | 1 | $40.00 |
| 3872 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/13/2021 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 3873 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/13/2021 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 3874 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/13/2021 | 97112 | 2 | $160.00 |
| 3875 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/13/2021 | S8948 | 1 | $300.00 |
| 3876 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/14/2021 | 97012 | 1 | $40.00 |
| 3877 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/14/2021 | 97032 | 1 | $40.00 |
| 3878 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/14/2021 | 97110 | 2 | $140.00 |
| 3879 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/14/2021 | 97010 | 1 | $15.00 |
| 3880 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/14/2021 | 97112 | 2 | $160.00 |
| 3881 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/14/2021 | S8948 | 1 | $300.00 |
| 3882 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/1/2021 | 97012 | 1 | $40.00 |
| 3883 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/1/2021 | 97032 | 1 | $40.00 |
| 3884 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/1/2021 | 97110 | 2 | $140.00 |
| 3885 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/1/2021 | 97010 | 1 | $15.00 |
| 3886 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/1/2021 | 97112 | 2 | $160.00 |
| 3887 | Castellon Medical Center LLC | 0557354150101049 | 12/18/2021 | Bill | 12/1/2021 | S8948 | 1 | $300.00 |
| 3888 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/17/2022 | S8948 | 1 | $300.00 |
| 3889 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/18/2022 | 97012 | 1 | $40.00 |
| 3890 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/18/2022 | 97032 | 1 | $40.00 |
| 3891 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/18/2022 | 97110 | 2 | $140.00 |
| 3892 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/18/2022 | 97010 | 1 | $15.00 |
| 3893 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/18/2022 | 97112 | 2 | $160.00 |
| 3894 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/18/2022 | S8948 | 1 | $300.00 |
| 3895 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/21/2022 | 97012 | 1 | $40.00 |
| 3896 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/21/2022 | 97032 | 1 | $40.00 |
| 3897 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/21/2022 | 97110 | 2 | $140.00 |
| 3898 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/21/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3899 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/21/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 3900 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/21/2022 | S8948 | 1 | $300.00 |
| 3901 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/22/2022 | 97012 | 1 | $40.00 |
| 3902 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/22/2022 | 97032 | 1 | $40.00 |
| 3903 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/22/2022 | 97110 | 2 | $140.00 |
| 3904 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/22/2022 | 97010 | 1 | $15.00 |
| 3905 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/22/2022 | 97112 | 2 | $160.00 |
| 3906 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/22/2022 | S8948 | 1 | $300.00 |
| 3907 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/23/2022 | 97012 | 1 | $40.00 |
| 3908 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/23/2022 | 97032 | 1 | $40.00 |
| 3909 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/23/2022 | 97110 | 2 | $140.00 |
| 3910 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/23/2022 | 97010 | 1 | $15.00 |
| 3911 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/23/2022 | 97112 | 2 | $160.00 |
| 3912 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/23/2022 | S8948 | 1 | $300.00 |
| 3913 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/24/2022 | 97012 | 1 | $40.00 |
| 3914 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/24/2022 | 97032 | 1 | $40.00 |
| 3915 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/24/2022 | 97110 | 2 | $140.00 |
| 3916 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/24/2022 | 97010 | 1 | $15.00 |
| 3917 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/24/2022 | 97112 | 2 | $160.00 |
| 3918 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/24/2022 | S8948 | 1 | $300.00 |
| 3919 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/25/2022 | 97012 | 1 | $40.00 |
| 3920 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/25/2022 | 97032 | 1 | $40.00 |
| 3921 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/25/2022 | 97110 | 2 | $140.00 |
| 3922 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/25/2022 | 97010 | 1 | $15.00 |
| 3923 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/25/2022 | 97112 | 2 | $160.00 |
| 3924 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/25/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3925 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/28/2022 | 97012 | 1 | $40.00 |
| 3926 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/28/2022 | 97032 | 1 | $40.00 |
| 3927 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/28/2022 | 97110 | 2 | $140.00 |
| 3928 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/28/2022 | 97010 | 1 | $15.00 |
| 3929 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/28/2022 | 97112 | 2 | $160.00 |
| 3930 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/28/2022 | S8948 | 1 | $300.00 |
| 3931 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/29/2022 | 97012 | 1 | $40.00 |
| 3932 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/29/2022 | 97032 | 1 | $40.00 |
| 3933 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/29/2022 | 97110 | 2 | $140.00 |
| 3934 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/29/2022 | 97010 | 1 | $15.00 |
| 3935 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/29/2022 | 97112 | 2 | $160.00 |
| 3936 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/29/2022 | S8948 | 1 | $300.00 |
| 3937 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/30/2022 | 97012 | 1 | $40.00 |
| 3938 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/30/2022 | 97032 | 1 | $40.00 |
| 3939 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/30/2022 | 97110 | 2 | $140.00 |
| 3940 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 3941 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/30/2022 | 97112 | 2 | $160.00 |
| 3942 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/30/2022 | S8948 | 1 | $300.00 |
| 3943 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/31/2022 | 97012 | 1 | $40.00 |
| 3944 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/31/2022 | 97032 | 1 | $40.00 |
| 3945 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/31/2022 | 97110 | 2 | $140.00 |
| 3946 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 3947 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/31/2022 | 97112 | 2 | $160.00 |
| 3948 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/31/2022 | S8948 | 1 | $300.00 |
| 3949 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 3950 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/1/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3951 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/1/2022 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 3952 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/1/2022 | 97112 | 2 | $160.00 |
| 3953 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/1/2022 | S8948 | 1 | $300.00 |
| 3954 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/4/2022 | 97012 | 1 | $40.00 |
| 3955 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/4/2022 | 97032 | 1 | $40.00 |
| 3956 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/4/2022 | 97110 | 2 | $140.00 |
| 3957 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 3958 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/4/2022 | 97112 | 2 | $160.00 |
| 3959 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/4/2022 | S8948 | 1 | $300.00 |
| 3960 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/5/2022 | 97012 | 1 | $40.00 |
| 3961 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/5/2022 | 97032 | 1 | $40.00 |
| 3962 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/5/2022 | 97110 | 2 | $140.00 |
| 3963 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 3964 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/5/2022 | 97112 | 2 | $160.00 |
| 3965 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/5/2022 | S8948 | 1 | $300.00 |
| 3966 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
| 3967 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/6/2022 | 97032 | 1 | $40.00 |
| 3968 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/6/2022 | 97110 | 2 | $140.00 |
| 3969 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 3970 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/6/2022 | 97112 | 2 | $160.00 |
| 3971 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 4/6/2022 | S8948 | 1 | $300.00 |
| 3972 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/17/2022 | 99203 | 1 | $300.00 |
| 3973 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/17/2022 | 97012 | 1 | $40.00 |
| 3974 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/17/2022 | 97032 | 1 | $40.00 |
| 3975 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/17/2022 | 97110 | 2 | $140.00 |
| 3976 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/17/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 3977 | Castellon Medical Center LLC | 0538096320101018 | 4/14/2022 | Bill | 3/17/2022 | 97112 | 2 | $160.00 |
| 3978 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/30/2022 | 99203 | 1 | $300.00 |
| 3979 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/30/2022 | 97012 | 1 | $40.00 |
| 3980 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/30/2022 | 97032 | 1 | $40.00 |
| 3981 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/30/2022 | 97110 | 2 | $140.00 |
| 3982 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 3983 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/30/2022 | 97112 | 2 | $160.00 |
| 3984 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/30/2022 | S8948 | 1 | $300.00 |
| 3985 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/31/2022 | 97012 | 1 | $40.00 |
| 3986 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/31/2022 | 97032 | 1 | $40.00 |
| 3987 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/31/2022 | 97110 | 2 | $140.00 |
| 3988 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 3989 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/31/2022 | 97112 | 2 | $160.00 |
| 3990 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 3/31/2022 | S8948 | 1 | $300.00 |
| 3991 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 3992 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/1/2022 | 97032 | 1 | $40.00 |
| 3993 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/1/2022 | 97110 | 2 | $140.00 |
| 3994 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 3995 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/1/2022 | 97112 | 2 | $160.00 |
| 3996 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/1/2022 | S8948 | 1 | $300.00 |
| 3997 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/4/2022 | 97012 | 1 | $40.00 |
| 3998 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/4/2022 | 97032 | 1 | $40.00 |
| 3999 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/4/2022 | 97110 | 2 | $140.00 |
| 4000 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 4001 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/4/2022 | 97112 | 2 | $160.00 |
| 4002 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/4/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4003 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/5/2022 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4004 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/5/2022 | 97032 | 1 | $40.00 |
| 4005 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/5/2022 | 97110 | 2 | $140.00 |
| 4006 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 4007 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/5/2022 | 97112 | 2 | $160.00 |
| 4008 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/5/2022 | S8948 | 1 | $300.00 |
| 4009 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
| 4010 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/6/2022 | 97032 | 1 | $40.00 |
| 4011 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/6/2022 | 97110 | 2 | $140.00 |
| 4012 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 4013 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/6/2022 | 97112 | 2 | $160.00 |
| 4014 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/6/2022 | S8948 | 1 | $300.00 |
| 4015 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/7/2022 | 97012 | 1 | $40.00 |
| 4016 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/7/2022 | 97032 | 1 | $40.00 |
| 4017 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/7/2022 | 97110 | 2 | $140.00 |
| 4018 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 4019 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/7/2022 | 97112 | 2 | $160.00 |
| 4020 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/7/2022 | S8948 | 1 | $300.00 |
| 4021 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/8/2022 | 97012 | 1 | $40.00 |
| 4022 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/8/2022 | 97032 | 1 | $40.00 |
| 4023 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/8/2022 | 97110 | 2 | $140.00 |
| 4024 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 4025 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/8/2022 | 97112 | 2 | $160.00 |
| 4026 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/8/2022 | S8948 | 1 | $300.00 |
| 4027 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/11/2022 | 97012 | 1 | $40.00 |
| 4028 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/11/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 4029 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/11/2022 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 4030 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 4031 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/11/2022 | 97112 | 2 | $160.00 |
| 4032 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/11/2022 | S8948 | 1 | $300.00 |
| 4033 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 4034 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/12/2022 | 97032 | 1 | $40.00 |
| 4035 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/12/2022 | 97110 | 2 | $140.00 |
| 4036 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |
| 4037 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/12/2022 | 97112 | 2 | $160.00 |
| 4038 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/12/2022 | S8948 | 1 | $300.00 |
| 4039 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/13/2022 | 97012 | 1 | $40.00 |
| 4040 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/13/2022 | 97032 | 1 | $40.00 |
| 4041 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/13/2022 | 97110 | 2 | $140.00 |
| 4042 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 4043 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/13/2022 | 97112 | 2 | $160.00 |
| 4044 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/13/2022 | S8948 | 1 | $300.00 |
| 4045 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/14/2022 | 97012 | 1 | $40.00 |
| 4046 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/14/2022 | 97032 | 1 | $40.00 |
| 4047 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/14/2022 | 97110 | 2 | $140.00 |
| 4048 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 4049 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/14/2022 | 97112 | 2 | $160.00 |
| 4050 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/14/2022 | S8948 | 1 | $300.00 |
| 4051 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/15/2022 | 97012 | 1 | $40.00 |
| 4052 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/15/2022 | 97032 | 1 | $40.00 |
| 4053 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/15/2022 | 97110 | 2 | $140.00 |
| 4054 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/15/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4055 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/15/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4056 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/15/2022 | S8948 | 1 | $300.00 |
| 4057 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/18/2022 | 97012 | 1 | $40.00 |
| 4058 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/18/2022 | 97032 | 1 | $40.00 |
| 4059 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/18/2022 | 97110 | 2 | $140.00 |
| 4060 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 4061 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/18/2022 | 97112 | 2 | $160.00 |
| 4062 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/18/2022 | S8948 | 1 | $300.00 |
| 4063 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/19/2022 | 97012 | 1 | $40.00 |
| 4064 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/19/2022 | 97032 | 1 | $40.00 |
| 4065 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/19/2022 | 97110 | 2 | $140.00 |
| 4066 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
| 4067 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/19/2022 | 97112 | 2 | $160.00 |
| 4068 | Castellon Medical Center LLC | 0459592060101039 | 4/23/2022 | Bill | 4/19/2022 | S8948 | 1 | $300.00 |
| 4069 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 99024 | 1 | $300.00 |
| 4070 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97012 | 1 | $40.00 |
| 4071 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97032 | 1 | $40.00 |
| 4072 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97110 | 2 | $140.00 |
| 4073 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 4074 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97112 | 2 | $160.00 |
| 4075 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | S8948 | 1 | $300.00 |
| 4076 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97012 | 1 | $40.00 |
| 4077 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97032 | 1 | $40.00 |
| 4078 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97110 | 2 | $140.00 |
| 4079 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 4080 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 4081 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | S8948 | 1 | $0.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|-------|
| 4082 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 4083 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97032 | 1 | $40.00 |
| 4084 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97110 | 2 | $140.00 |
| 4085 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 4086 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97112 | 2 | $160.00 |
| 4087 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | S8948 | 1 | $300.00 |
| 4088 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97012 | 1 | $40.00 |
| 4089 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97032 | 1 | $40.00 |
| 4090 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97110 | 2 | $140.00 |
| 4091 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 4092 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97112 | 2 | $160.00 |
| 4093 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | S8948 | 1 | $300.00 |
| 4094 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97012 | 1 | $40.00 |
| 4095 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97032 | 1 | $40.00 |
| 4096 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97110 | 2 | $140.00 |
| 4097 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 4098 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97112 | 2 | $160.00 |
| 4099 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | S8948 | 1 | $300.00 |
| 4100 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
| 4101 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97032 | 1 | $40.00 |
| 4102 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97110 | 2 | $140.00 |
| 4103 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 4104 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97112 | 2 | $160.00 |
| 4105 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | S8948 | 1 | $300.00 |
| 4106 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4107 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97032 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 4108 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97110 | 2 | $140.00 |
| 4109 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 4110 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97112 | 2 | $160.00 |
| 4111 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | S8948 | 1 | $300.00 |
| 4112 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97012 | 1 | $40.00 |
| 4113 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97032 | 1 | $40.00 |
| 4114 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97110 | 2 | $140.00 |
| 4115 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 4116 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97112 | 2 | $160.00 |
| 4117 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | S8948 | 1 | $300.00 |
| 4118 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97012 | 1 | $40.00 |
| 4119 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97032 | 1 | $40.00 |
| 4120 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97110 | 2 | $140.00 |
| 4121 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 4122 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97112 | 2 | $160.00 |
| 4123 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | S8948 | 1 | $300.00 |
| 4124 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 4125 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97032 | 1 | $40.00 |
| 4126 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97110 | 2 | $140.00 |
| 4127 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |
| 4128 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97112 | 2 | $160.00 |
| 4129 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | S8948 | 1 | $300.00 |
| 4130 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97012 | 1 | $40.00 |
| 4131 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97032 | 1 | $40.00 |
| 4132 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4133 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4134 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97112 | 2 | $160.00 |
| 4135 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | S8948 | 1 | $300.00 |
| 4136 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97012 | 1 | $40.00 |
| 4137 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97032 | 1 | $40.00 |
| 4138 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97110 | 2 | $140.00 |
| 4139 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 4140 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97112 | 2 | $160.00 |
| 4141 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | S8948 | 1 | $300.00 |
| 4142 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97012 | 1 | $40.00 |
| 4143 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97032 | 1 | $40.00 |
| 4144 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97110 | 2 | $140.00 |
| 4145 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97010 | 1 | $15.00 |
| 4146 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97112 | 2 | $160.00 |
| 4147 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | S8948 | 1 | $300.00 |
| 4148 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97012 | 1 | $40.00 |
| 4149 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97032 | 1 | $40.00 |
| 4150 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97110 | 2 | $140.00 |
| 4151 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
| 4152 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97112 | 2 | $160.00 |
| 4153 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | S8948 | 1 | $300.00 |
| 4154 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 99202 | 1 | $300.00 |
| 4155 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97012 | 1 | $40.00 |
| 4156 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97032 | 1 | $40.00 |
| 4157 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97110 | 2 | $140.00 |
| 4158 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4159 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4160 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/30/2022 | S8948 | 1 | $300.00 |
| 4161 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97012 | 1 | $40.00 |
| 4162 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97032 | 1 | $40.00 |
| 4163 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97110 | 2 | $140.00 |
| 4164 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 4165 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | 97112 | 2 | $160.00 |
| 4166 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 3/31/2022 | S8948 | 1 | $300.00 |
| 4167 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 4168 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97032 | 1 | $40.00 |
| 4169 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97110 | 2 | $140.00 |
| 4170 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 4171 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | 97112 | 2 | $160.00 |
| 4172 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/1/2022 | S8948 | 1 | $300.00 |
| 4173 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97012 | 1 | $40.00 |
| 4174 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97032 | 1 | $40.00 |
| 4175 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97110 | 2 | $140.00 |
| 4176 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 4177 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | 97112 | 2 | $160.00 |
| 4178 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/4/2022 | S8948 | 1 | $300.00 |
| 4179 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97012 | 1 | $40.00 |
| 4180 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97032 | 1 | $40.00 |
| 4181 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97110 | 2 | $140.00 |
| 4182 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 4183 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | 97112 | 2 | $160.00 |
| 4184 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/5/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4185 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4186 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97032 | 1 | $40.00 |
| 4187 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97110 | 2 | $140.00 |
| 4188 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 4189 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | 97112 | 2 | $160.00 |
| 4190 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/6/2022 | S8948 | 1 | $300.00 |
| 4191 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97012 | 1 | $40.00 |
| 4192 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97032 | 1 | $40.00 |
| 4193 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97110 | 2 | $140.00 |
| 4194 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 4195 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | 97112 | 2 | $160.00 |
| 4196 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/7/2022 | S8948 | 1 | $300.00 |
| 4197 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97012 | 1 | $40.00 |
| 4198 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97032 | 1 | $40.00 |
| 4199 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97110 | 2 | $140.00 |
| 4200 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 4201 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | 97112 | 2 | $160.00 |
| 4202 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/8/2022 | S8948 | 1 | $300.00 |
| 4203 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97012 | 1 | $40.00 |
| 4204 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97032 | 1 | $40.00 |
| 4205 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97110 | 2 | $140.00 |
| 4206 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 4207 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | 97112 | 2 | $160.00 |
| 4208 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/11/2022 | S8948 | 1 | $300.00 |
| 4209 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 4210 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4211 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4212 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |
| 4213 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | 97112 | 2 | $160.00 |
| 4214 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/12/2022 | S8948 | 1 | $300.00 |
| 4215 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97012 | 1 | $40.00 |
| 4216 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97032 | 1 | $40.00 |
| 4217 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97110 | 2 | $140.00 |
| 4218 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 4219 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | 97112 | 2 | $160.00 |
| 4220 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/13/2022 | S8948 | 1 | $300.00 |
| 4221 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97012 | 1 | $40.00 |
| 4222 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97032 | 1 | $40.00 |
| 4223 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97110 | 2 | $140.00 |
| 4224 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 4225 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | 97112 | 2 | $160.00 |
| 4226 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/14/2022 | S8948 | 1 | $300.00 |
| 4227 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97012 | 1 | $40.00 |
| 4228 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97032 | 1 | $40.00 |
| 4229 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97110 | 2 | $140.00 |
| 4230 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97010 | 1 | $15.00 |
| 4231 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | 97112 | 2 | $160.00 |
| 4232 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/15/2022 | S8948 | 1 | $300.00 |
| 4233 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/18/2022 | 97012 | 1 | $40.00 |
| 4234 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/18/2022 | 97032 | 1 | $40.00 |
| 4235 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/18/2022 | 97110 | 2 | $140.00 |
| 4236 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4237 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/18/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4238 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/18/2022 | S8948 | 1 | $300.00 |
| 4239 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97012 | 1 | $40.00 |
| 4240 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97032 | 1 | $40.00 |
| 4241 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97110 | 2 | $140.00 |
| 4242 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
| 4243 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | 97112 | 2 | $160.00 |
| 4244 | Castellon Medical Center LLC | 8755005200000001 | 4/23/2022 | Bill | 4/19/2022 | S8948 | 1 | $300.00 |
| 4245 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/4/2022 | 99203 | 1 | $300.00 |
| 4246 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/4/2022 | 97012 | 1 | $40.00 |
| 4247 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/4/2022 | 97032 | 1 | $40.00 |
| 4248 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/4/2022 | 97110 | 2 | $140.00 |
| 4249 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 4250 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/4/2022 | 97112 | 2 | $160.00 |
| 4251 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/4/2022 | S8948 | 1 | $300.00 |
| 4252 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/5/2022 | 97012 | 1 | $40.00 |
| 4253 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/5/2022 | 97032 | 1 | $40.00 |
| 4254 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/5/2022 | 97110 | 2 | $140.00 |
| 4255 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 4256 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/5/2022 | 97112 | 2 | $160.00 |
| 4257 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/5/2022 | S8948 | 1 | $300.00 |
| 4258 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
| 4259 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/6/2022 | 97032 | 1 | $40.00 |
| 4260 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/6/2022 | 97110 | 2 | $140.00 |
| 4261 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 4262 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/6/2022 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4263 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/6/2022 | S8948 | 1 | $300.00 |
| 4264 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/7/2022 | 97012 | 1 | $40.00 |
| 4265 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/7/2022 | 97032 | 1 | $40.00 |
| 4266 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/7/2022 | 97110 | 2 | $140.00 |
| 4267 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 4268 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/7/2022 | 97112 | 1 | $80.00 |
| 4269 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/7/2022 | S8948 | 1 | $300.00 |
| 4270 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/8/2022 | 97012 | 1 | $40.00 |
| 4271 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/8/2022 | 97032 | 1 | $40.00 |
| 4272 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/8/2022 | 97110 | 2 | $140.00 |
| 4273 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 4274 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/8/2022 | 97112 | 2 | $160.00 |
| 4275 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/8/2022 | S8948 | 1 | $300.00 |
| 4276 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/11/2022 | 97012 | 1 | $40.00 |
| 4277 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/11/2022 | 97032 | 1 | $40.00 |
| 4278 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/11/2022 | 97110 | 2 | $140.00 |
| 4279 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 4280 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/11/2022 | 97112 | 2 | $160.00 |
| 4281 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/11/2022 | S8948 | 1 | $300.00 |
| 4282 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 4283 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/12/2022 | 97032 | 1 | $40.00 |
| 4284 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/12/2022 | 97110 | 2 | $140.00 |
| 4285 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |
| 4286 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/12/2022 | 97112 | 2 | $160.00 |
| 4287 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/12/2022 | S8948 | 1 | $300.00 |
| 4288 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/13/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4289 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/13/2022 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4290 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/13/2022 | 97110 | 2 | $140.00 |
| 4291 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 4292 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/13/2022 | 97112 | 2 | $160.00 |
| 4293 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/13/2022 | S8948 | 1 | $300.00 |
| 4294 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/14/2022 | 97012 | 1 | $40.00 |
| 4295 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/14/2022 | 97032 | 1 | $40.00 |
| 4296 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/14/2022 | 97110 | 2 | $140.00 |
| 4297 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 4298 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/14/2022 | 97112 | 2 | $160.00 |
| 4299 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/14/2022 | S8948 | 1 | $300.00 |
| 4300 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/15/2022 | 97012 | 1 | $40.00 |
| 4301 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/15/2022 | 97032 | 1 | $40.00 |
| 4302 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/15/2022 | 97110 | 2 | $140.00 |
| 4303 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/15/2022 | 97010 | 1 | $15.00 |
| 4304 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/15/2022 | 97112 | 2 | $160.00 |
| 4305 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/15/2022 | S8948 | 1 | $300.00 |
| 4306 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/18/2022 | 97012 | 1 | $40.00 |
| 4307 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/18/2022 | 97032 | 1 | $40.00 |
| 4308 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/18/2022 | 97110 | 2 | $140.00 |
| 4309 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 4310 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/18/2022 | 97112 | 2 | $160.00 |
| 4311 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/18/2022 | S8948 | 1 | $300.00 |
| 4312 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/19/2022 | 97012 | 1 | $40.00 |
| 4313 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/19/2022 | 97032 | 1 | $40.00 |
| 4314 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/19/2022 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4315 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4316 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/19/2022 | 97112 | 2 | $160.00 |
| 4317 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/19/2022 | S8948 | 1 | $300.00 |
| 4318 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/20/2022 | 97012 | 1 | $40.00 |
| 4319 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/20/2022 | 97032 | 1 | $40.00 |
| 4320 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/20/2022 | 97110 | 2 | $140.00 |
| 4321 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 4322 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/20/2022 | 97112 | 2 | $160.00 |
| 4323 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/20/2022 | S8948 | 1 | $300.00 |
| 4324 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/21/2022 | 97012 | 1 | $40.00 |
| 4325 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/21/2022 | 97032 | 1 | $40.00 |
| 4326 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/21/2022 | 97110 | 2 | $140.00 |
| 4327 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/21/2022 | 97010 | 1 | $15.00 |
| 4328 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/21/2022 | 97112 | 2 | $160.00 |
| 4329 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/21/2022 | S8948 | 1 | $300.00 |
| 4330 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/22/2022 | 97012 | 1 | $40.00 |
| 4331 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/22/2022 | 97032 | 1 | $40.00 |
| 4332 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/22/2022 | 97110 | 2 | $140.00 |
| 4333 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/22/2022 | 97010 | 1 | $15.00 |
| 4334 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/22/2022 | 97112 | 2 | $160.00 |
| 4335 | Castellon Medical Center LLC | 0557354150101050 | 4/29/2022 | Bill | 4/22/2022 | S8948 | 1 | $300.00 |
| 4336 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/11/2022 | S8948 | 1 | $300.00 |
| 4337 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 4338 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/12/2022 | 97032 | 1 | $40.00 |
| 4339 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/12/2022 | 97110 | 2 | $140.00 |
| 4340 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 4341 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/12/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4342 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/12/2022 | S8948 | 1 | $300.00 |
| 4343 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/13/2022 | 97012 | 1 | $40.00 |
| 4344 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/13/2022 | 97032 | 1 | $40.00 |
| 4345 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/13/2022 | 97110 | 2 | $140.00 |
| 4346 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 4347 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/13/2022 | 97112 | 2 | $160.00 |
| 4348 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/13/2022 | S8948 | 1 | $300.00 |
| 4349 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/14/2022 | 97012 | 1 | $40.00 |
| 4350 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/14/2022 | 97032 | 1 | $40.00 |
| 4351 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/14/2022 | 97110 | 2 | $140.00 |
| 4352 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 4353 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/14/2022 | 97112 | 2 | $160.00 |
| 4354 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/14/2022 | S8948 | 1 | $300.00 |
| 4355 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/21/2022 | 97012 | 1 | $40.00 |
| 4356 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/21/2022 | 97032 | 1 | $40.00 |
| 4357 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/21/2022 | 97110 | 2 | $140.00 |
| 4358 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/21/2022 | 97010 | 1 | $15.00 |
| 4359 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/21/2022 | 97112 | 2 | $160.00 |
| 4360 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/21/2022 | S8948 | 1 | $300.00 |
| 4361 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/25/2022 | 97012 | 1 | $40.00 |
| 4362 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/25/2022 | 97032 | 1 | $40.00 |
| 4363 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/25/2022 | 97110 | 2 | $140.00 |
| 4364 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 4365 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/25/2022 | 97112 | 2 | $160.00 |
| 4366 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/25/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4367 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4368 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/26/2022 | 97032 | 1 | $40.00 |
| 4369 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/26/2022 | 97110 | 2 | $140.00 |
| 4370 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/26/2022 | 97010 | 1 | $15.00 |
| 4371 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/26/2022 | 97112 | 2 | $160.00 |
| 4372 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/26/2022 | S8948 | 1 | $300.00 |
| 4373 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/27/2022 | 97012 | 1 | $40.00 |
| 4374 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/27/2022 | 97032 | 1 | $40.00 |
| 4375 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/27/2022 | 97110 | 2 | $140.00 |
| 4376 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 4377 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/27/2022 | 97112 | 2 | $160.00 |
| 4378 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/27/2022 | S8948 | 1 | $300.00 |
| 4379 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/28/2022 | 97012 | 1 | $40.00 |
| 4380 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/28/2022 | 97032 | 1 | $40.00 |
| 4381 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/28/2022 | 97110 | 2 | $140.00 |
| 4382 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/28/2022 | 97010 | 1 | $15.00 |
| 4383 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/28/2022 | 97112 | 2 | $160.00 |
| 4384 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/28/2022 | S8948 | 1 | $300.00 |
| 4385 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/29/2022 | 97012 | 1 | $40.00 |
| 4386 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/29/2022 | 97032 | 1 | $40.00 |
| 4387 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/29/2022 | 97110 | 2 | $140.00 |
| 4388 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/29/2022 | 97010 | 1 | $15.00 |
| 4389 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/29/2022 | 97112 | 2 | $160.00 |
| 4390 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/29/2022 | S8948 | 1 | $300.00 |
| 4391 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/2/2022 | 97012 | 1 | $40.00 |
| 4392 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/2/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4393 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/2/2022 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 4394 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/2/2022 | 97010 | 1 | $15.00 |
| 4395 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/2/2022 | 97112 | 2 | $160.00 |
| 4396 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/2/2022 | S8948 | 1 | $300.00 |
| 4397 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/3/2022 | 97012 | 1 | $40.00 |
| 4398 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/3/2022 | 97032 | 1 | $40.00 |
| 4399 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/3/2022 | 97110 | 2 | $140.00 |
| 4400 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
| 4401 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/3/2022 | 97112 | 2 | $160.00 |
| 4402 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/3/2022 | S8948 | 1 | $300.00 |
| 4403 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/4/2022 | 97012 | 1 | $40.00 |
| 4404 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/4/2022 | 97032 | 1 | $40.00 |
| 4405 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/4/2022 | 97110 | 2 | $140.00 |
| 4406 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/4/2022 | 97010 | 1 | $15.00 |
| 4407 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/4/2022 | 97112 | 2 | $160.00 |
| 4408 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/4/2022 | S8948 | 1 | $300.00 |
| 4409 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/5/2022 | 97012 | 1 | $40.00 |
| 4410 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/5/2022 | 97032 | 1 | $40.00 |
| 4411 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/5/2022 | 97110 | 2 | $140.00 |
| 4412 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/5/2022 | 97010 | 1 | $15.00 |
| 4413 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/5/2022 | 97112 | 2 | $160.00 |
| 4414 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/7/2022 | 97001 | 1 | $0.00 |
| 4415 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/7/2022 | 97012 | 1 | $40.00 |
| 4416 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/7/2022 | 97032 | 1 | $40.00 |
| 4417 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/7/2022 | 97110 | 2 | $140.00 |
| 4418 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4419 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/7/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 4420 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 5/5/2022 | S8948 | 1 | $300.00 |
| 4421 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/11/2022 | S8948 | 1 | $300.00 |
| 4422 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/11/2022 | 97012 | 1 | $40.00 |
| 4423 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/11/2022 | 97032 | 1 | $40.00 |
| 4424 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/11/2022 | 97110 | 2 | $140.00 |
| 4425 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 4426 | Castellon Medical Center LLC | 0538096320101018 | 5/10/2022 | Bill | 4/11/2022 | 97112 | 2 | $160.00 |
| 4427 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/3/2022 | 99203 | 1 | $300.00 |
| 4428 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/3/2022 | 97012 | 1 | $40.00 |
| 4429 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/3/2022 | 97032 | 1 | $40.00 |
| 4430 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/3/2022 | 97110 | 2 | $140.00 |
| 4431 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/3/2022 | 97010 | 1 | $15.00 |
| 4432 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/3/2022 | 97112 | 2 | $160.00 |
| 4433 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/3/2022 | S8948 | 1 | $300.00 |
| 4434 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/31/2022 | 97012 | 1 | $40.00 |
| 4435 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/31/2022 | 97032 | 1 | $40.00 |
| 4436 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/31/2022 | 97110 | 2 | $140.00 |
| 4437 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 4438 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/31/2022 | 97112 | 2 | $160.00 |
| 4439 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 3/31/2022 | S8948 | 1 | $300.00 |
| 4440 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 4441 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/1/2022 | 97032 | 1 | $40.00 |
| 4442 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/1/2022 | 97110 | 2 | $140.00 |
| 4443 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/1/2022 | 97010 | 1 | $15.00 |
| 4444 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/1/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4445 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/1/2022 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 4446 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/4/2022 | 97012 | 1 | $40.00 |
| 4447 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/4/2022 | 97032 | 1 | $40.00 |
| 4448 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/4/2022 | 97110 | 2 | $140.00 |
| 4449 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/4/2022 | 97010 | 1 | $15.00 |
| 4450 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/4/2022 | 97112 | 2 | $160.00 |
| 4451 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/4/2022 | S8948 | 1 | $300.00 |
| 4452 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/5/2022 | 97012 | 1 | $40.00 |
| 4453 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/5/2022 | 97032 | 1 | $40.00 |
| 4454 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/5/2022 | 97110 | 2 | $140.00 |
| 4455 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 4456 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/5/2022 | 97112 | 2 | $160.00 |
| 4457 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/5/2022 | S8948 | 1 | $300.00 |
| 4458 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
| 4459 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/6/2022 | 97032 | 1 | $40.00 |
| 4460 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/6/2022 | 97110 | 2 | $140.00 |
| 4461 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/6/2022 | 97010 | 1 | $15.00 |
| 4462 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/6/2022 | 97112 | 2 | $160.00 |
| 4463 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/6/2022 | S8948 | 1 | $300.00 |
| 4464 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/7/2022 | 97012 | 1 | $40.00 |
| 4465 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/7/2022 | 97032 | 1 | $40.00 |
| 4466 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/7/2022 | 97110 | 2 | $140.00 |
| 4467 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 4468 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/7/2022 | 97112 | 2 | $160.00 |
| 4469 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/7/2022 | S8948 | 1 | $300.00 |
| 4470 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/8/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4471 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/8/2022 | 97032 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 4472 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/8/2022 | 97110 | 2 | $140.00 |
| 4473 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/8/2022 | 97010 | 1 | $15.00 |
| 4474 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/8/2022 | 97112 | 2 | $160.00 |
| 4475 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/8/2022 | S8948 | 1 | $300.00 |
| 4476 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/11/2022 | 97012 | 1 | $40.00 |
| 4477 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/11/2022 | 97032 | 1 | $40.00 |
| 4478 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/11/2022 | 97110 | 2 | $140.00 |
| 4479 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/11/2022 | 97010 | 1 | $15.00 |
| 4480 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/11/2022 | 97112 | 2 | $160.00 |
| 4481 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/11/2022 | S8948 | 1 | $300.00 |
| 4482 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 4483 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/12/2022 | 97032 | 1 | $40.00 |
| 4484 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/12/2022 | 97110 | 2 | $140.00 |
| 4485 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/12/2022 | 97010 | 1 | $15.00 |
| 4486 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/12/2022 | 97112 | 2 | $160.00 |
| 4487 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/12/2022 | S8948 | 1 | $300.00 |
| 4488 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/13/2022 | 97012 | 1 | $40.00 |
| 4489 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/13/2022 | 97032 | 1 | $40.00 |
| 4490 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/13/2022 | 97110 | 2 | $140.00 |
| 4491 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 4492 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/13/2022 | 97112 | 2 | $160.00 |
| 4493 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/13/2022 | S8948 | 1 | $300.00 |
| 4494 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/14/2022 | 97012 | 1 | $40.00 |
| 4495 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/14/2022 | 97032 | 1 | $40.00 |
| 4496 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/14/2022 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4497 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4498 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/14/2022 | 97112 | 2 | $160.00 |
| 4499 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/14/2022 | S8948 | 1 | $300.00 |
| 4500 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/15/2022 | 97012 | 1 | $40.00 |
| 4501 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/15/2022 | 97032 | 1 | $40.00 |
| 4502 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/15/2022 | 97110 | 2 | $140.00 |
| 4503 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/15/2022 | 97010 | 1 | $15.00 |
| 4504 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/15/2022 | 97112 | 2 | $160.00 |
| 4505 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/15/2022 | S8948 | 1 | $300.00 |
| 4506 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/18/2022 | 97012 | 1 | $40.00 |
| 4507 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/18/2022 | 97032 | 1 | $40.00 |
| 4508 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/18/2022 | 97110 | 2 | $140.00 |
| 4509 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/18/2022 | 97010 | 1 | $15.00 |
| 4510 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/18/2022 | 97112 | 2 | $160.00 |
| 4511 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/18/2022 | S8948 | 1 | $300.00 |
| 4512 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/19/2022 | 97012 | 1 | $40.00 |
| 4513 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/19/2022 | 97032 | 1 | $40.00 |
| 4514 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/19/2022 | 97110 | 2 | $140.00 |
| 4515 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
| 4516 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/19/2022 | 97112 | 2 | $160.00 |
| 4517 | Castellon Medical Center LLC | 0459592060101073 | 5/23/2022 | Bill | 4/19/2022 | S8948 | 1 | $300.00 |
| 4518 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/21/2022 | 99213 | 1 | $300.00 |
| 4519 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/21/2022 | 97012 | 1 | $40.00 |
| 4520 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/21/2022 | 97032 | 1 | $40.00 |
| 4521 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/21/2022 | 97110 | 2 | $140.00 |
| 4522 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/21/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4523 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/21/2022 | 97112 | 2 | $160.00 |
| 4524 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/21/2022 | S8948 | 1 | $300.00 |
| 4525 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/22/2022 | 97012 | 1 | $40.00 |
| 4526 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/22/2022 | 97032 | 1 | $40.00 |
| 4527 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/22/2022 | 97110 | 2 | $140.00 |
| 4528 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/22/2022 | 97010 | 1 | $15.00 |
| 4529 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/22/2022 | 97112 | 2 | $160.00 |
| 4530 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/22/2022 | S8948 | 1 | $300.00 |
| 4531 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/25/2022 | 97012 | 1 | $40.00 |
| 4532 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/25/2022 | 97032 | 1 | $40.00 |
| 4533 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/25/2022 | 97110 | 2 | $140.00 |
| 4534 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 4535 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/25/2022 | 97112 | 2 | $160.00 |
| 4536 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/25/2022 | S8948 | 1 | $300.00 |
| 4537 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
| 4538 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/26/2022 | 97032 | 1 | $40.00 |
| 4539 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/26/2022 | 97110 | 2 | $140.00 |
| 4540 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/26/2022 | 97010 | 1 | $15.00 |
| 4541 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/26/2022 | 97112 | 2 | $160.00 |
| 4542 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/26/2022 | S8948 | 1 | $300.00 |
| 4543 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/27/2022 | 97012 | 1 | $40.00 |
| 4544 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/27/2022 | 97032 | 1 | $40.00 |
| 4545 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/27/2022 | 97110 | 2 | $140.00 |
| 4546 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 4547 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/27/2022 | 97112 | 2 | $160.00 |
| 4548 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/27/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 4549 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/28/2022 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4550 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/28/2022 | 97032 | 1 | $40.00 |
| 4551 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/28/2022 | 97110 | 2 | $140.00 |
| 4552 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/28/2022 | 97010 | 1 | $15.00 |
| 4553 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/28/2022 | 97112 | 2 | $160.00 |
| 4554 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 4/28/2022 | S8948 | 1 | $300.00 |
| 4555 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/2/2022 | 97012 | 1 | $40.00 |
| 4556 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/2/2022 | 97032 | 1 | $40.00 |
| 4557 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/2/2022 | 97110 | 2 | $140.00 |
| 4558 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/2/2022 | 97010 | 1 | $15.00 |
| 4559 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/2/2022 | 97112 | 2 | $160.00 |
| 4560 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/2/2022 | S8948 | 1 | $300.00 |
| 4561 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/3/2022 | 97012 | 1 | $40.00 |
| 4562 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/3/2022 | 97032 | 1 | $40.00 |
| 4563 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/3/2022 | 97110 | 2 | $140.00 |
| 4564 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
| 4565 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/3/2022 | 97112 | 2 | $160.00 |
| 4566 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/3/2022 | S8948 | 1 | $300.00 |
| 4567 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/4/2022 | 97012 | 1 | $40.00 |
| 4568 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/4/2022 | 97032 | 1 | $40.00 |
| 4569 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/4/2022 | 97110 | 2 | $140.00 |
| 4570 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/4/2022 | 97010 | 1 | $15.00 |
| 4571 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/4/2022 | 97112 | 2 | $160.00 |
| 4572 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/4/2022 | S8948 | 1 | $300.00 |
| 4573 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/5/2022 | 97012 | 1 | $40.00 |
| 4574 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/5/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4575 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/5/2022 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 4576 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/5/2022 | 97010 | 1 | $15.00 |
| 4577 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/5/2022 | 97112 | 2 | $160.00 |
| 4578 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/5/2022 | S8948 | 1 | $300.00 |
| 4579 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/9/2022 | 97012 | 1 | $40.00 |
| 4580 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/9/2022 | 97032 | 1 | $40.00 |
| 4581 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/9/2022 | 97110 | 2 | $140.00 |
| 4582 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/9/2022 | 97010 | 1 | $15.00 |
| 4583 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/9/2022 | 97112 | 2 | $160.00 |
| 4584 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/9/2022 | S8948 | 1 | $300.00 |
| 4585 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/10/2022 | 97012 | 1 | $40.00 |
| 4586 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/10/2022 | 97032 | 1 | $40.00 |
| 4587 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/10/2022 | 97110 | 2 | $140.00 |
| 4588 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/10/2022 | 97010 | 1 | $15.00 |
| 4589 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/10/2022 | 97112 | 2 | $160.00 |
| 4590 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/10/2022 | S8948 | 1 | $300.00 |
| 4591 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/11/2022 | 97012 | 1 | $40.00 |
| 4592 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/11/2022 | 97032 | 1 | $40.00 |
| 4593 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/11/2022 | 97110 | 2 | $140.00 |
| 4594 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/11/2022 | 97010 | 1 | $15.00 |
| 4595 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/11/2022 | 97112 | 2 | $160.00 |
| 4596 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/11/2022 | S8948 | 1 | $300.00 |
| 4597 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/12/2022 | 97012 | 1 | $40.00 |
| 4598 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/12/2022 | 97032 | 1 | $40.00 |
| 4599 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/12/2022 | 97110 | 2 | $140.00 |
| 4600 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/12/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4601 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/12/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4602 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/12/2022 | S8948 | 1 | $300.00 |
| 4603 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/16/2022 | 97012 | 1 | $40.00 |
| 4604 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/16/2022 | 97032 | 1 | $40.00 |
| 4605 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/16/2022 | 97110 | 2 | $140.00 |
| 4606 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/16/2022 | 97010 | 1 | $15.00 |
| 4607 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/16/2022 | 97112 | 2 | $160.00 |
| 4608 | Castellon Medical Center LLC | 0459592060101073 | 5/28/2022 | Bill | 5/16/2022 | S8948 | 1 | $300.00 |
| 4609 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/26/2022 | 99213 | 1 | $300.00 |
| 4610 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
| 4611 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/26/2022 | 97032 | 1 | $40.00 |
| 4612 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/26/2022 | 97110 | 2 | $140.00 |
| 4613 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/26/2022 | 97010 | 1 | $15.00 |
| 4614 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/26/2022 | 97112 | 2 | $160.00 |
| 4615 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/26/2022 | S8948 | 1 | $300.00 |
| 4616 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/27/2022 | 97012 | 1 | $40.00 |
| 4617 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/27/2022 | 97032 | 1 | $40.00 |
| 4618 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/27/2022 | 97110 | 2 | $140.00 |
| 4619 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 4620 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/27/2022 | 97112 | 2 | $160.00 |
| 4621 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/27/2022 | S8948 | 1 | $300.00 |
| 4622 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/28/2022 | 97012 | 1 | $40.00 |
| 4623 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/28/2022 | 97032 | 1 | $40.00 |
| 4624 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/28/2022 | 97110 | 2 | $140.00 |
| 4625 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/28/2022 | 97010 | 1 | $15.00 |
| 4626 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/28/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4627 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/28/2022 | S8948 | 1 | $300.00 |
| 4628 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/29/2022 | 97012 | 1 | $40.00 |
| 4629 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/29/2022 | 97032 | 1 | $40.00 |
| 4630 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/29/2022 | 97110 | 2 | $140.00 |
| 4631 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/29/2022 | 97010 | 1 | $15.00 |
| 4632 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/29/2022 | 97112 | 1 | $80.00 |
| 4633 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 4/29/2022 | S8948 | 1 | $300.00 |
| 4634 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/2/2022 | 97012 | 1 | $40.00 |
| 4635 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/2/2022 | 97032 | 1 | $40.00 |
| 4636 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/2/2022 | 97110 | 2 | $140.00 |
| 4637 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/2/2022 | 97010 | 1 | $15.00 |
| 4638 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/2/2022 | 97112 | 2 | $160.00 |
| 4639 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/2/2022 | S8948 | 1 | $300.00 |
| 4640 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/3/2022 | 97012 | 1 | $40.00 |
| 4641 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/3/2022 | 97032 | 1 | $40.00 |
| 4642 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/3/2022 | 97110 | 2 | $140.00 |
| 4643 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
| 4644 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/3/2022 | 97112 | 2 | $160.00 |
| 4645 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/3/2022 | S8948 | 1 | $300.00 |
| 4646 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/4/2022 | 97012 | 1 | $40.00 |
| 4647 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/4/2022 | 97032 | 1 | $40.00 |
| 4648 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/4/2022 | 97110 | 2 | $140.00 |
| 4649 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/4/2022 | 97010 | 1 | $15.00 |
| 4650 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/4/2022 | 97112 | 2 | $160.00 |
| 4651 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/4/2022 | S8948 | 1 | $300.00 |
| 4652 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/5/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4653 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/5/2022 | 97032 | 1 | $40.00 |
| 4654 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/5/2022 | 97110 | 2 | $140.00 |
| 4655 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/5/2022 | 97010 | 1 | $15.00 |
| 4656 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/5/2022 | 97112 | 2 | $160.00 |
| 4657 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/5/2022 | S8948 | 1 | $300.00 |
| 4658 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/9/2022 | 97012 | 1 | $40.00 |
| 4659 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/9/2022 | 97032 | 1 | $40.00 |
| 4660 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/9/2022 | 97110 | 2 | $140.00 |
| 4661 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/9/2022 | 97010 | 1 | $15.00 |
| 4662 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/9/2022 | 97112 | 2 | $160.00 |
| 4663 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/9/2022 | S8948 | 1 | $300.00 |
| 4664 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/10/2022 | 97012 | 1 | $40.00 |
| 4665 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/10/2022 | 97032 | 1 | $40.00 |
| 4666 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/10/2022 | 97110 | 2 | $140.00 |
| 4667 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/10/2022 | 97010 | 1 | $15.00 |
| 4668 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/10/2022 | 97112 | 2 | $160.00 |
| 4669 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/10/2022 | S8948 | 1 | $300.00 |
| 4670 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/11/2022 | 97012 | 1 | $40.00 |
| 4671 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/11/2022 | 97032 | 1 | $40.00 |
| 4672 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/11/2022 | 97110 | 2 | $140.00 |
| 4673 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/11/2022 | 97010 | 1 | $15.00 |
| 4674 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/11/2022 | 97112 | 2 | $160.00 |
| 4675 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/11/2022 | S8948 | 1 | $300.00 |
| 4676 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/12/2022 | 97012 | 1 | $40.00 |
| 4677 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/12/2022 | 97032 | 1 | $40.00 |
| 4678 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/12/2022 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4679 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/12/2022 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 4680 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/12/2022 | 97112 | 2 | $160.00 |
| 4681 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/12/2022 | S8948 | 1 | $300.00 |
| 4682 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/16/2022 | 97012 | 1 | $40.00 |
| 4683 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/16/2022 | 97032 | 1 | $40.00 |
| 4684 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/16/2022 | 97110 | 2 | $140.00 |
| 4685 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/16/2022 | 97010 | 1 | $15.00 |
| 4686 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/16/2022 | 97112 | 2 | $160.00 |
| 4687 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/16/2022 | S8948 | 1 | $300.00 |
| 4688 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/17/2022 | 97012 | 1 | $40.00 |
| 4689 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/17/2022 | 97032 | 1 | $40.00 |
| 4690 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/17/2022 | 97110 | 2 | $140.00 |
| 4691 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/17/2022 | 97010 | 1 | $15.00 |
| 4692 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/17/2022 | 97112 | 2 | $160.00 |
| 4693 | Castellon Medical Center LLC | 0557354150101050 | 5/28/2022 | Bill | 5/17/2022 | S8948 | 1 | $300.00 |
| 4694 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/25/2022 | 99213 | 1 | $300.00 |
| 4695 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/25/2022 | 97012 | 1 | $40.00 |
| 4696 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/25/2022 | 97032 | 1 | $40.00 |
| 4697 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/25/2022 | 97110 | 2 | $140.00 |
| 4698 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 4699 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/25/2022 | 97112 | 2 | $160.00 |
| 4700 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/25/2022 | S8948 | 1 | $300.00 |
| 4701 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
| 4702 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/26/2022 | 97032 | 1 | $40.00 |
| 4703 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/26/2022 | 97110 | 2 | $140.00 |
| 4704 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/26/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 4705 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/26/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4706 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/26/2022 | S8948 | 1 | $300.00 |
| 4707 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/27/2022 | 97012 | 1 | $40.00 |
| 4708 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/27/2022 | 97032 | 1 | $40.00 |
| 4709 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/27/2022 | 97110 | 1 | $70.00 |
| 4710 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 4711 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/27/2022 | 97112 | 2 | $160.00 |
| 4712 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/27/2022 | S8948 | 1 | $300.00 |
| 4713 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/28/2022 | 97012 | 1 | $40.00 |
| 4714 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/28/2022 | 97032 | 1 | $40.00 |
| 4715 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/28/2022 | 97110 | 2 | $140.00 |
| 4716 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/28/2022 | 97010 | 1 | $15.00 |
| 4717 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/28/2022 | 97112 | 2 | $160.00 |
| 4718 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 4/28/2022 | S8948 | 1 | $300.00 |
| 4719 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/2/2022 | 97012 | 1 | $40.00 |
| 4720 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/2/2022 | 97032 | 1 | $40.00 |
| 4721 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/2/2022 | 97110 | 2 | $140.00 |
| 4722 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/2/2022 | 97010 | 1 | $15.00 |
| 4723 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/2/2022 | 97112 | 2 | $160.00 |
| 4724 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/2/2022 | S8948 | 1 | $300.00 |
| 4725 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/3/2022 | 97012 | 1 | $40.00 |
| 4726 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/3/2022 | 97012 | 1 | $40.00 |
| 4727 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/3/2022 | 97032 | 1 | $40.00 |
| 4728 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/3/2022 | 97110 | 2 | $140.00 |
| 4729 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
| 4730 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/3/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4731 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/3/2022 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4732 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/4/2022 | 97012 | 1 | $40.00 |
| 4733 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/4/2022 | 97032 | 1 | $40.00 |
| 4734 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/4/2022 | 97110 | 2 | $140.00 |
| 4735 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/4/2022 | 97010 | 1 | $15.00 |
| 4736 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/4/2022 | 97112 | 2 | $160.00 |
| 4737 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/4/2022 | S8948 | 1 | $300.00 |
| 4738 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/5/2022 | 97012 | 1 | $40.00 |
| 4739 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/5/2022 | 97032 | 1 | $40.00 |
| 4740 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/5/2022 | 97110 | 2 | $140.00 |
| 4741 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/5/2022 | 97010 | 1 | $15.00 |
| 4742 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/5/2022 | 97112 | 2 | $160.00 |
| 4743 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/5/2022 | S8948 | 1 | $300.00 |
| 4744 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/9/2022 | 97012 | 1 | $40.00 |
| 4745 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/9/2022 | 97032 | 1 | $40.00 |
| 4746 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/9/2022 | 97110 | 2 | $140.00 |
| 4747 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/9/2022 | 97010 | 1 | $15.00 |
| 4748 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/9/2022 | 97112 | 2 | $160.00 |
| 4749 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/9/2022 | S8948 | 1 | $300.00 |
| 4750 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/10/2022 | 97012 | 1 | $40.00 |
| 4751 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/10/2022 | 97032 | 1 | $40.00 |
| 4752 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/10/2022 | 97110 | 2 | $140.00 |
| 4753 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/10/2022 | 97010 | 1 | $15.00 |
| 4754 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/10/2022 | 97112 | 2 | $160.00 |
| 4755 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/10/2022 | S8948 | 1 | $300.00 |
| 4756 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/11/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4757 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/11/2022 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4758 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/11/2022 | 97110 | 2 | $140.00 |
| 4759 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/11/2022 | 97010 | 1 | $15.00 |
| 4760 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/11/2022 | 97112 | 2 | $160.00 |
| 4761 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/11/2022 | S8948 | 1 | $300.00 |
| 4762 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/12/2022 | 97012 | 1 | $40.00 |
| 4763 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/12/2022 | 97032 | 1 | $40.00 |
| 4764 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/12/2022 | 97110 | 2 | $140.00 |
| 4765 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/12/2022 | 97010 | 1 | $15.00 |
| 4766 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/12/2022 | 97112 | 2 | $160.00 |
| 4767 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/12/2022 | S8948 | 1 | $300.00 |
| 4768 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/17/2022 | 97012 | 1 | $40.00 |
| 4769 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/17/2022 | 97032 | 1 | $40.00 |
| 4770 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/17/2022 | 97110 | 2 | $140.00 |
| 4771 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/17/2022 | 97010 | 1 | $15.00 |
| 4772 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/17/2022 | 97112 | 2 | $160.00 |
| 4773 | Castellon Medical Center LLC | 8755005200000001 | 5/28/2022 | Bill | 5/17/2022 | S8948 | 1 | $300.00 |
| 4774 | Castellon Medical Center LLC | 0557354150101050 | 6/25/2022 | Bill | 4/29/2022 | 97112 | 2 | $160.00 |
| 4775 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/17/2022 | S8948 | 1 | $300.00 |
| 4776 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/16/2022 | S8948 | 1 | $300.00 |
| 4777 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/17/2022 | 97012 | 1 | $40.00 |
| 4778 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/17/2022 | 97032 | 1 | $40.00 |
| 4779 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/17/2022 | 97110 | 2 | $140.00 |
| 4780 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/17/2022 | 97010 | 1 | $15.00 |
| 4781 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/17/2022 | 97112 | 2 | $160.00 |
| 4782 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/16/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4783 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/16/2022 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4784 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/16/2022 | 97032 | 1 | $40.00 |
| 4785 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/16/2022 | 97110 | 2 | $140.00 |
| 4786 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/16/2022 | 97010 | 1 | $15.00 |
| 4787 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/16/2022 | 97112 | 2 | $160.00 |
| 4788 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/15/2022 | S8948 | 1 | $300.00 |
| 4789 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/15/2022 | 97012 | 1 | $40.00 |
| 4790 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/15/2022 | 97032 | 1 | $40.00 |
| 4791 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/15/2022 | 97110 | 2 | $140.00 |
| 4792 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/15/2022 | 97010 | 1 | $15.00 |
| 4793 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/15/2022 | 97112 | 2 | $160.00 |
| 4794 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/14/2022 | S8948 | 1 | $300.00 |
| 4795 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/14/2022 | 97012 | 1 | $40.00 |
| 4796 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/14/2022 | 97032 | 1 | $40.00 |
| 4797 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/14/2022 | 97110 | 2 | $140.00 |
| 4798 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/14/2022 | 97010 | 1 | $15.00 |
| 4799 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/14/2022 | 97112 | 2 | $160.00 |
| 4800 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/10/2022 | S8948 | 1 | $300.00 |
| 4801 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/13/2022 | 97012 | 1 | $40.00 |
| 4802 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/13/2022 | 97032 | 1 | $40.00 |
| 4803 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/13/2022 | 97110 | 2 | $140.00 |
| 4804 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/13/2022 | 97010 | 1 | $15.00 |
| 4805 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/13/2022 | 97112 | 2 | $160.00 |
| 4806 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/9/2022 | S8948 | 1 | $300.00 |
| 4807 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/10/2022 | 97012 | 1 | $40.00 |
| 4808 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/10/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4809 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/10/2022 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4810 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/10/2022 | 97010 | 1 | $15.00 |
| 4811 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/10/2022 | 97112 | 2 | $160.00 |
| 4812 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/8/2022 | S8948 | 1 | $300.00 |
| 4813 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/9/2022 | 97012 | 1 | $40.00 |
| 4814 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/9/2022 | 97032 | 1 | $40.00 |
| 4815 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/9/2022 | 97110 | 2 | $140.00 |
| 4816 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/9/2022 | 97010 | 1 | $15.00 |
| 4817 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/9/2022 | 97112 | 2 | $160.00 |
| 4818 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/7/2022 | S8948 | 1 | $300.00 |
| 4819 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/8/2022 | 97012 | 1 | $40.00 |
| 4820 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/8/2022 | 97032 | 1 | $40.00 |
| 4821 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/8/2022 | 97110 | 2 | $140.00 |
| 4822 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/8/2022 | 97010 | 1 | $15.00 |
| 4823 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/8/2022 | 97112 | 2 | $160.00 |
| 4824 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/6/2022 | S8948 | 1 | $300.00 |
| 4825 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/7/2022 | 97012 | 1 | $40.00 |
| 4826 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/7/2022 | 97032 | 1 | $40.00 |
| 4827 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/7/2022 | 97110 | 2 | $140.00 |
| 4828 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/7/2022 | 97010 | 1 | $15.00 |
| 4829 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/7/2022 | 97112 | 2 | $160.00 |
| 4830 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/3/2022 | S8948 | 1 | $300.00 |
| 4831 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/6/2022 | 97012 | 1 | $40.00 |
| 4832 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/6/2022 | 97032 | 1 | $40.00 |
| 4833 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/6/2022 | 97110 | 2 | $140.00 |
| 4834 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/6/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 4835 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/6/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 4836 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/2/2022 | S8948 | 1 | $300.00 |
| 4837 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/3/2022 | 97012 | 1 | $40.00 |
| 4838 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/3/2022 | 97032 | 1 | $40.00 |
| 4839 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/3/2022 | 97110 | 2 | $140.00 |
| 4840 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/3/2022 | 97010 | 1 | $15.00 |
| 4841 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/3/2022 | 97112 | 2 | $160.00 |
| 4842 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/1/2022 | S8948 | 1 | $300.00 |
| 4843 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/2/2022 | 97012 | 1 | $40.00 |
| 4844 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/2/2022 | 97032 | 1 | $40.00 |
| 4845 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/2/2022 | 97110 | 2 | $140.00 |
| 4846 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/2/2022 | 97010 | 1 | $15.00 |
| 4847 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/2/2022 | 97112 | 2 | $160.00 |
| 4848 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/31/2022 | S8948 | 1 | $300.00 |
| 4849 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/1/2022 | 97012 | 1 | $40.00 |
| 4850 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/1/2022 | 97032 | 1 | $40.00 |
| 4851 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/1/2022 | 97110 | 2 | $140.00 |
| 4852 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/1/2022 | 97010 | 1 | $15.00 |
| 4853 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 6/1/2022 | 97112 | 2 | $160.00 |
| 4854 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/30/2022 | S8948 | 1 | $300.00 |
| 4855 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/31/2022 | 97012 | 1 | $40.00 |
| 4856 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/31/2022 | 97032 | 1 | $40.00 |
| 4857 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/31/2022 | 97110 | 2 | $140.00 |
| 4858 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/31/2022 | 97010 | 1 | $15.00 |
| 4859 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/31/2022 | 97112 | 2 | $160.00 |
| 4860 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/30/2022 | 99203 | 1 | $350.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4861 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/30/2022 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4862 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/30/2022 | 97032 | 1 | $40.00 |
| 4863 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/30/2022 | 97110 | 2 | $140.00 |
| 4864 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/30/2022 | 97010 | 1 | $15.00 |
| 4865 | Castellon Medical Center LLC | 8753051180000001 | 6/25/2022 | Bill | 5/30/2022 | 97112 | 2 | $160.00 |
| 4866 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/21/2022 | 99203 | 1 | $0.00 |
| 4867 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/21/2022 | 97012 | 1 | $40.00 |
| 4868 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/21/2022 | 97032 | 1 | $40.00 |
| 4869 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/21/2022 | 97110 | 2 | $140.00 |
| 4870 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/21/2022 | 97010 | 1 | $15.00 |
| 4871 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/21/2022 | 97112 | 2 | $160.00 |
| 4872 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/21/2022 | S8948 | 1 | $250.00 |
| 4873 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/22/2022 | 97012 | 1 | $40.00 |
| 4874 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/22/2022 | 97032 | 1 | $40.00 |
| 4875 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/22/2022 | 97110 | 2 | $140.00 |
| 4876 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/22/2022 | 97010 | 1 | $15.00 |
| 4877 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/22/2022 | 97112 | 2 | $160.00 |
| 4878 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/23/2022 | 97012 | 1 | $40.00 |
| 4879 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/23/2022 | 97032 | 1 | $40.00 |
| 4880 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/23/2022 | 97110 | 2 | $140.00 |
| 4881 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/23/2022 | 97010 | 1 | $15.00 |
| 4882 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/23/2022 | 97112 | 2 | $160.00 |
| 4883 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/24/2022 | 97012 | 1 | $40.00 |
| 4884 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/24/2022 | 97032 | 1 | $40.00 |
| 4885 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/24/2022 | 97110 | 2 | $140.00 |
| 4886 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/24/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4887 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/24/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4888 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/24/2022 | S8948 | 1 | $0.00 |
| 4889 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/27/2022 | 97012 | 1 | $40.00 |
| 4890 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/27/2022 | 97032 | 1 | $40.00 |
| 4891 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/27/2022 | 97110 | 2 | $140.00 |
| 4892 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/27/2022 | 97010 | 1 | $15.00 |
| 4893 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/27/2022 | 97112 | 2 | $160.00 |
| 4894 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/27/2022 | S8948 | 1 | $250.00 |
| 4895 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/28/2022 | 97012 | 1 | $40.00 |
| 4896 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/28/2022 | 97032 | 1 | $40.00 |
| 4897 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/28/2022 | 97110 | 2 | $140.00 |
| 4898 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/28/2022 | 97010 | 1 | $15.00 |
| 4899 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/28/2022 | 97112 | 2 | $160.00 |
| 4900 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 6/28/2022 | S8948 | 1 | $250.00 |
| 4901 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/11/2022 | 97012 | 1 | $40.00 |
| 4902 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/11/2022 | 97032 | 1 | $40.00 |
| 4903 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/11/2022 | 97110 | 2 | $140.00 |
| 4904 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/11/2022 | 97010 | 1 | $15.00 |
| 4905 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/11/2022 | 97112 | 2 | $160.00 |
| 4906 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/11/2022 | S8948 | 1 | $250.00 |
| 4907 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 4908 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/12/2022 | 97032 | 1 | $40.00 |
| 4909 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/12/2022 | 97110 | 2 | $140.00 |
| 4910 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 4911 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/12/2022 | 97112 | 2 | $160.00 |
| 4912 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/12/2022 | S8948 | 1 | $250.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 4913 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/13/2022 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 4914 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/13/2022 | 97032 | 1 | $40.00 |
| 4915 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/13/2022 | 97110 | 2 | $140.00 |
| 4916 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/13/2022 | 97010 | 1 | $15.00 |
| 4917 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/13/2022 | 97112 | 2 | $160.00 |
| 4918 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/13/2022 | S8948 | 1 | $250.00 |
| 4919 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/14/2022 | 97012 | 1 | $40.00 |
| 4920 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/14/2022 | 97032 | 1 | $40.00 |
| 4921 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/14/2022 | 97110 | 2 | $140.00 |
| 4922 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/14/2022 | 97010 | 1 | $15.00 |
| 4923 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/14/2022 | 97112 | 2 | $160.00 |
| 4924 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/14/2022 | S8948 | 1 | $250.00 |
| 4925 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/15/2022 | 97012 | 1 | $40.00 |
| 4926 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/15/2022 | 97032 | 1 | $40.00 |
| 4927 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/15/2022 | 97110 | 2 | $140.00 |
| 4928 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/15/2022 | 97010 | 1 | $15.00 |
| 4929 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/15/2022 | 97112 | 2 | $160.00 |
| 4930 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/15/2022 | S8948 | 1 | $250.00 |
| 4931 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/18/2022 | 97012 | 1 | $40.00 |
| 4932 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/18/2022 | 97032 | 1 | $40.00 |
| 4933 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/18/2022 | 97110 | 2 | $140.00 |
| 4934 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/18/2022 | 97010 | 1 | $15.00 |
| 4935 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/18/2022 | 97112 | 2 | $160.00 |
| 4936 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/18/2022 | S8948 | 1 | $250.00 |
| 4937 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/19/2022 | 97012 | 1 | $40.00 |
| 4938 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/19/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4939 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/19/2022 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4940 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/19/2022 | 97010 | 1 | $15.00 |
| 4941 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/19/2022 | 97112 | 2 | $160.00 |
| 4942 | Castellon Medical Center LLC | 0565154070000001 | 7/21/2022 | Bill | 7/19/2022 | S8948 | 1 | $250.00 |
| 4943 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/21/2022 | 97012 | 1 | $40.00 |
| 4944 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/21/2022 | 97032 | 1 | $40.00 |
| 4945 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/21/2022 | 97110 | 2 | $140.00 |
| 4946 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/21/2022 | 97010 | 1 | $15.00 |
| 4947 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/21/2022 | 97112 | 2 | $160.00 |
| 4948 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/21/2022 | S8948 | 1 | $300.00 |
| 4949 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/22/2022 | 97012 | 1 | $40.00 |
| 4950 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/22/2022 | 97032 | 1 | $40.00 |
| 4951 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/22/2022 | 97110 | 2 | $140.00 |
| 4952 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/22/2022 | 97010 | 1 | $15.00 |
| 4953 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/22/2022 | 97112 | 2 | $160.00 |
| 4954 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/22/2022 | S8948 | 1 | $300.00 |
| 4955 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/23/2022 | 97012 | 1 | $40.00 |
| 4956 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/23/2022 | 97032 | 1 | $40.00 |
| 4957 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/23/2022 | 97110 | 2 | $140.00 |
| 4958 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/23/2022 | 97010 | 1 | $15.00 |
| 4959 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/23/2022 | 97112 | 2 | $160.00 |
| 4960 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/23/2022 | S8948 | 1 | $300.00 |
| 4961 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/24/2022 | 97012 | 1 | $40.00 |
| 4962 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/24/2022 | 97032 | 1 | $40.00 |
| 4963 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/24/2022 | 97110 | 2 | $140.00 |
| 4964 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/24/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 4965 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/24/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 4966 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/24/2022 | S8948 | 1 | $300.00 |
| 4967 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/27/2022 | 97012 | 1 | $40.00 |
| 4968 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/27/2022 | 97032 | 1 | $40.00 |
| 4969 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/27/2022 | 97110 | 2 | $140.00 |
| 4970 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/27/2022 | 97010 | 1 | $15.00 |
| 4971 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/27/2022 | 97112 | 2 | $160.00 |
| 4972 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/27/2022 | S8948 | 1 | $300.00 |
| 4973 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/28/2022 | 97012 | 1 | $40.00 |
| 4974 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/28/2022 | 97032 | 1 | $40.00 |
| 4975 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/28/2022 | 97110 | 2 | $140.00 |
| 4976 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/28/2022 | 97010 | 1 | $15.00 |
| 4977 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/28/2022 | 97112 | 2 | $160.00 |
| 4978 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 6/28/2022 | S8948 | 1 | $300.00 |
| 4979 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 4980 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/12/2022 | 97032 | 1 | $40.00 |
| 4981 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/12/2022 | 97110 | 2 | $140.00 |
| 4982 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 4983 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/12/2022 | 97112 | 2 | $160.00 |
| 4984 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/13/2022 | 97012 | 1 | $40.00 |
| 4985 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/13/2022 | 97032 | 1 | $40.00 |
| 4986 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/13/2022 | 97110 | 2 | $140.00 |
| 4987 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/13/2022 | 97010 | 1 | $15.00 |
| 4988 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/13/2022 | 97112 | 2 | $160.00 |
| 4989 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/13/2022 | S8948 | 1 | $300.00 |
| 4990 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/14/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 4991 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/14/2022 | 97032 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 4992 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/14/2022 | 97110 | 2 | $140.00 |
| 4993 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/14/2022 | 97010 | 1 | $15.00 |
| 4994 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/14/2022 | 97112 | 2 | $160.00 |
| 4995 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/14/2022 | S8948 | 1 | $300.00 |
| 4996 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/15/2022 | 97012 | 1 | $40.00 |
| 4997 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/15/2022 | 97032 | 1 | $40.00 |
| 4998 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/15/2022 | 97110 | 2 | $140.00 |
| 4999 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/15/2022 | 97010 | 1 | $15.00 |
| 5000 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/15/2022 | 97112 | 2 | $160.00 |
| 5001 | Castellon Medical Center LLC | 8753051180000001 | 7/21/2022 | Bill | 7/15/2022 | S8948 | 1 | $300.00 |
| 5002 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/20/2022 | 99203 | 1 | $300.00 |
| 5003 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/20/2022 | 97012 | 1 | $40.00 |
| 5004 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/20/2022 | 97032 | 1 | $40.00 |
| 5005 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/20/2022 | 97110 | 2 | $140.00 |
| 5006 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/20/2022 | 97010 | 1 | $15.00 |
| 5007 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/20/2022 | 97112 | 2 | $160.00 |
| 5008 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/20/2022 | 97026 | 1 | $25.00 |
| 5009 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/20/2022 | S8948 | 1 | $250.00 |
| 5010 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/21/2022 | 97012 | 1 | $40.00 |
| 5011 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/21/2022 | 97032 | 1 | $40.00 |
| 5012 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/21/2022 | 97110 | 2 | $140.00 |
| 5013 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/21/2022 | 97010 | 1 | $15.00 |
| 5014 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/21/2022 | 97112 | 2 | $160.00 |
| 5015 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/21/2022 | S8948 | 1 | $250.00 |
| 5016 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/22/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5017 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/22/2022 | 97032 | 1 | $40.00 |
| 5018 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/22/2022 | 97110 | 2 | $140.00 |
| 5019 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/22/2022 | 97010 | 1 | $15.00 |
| 5020 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/22/2022 | 97112 | 2 | $160.00 |
| 5021 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/22/2022 | S8948 | 1 | $250.00 |
| 5022 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/23/2022 | 97012 | 1 | $40.00 |
| 5023 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/23/2022 | 97032 | 1 | $40.00 |
| 5024 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/23/2022 | 97110 | 2 | $140.00 |
| 5025 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/23/2022 | 97010 | 1 | $15.00 |
| 5026 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/23/2022 | 97112 | 2 | $160.00 |
| 5027 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/23/2022 | S8948 | 1 | $250.00 |
| 5028 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/24/2022 | 97012 | 1 | $40.00 |
| 5029 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/24/2022 | 97032 | 1 | $40.00 |
| 5030 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/24/2022 | 97110 | 2 | $140.00 |
| 5031 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/24/2022 | 97010 | 1 | $15.00 |
| 5032 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/24/2022 | 97112 | 2 | $160.00 |
| 5033 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/24/2022 | S8948 | 1 | $250.00 |
| 5034 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/27/2022 | 97012 | 1 | $40.00 |
| 5035 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/27/2022 | 97032 | 1 | $40.00 |
| 5036 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/27/2022 | 97110 | 2 | $140.00 |
| 5037 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/27/2022 | 97010 | 1 | $15.00 |
| 5038 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/27/2022 | 97112 | 2 | $160.00 |
| 5039 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/27/2022 | S8948 | 1 | $250.00 |
| 5040 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/28/2022 | 97012 | 1 | $40.00 |
| 5041 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/28/2022 | 97032 | 1 | $40.00 |
| 5042 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/28/2022 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 5043 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/28/2022 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5044 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/28/2022 | 97112 | 2 | $160.00 |
| 5045 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 6/28/2022 | S8948 | 1 | $250.00 |
| 5046 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/7/2022 | 97012 | 1 | $40.00 |
| 5047 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/7/2022 | 97032 | 1 | $40.00 |
| 5048 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/7/2022 | 97110 | 2 | $140.00 |
| 5049 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/7/2022 | 97010 | 1 | $15.00 |
| 5050 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/7/2022 | 97112 | 2 | $160.00 |
| 5051 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/7/2022 | S8948 | 1 | $250.00 |
| 5052 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/8/2022 | 97012 | 1 | $40.00 |
| 5053 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/8/2022 | 97032 | 1 | $40.00 |
| 5054 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/8/2022 | 97110 | 2 | $140.00 |
| 5055 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/8/2022 | 97010 | 1 | $15.00 |
| 5056 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/8/2022 | 97112 | 2 | $160.00 |
| 5057 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/8/2022 | S8948 | 1 | $250.00 |
| 5058 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/11/2022 | 97012 | 1 | $40.00 |
| 5059 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/11/2022 | 97032 | 1 | $40.00 |
| 5060 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/11/2022 | 97110 | 2 | $140.00 |
| 5061 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/11/2022 | 97010 | 1 | $15.00 |
| 5062 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/11/2022 | 97112 | 2 | $160.00 |
| 5063 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/11/2022 | S8948 | 1 | $250.00 |
| 5064 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 5065 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/12/2022 | 97032 | 1 | $40.00 |
| 5066 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/12/2022 | 97110 | 2 | $140.00 |
| 5067 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 5068 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/12/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5069 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/12/2022 | S8948 | 1 | $250.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 5070 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/13/2022 | 97012 | 1 | $40.00 |
| 5071 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/13/2022 | 97032 | 1 | $40.00 |
| 5072 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/13/2022 | 97110 | 2 | $140.00 |
| 5073 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/13/2022 | 97010 | 1 | $15.00 |
| 5074 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/13/2022 | 97112 | 2 | $160.00 |
| 5075 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/13/2022 | S8948 | 1 | $250.00 |
| 5076 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/14/2022 | 97012 | 1 | $40.00 |
| 5077 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/14/2022 | 97032 | 1 | $40.00 |
| 5078 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/14/2022 | 97110 | 2 | $140.00 |
| 5079 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/14/2022 | 97010 | 1 | $15.00 |
| 5080 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/14/2022 | 97112 | 2 | $160.00 |
| 5081 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/14/2022 | S8948 | 1 | $250.00 |
| 5082 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/15/2022 | 97012 | 1 | $40.00 |
| 5083 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/15/2022 | 97032 | 1 | $40.00 |
| 5084 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/15/2022 | 97110 | 2 | $140.00 |
| 5085 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/15/2022 | 97010 | 1 | $15.00 |
| 5086 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/15/2022 | 97112 | 2 | $160.00 |
| 5087 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/15/2022 | S8948 | 1 | $250.00 |
| 5088 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/18/2022 | 97012 | 1 | $40.00 |
| 5089 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/18/2022 | 97032 | 1 | $40.00 |
| 5090 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/18/2022 | 97110 | 2 | $140.00 |
| 5091 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/18/2022 | 97010 | 1 | $15.00 |
| 5092 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/18/2022 | 97112 | 2 | $160.00 |
| 5093 | Castellon Medical Center LLC | 8683445360000002 | 7/23/2022 | Bill | 7/18/2022 | S8948 | 1 | $250.00 |
| 5094 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 5/9/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5095 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 5/9/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 5096 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 5/9/2022 | S8948 | 1 | $300.00 |
| 5097 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/20/2022 | 99213 | 1 | $300.00 |
| 5098 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/20/2022 | 97012 | 1 | $40.00 |
| 5099 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/20/2022 | 97032 | 1 | $40.00 |
| 5100 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/20/2022 | 97110 | 2 | $140.00 |
| 5101 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/20/2022 | 97010 | 1 | $15.00 |
| 5102 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/20/2022 | 97112 | 2 | $160.00 |
| 5103 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/20/2022 | S8948 | 1 | $300.00 |
| 5104 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/21/2022 | 97012 | 1 | $40.00 |
| 5105 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/21/2022 | 97032 | 1 | $40.00 |
| 5106 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/21/2022 | 97110 | 2 | $140.00 |
| 5107 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/21/2022 | 97010 | 1 | $15.00 |
| 5108 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/21/2022 | 97112 | 2 | $160.00 |
| 5109 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/21/2022 | S8948 | 1 | $300.00 |
| 5110 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/22/2022 | 97012 | 1 | $40.00 |
| 5111 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/22/2022 | 97032 | 1 | $40.00 |
| 5112 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/22/2022 | 97110 | 2 | $140.00 |
| 5113 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/22/2022 | 97010 | 1 | $15.00 |
| 5114 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/22/2022 | 97112 | 2 | $160.00 |
| 5115 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/22/2022 | S8948 | 1 | $300.00 |
| 5116 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/25/2022 | 97012 | 1 | $40.00 |
| 5117 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/25/2022 | 97032 | 1 | $40.00 |
| 5118 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/25/2022 | 97110 | 2 | $140.00 |
| 5119 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/25/2022 | 97010 | 1 | $15.00 |
| 5120 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/25/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5121 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/25/2022 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 5122 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/26/2022 | 97012 | 1 | $40.00 |
| 5123 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/26/2022 | 97032 | 1 | $40.00 |
| 5124 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/26/2022 | 97110 | 2 | $140.00 |
| 5125 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/26/2022 | 97010 | 1 | $15.00 |
| 5126 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/26/2022 | 97112 | 2 | $160.00 |
| 5127 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/26/2022 | S8948 | 1 | $300.00 |
| 5128 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/27/2022 | 97012 | 1 | $40.00 |
| 5129 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/27/2022 | 97032 | 1 | $40.00 |
| 5130 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/27/2022 | 97110 | 2 | $140.00 |
| 5131 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/27/2022 | 97010 | 1 | $15.00 |
| 5132 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/27/2022 | 97112 | 2 | $160.00 |
| 5133 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/27/2022 | S8948 | 1 | $300.00 |
| 5134 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/28/2022 | 97012 | 1 | $40.00 |
| 5135 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/28/2022 | 97032 | 1 | $40.00 |
| 5136 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/28/2022 | 97035 | 1 | $40.00 |
| 5137 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/28/2022 | 97110 | 2 | $140.00 |
| 5138 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/28/2022 | 97010 | 1 | $15.00 |
| 5139 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/28/2022 | 97112 | 2 | $160.00 |
| 5140 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 7/28/2022 | S8948 | 1 | $300.00 |
| 5141 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/1/2022 | 97012 | 1 | $40.00 |
| 5142 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/1/2022 | 97032 | 1 | $40.00 |
| 5143 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/1/2022 | 97110 | 2 | $140.00 |
| 5144 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/1/2022 | 97010 | 1 | $15.00 |
| 5145 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/1/2022 | 97112 | 2 | $160.00 |
| 5146 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/1/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5147 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/2/2022 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 5148 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/2/2022 | 97032 | 1 | $40.00 |
| 5149 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/2/2022 | 97110 | 2 | $140.00 |
| 5150 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/2/2022 | 97010 | 1 | $15.00 |
| 5151 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/2/2022 | 97112 | 2 | $160.00 |
| 5152 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/2/2022 | S8948 | 1 | $300.00 |
| 5153 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/3/2022 | 97012 | 1 | $40.00 |
| 5154 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/3/2022 | 97032 | 1 | $40.00 |
| 5155 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/3/2022 | 97110 | 2 | $140.00 |
| 5156 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/3/2022 | 97010 | 1 | $15.00 |
| 5157 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/3/2022 | 97112 | 2 | $160.00 |
| 5158 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/3/2022 | S8948 | 1 | $300.00 |
| 5159 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/4/2022 | 97012 | 1 | $40.00 |
| 5160 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/4/2022 | 97032 | 1 | $40.00 |
| 5161 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/4/2022 | 97110 | 2 | $140.00 |
| 5162 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/8/2022 | 97012 | 1 | $40.00 |
| 5163 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/8/2022 | 97032 | 1 | $40.00 |
| 5164 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/8/2022 | 97110 | 2 | $140.00 |
| 5165 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/8/2022 | 97010 | 1 | $15.00 |
| 5166 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/8/2022 | 97112 | 2 | $160.00 |
| 5167 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/8/2022 | S8948 | 1 | $300.00 |
| 5168 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/9/2022 | 97012 | 1 | $40.00 |
| 5169 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/9/2022 | 97032 | 1 | $40.00 |
| 5170 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/9/2022 | 97110 | 2 | $140.00 |
| 5171 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/9/2022 | 97010 | 1 | $15.00 |
| 5172 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/9/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5173 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/9/2022 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 5174 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/10/2022 | 97012 | 1 | $40.00 |
| 5175 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/10/2022 | 97032 | 1 | $40.00 |
| 5176 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/10/2022 | 97110 | 2 | $140.00 |
| 5177 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/10/2022 | 97010 | 1 | $15.00 |
| 5178 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/10/2022 | 97112 | 2 | $160.00 |
| 5179 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/10/2022 | S8948 | 1 | $300.00 |
| 5180 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/11/2022 | 97012 | 1 | $40.00 |
| 5181 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/11/2022 | 97032 | 1 | $40.00 |
| 5182 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/11/2022 | 97110 | 2 | $140.00 |
| 5183 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/11/2022 | 97010 | 1 | $15.00 |
| 5184 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/11/2022 | 97112 | 2 | $160.00 |
| 5185 | Castellon Medical Center LLC | 0565154070000001 | 8/19/2022 | Bill | 8/11/2022 | S8948 | 1 | $300.00 |
| 5186 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/19/2022 | 99213 | 1 | $300.00 |
| 5187 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/19/2022 | 97012 | 1 | $40.00 |
| 5188 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/19/2022 | 97032 | 1 | $40.00 |
| 5189 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/19/2022 | 97110 | 2 | $140.00 |
| 5190 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/19/2022 | 97010 | 1 | $15.00 |
| 5191 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/19/2022 | 97112 | 2 | $160.00 |
| 5192 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/19/2022 | S8948 | 1 | $300.00 |
| 5193 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/21/2022 | 97012 | 1 | $40.00 |
| 5194 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/21/2022 | 97032 | 1 | $40.00 |
| 5195 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/21/2022 | 97110 | 2 | $140.00 |
| 5196 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/21/2022 | 97010 | 1 | $15.00 |
| 5197 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/21/2022 | 97112 | 2 | $160.00 |
| 5198 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/21/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5199 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/22/2022 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5200 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/22/2022 | 97032 | 1 | $40.00 |
| 5201 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/22/2022 | 97110 | 2 | $140.00 |
| 5202 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/22/2022 | 97010 | 1 | $15.00 |
| 5203 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/22/2022 | 97112 | 2 | $160.00 |
| 5204 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/22/2022 | S8948 | 1 | $300.00 |
| 5205 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/25/2022 | 97012 | 1 | $40.00 |
| 5206 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/25/2022 | 97032 | 1 | $40.00 |
| 5207 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/25/2022 | 97110 | 2 | $140.00 |
| 5208 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/25/2022 | 97010 | 1 | $15.00 |
| 5209 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/25/2022 | 97112 | 2 | $160.00 |
| 5210 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/25/2022 | S8948 | 1 | $300.00 |
| 5211 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/26/2022 | 97012 | 1 | $40.00 |
| 5212 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/26/2022 | 97032 | 1 | $40.00 |
| 5213 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/26/2022 | 97110 | 2 | $140.00 |
| 5214 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/26/2022 | 97010 | 1 | $15.00 |
| 5215 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/26/2022 | 97112 | 2 | $160.00 |
| 5216 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/26/2022 | S8948 | 1 | $300.00 |
| 5217 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/27/2022 | 97012 | 1 | $40.00 |
| 5218 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/27/2022 | 97032 | 1 | $40.00 |
| 5219 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/27/2022 | 97110 | 2 | $140.00 |
| 5220 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/27/2022 | 97010 | 1 | $15.00 |
| 5221 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/27/2022 | 97112 | 2 | $160.00 |
| 5222 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/27/2022 | S8948 | 1 | $300.00 |
| 5223 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/28/2022 | 97012 | 1 | $40.00 |
| 5224 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/28/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5225 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/28/2022 | 97110 | 2 | $140.00 |
| 5226 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/28/2022 | 97010 | 1 | $15.00 |
| 5227 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/28/2022 | 97112 | 2 | $160.00 |
| 5228 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 7/28/2022 | S8948 | 1 | $300.00 |
| 5229 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/1/2022 | 97012 | 1 | $40.00 |
| 5230 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/1/2022 | 97032 | 1 | $40.00 |
| 5231 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/1/2022 | 97110 | 2 | $140.00 |
| 5232 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/1/2022 | 97010 | 1 | $15.00 |
| 5233 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/1/2022 | 97112 | 2 | $160.00 |
| 5234 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/1/2022 | S8948 | 1 | $300.00 |
| 5235 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/2/2022 | 97012 | 1 | $40.00 |
| 5236 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/2/2022 | 97032 | 1 | $40.00 |
| 5237 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/2/2022 | 97110 | 2 | $140.00 |
| 5238 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/2/2022 | 97010 | 1 | $15.00 |
| 5239 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/2/2022 | 97112 | 2 | $160.00 |
| 5240 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/2/2022 | S8948 | 1 | $300.00 |
| 5241 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/3/2022 | 97012 | 1 | $40.00 |
| 5242 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/3/2022 | 97032 | 1 | $40.00 |
| 5243 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/3/2022 | 97110 | 2 | $140.00 |
| 5244 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/3/2022 | 97010 | 1 | $15.00 |
| 5245 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/3/2022 | 97112 | 2 | $160.00 |
| 5246 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/3/2022 | S8948 | 1 | $300.00 |
| 5247 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/4/2022 | 97012 | 1 | $40.00 |
| 5248 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/4/2022 | 97032 | 1 | $40.00 |
| 5249 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/4/2022 | 97110 | 2 | $140.00 |
| 5250 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/4/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5251 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/4/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 5252 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/4/2022 | S8948 | 1 | $300.00 |
| 5253 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/8/2022 | 97012 | 1 | $40.00 |
| 5254 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/8/2022 | 97032 | 1 | $40.00 |
| 5255 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/8/2022 | 97110 | 2 | $140.00 |
| 5256 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/8/2022 | 97010 | 1 | $15.00 |
| 5257 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/8/2022 | 97112 | 2 | $160.00 |
| 5258 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/8/2022 | S8948 | 1 | $300.00 |
| 5259 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/9/2022 | 97012 | 1 | $40.00 |
| 5260 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/9/2022 | 97032 | 1 | $40.00 |
| 5261 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/9/2022 | 97110 | 2 | $140.00 |
| 5262 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/9/2022 | 97010 | 1 | $15.00 |
| 5263 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/9/2022 | 97112 | 2 | $160.00 |
| 5264 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/9/2022 | S8948 | 1 | $300.00 |
| 5265 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/10/2022 | 97012 | 1 | $40.00 |
| 5266 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/10/2022 | 97032 | 1 | $40.00 |
| 5267 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/10/2022 | 97110 | 2 | $140.00 |
| 5268 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/10/2022 | 97010 | 1 | $15.00 |
| 5269 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/10/2022 | 97112 | 2 | $160.00 |
| 5270 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/10/2022 | S8948 | 1 | $300.00 |
| 5271 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/11/2022 | 97012 | 1 | $40.00 |
| 5272 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/11/2022 | 97032 | 1 | $40.00 |
| 5273 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/11/2022 | 97110 | 2 | $140.00 |
| 5274 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/11/2022 | 97010 | 1 | $15.00 |
| 5275 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/11/2022 | 97112 | 2 | $160.00 |
| 5276 | Castellon Medical Center LLC | 8683445360000002 | 8/19/2022 | Bill | 8/11/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5277 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/19/2022 | 99203 | 1 | $0.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|-------|
| 5278 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/19/2022 | 97012 | 1 | $40.00 |
| 5279 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/19/2022 | 97032 | 1 | $40.00 |
| 5280 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/19/2022 | 97110 | 2 | $140.00 |
| 5281 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/19/2022 | 97010 | 1 | $15.00 |
| 5282 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/19/2022 | 97112 | 2 | $160.00 |
| 5283 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/19/2022 | S8948 | 1 | $300.00 |
| 5284 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/20/2022 | 97012 | 1 | $40.00 |
| 5285 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/20/2022 | 97032 | 1 | $40.00 |
| 5286 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/20/2022 | 97110 | 2 | $140.00 |
| 5287 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/20/2022 | 97010 | 1 | $15.00 |
| 5288 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/20/2022 | 97112 | 2 | $160.00 |
| 5289 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/20/2022 | 89049 | 1 | $300.00 |
| 5290 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/21/2022 | 97012 | 1 | $40.00 |
| 5291 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/21/2022 | 97032 | 1 | $40.00 |
| 5292 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/21/2022 | 97110 | 2 | $140.00 |
| 5293 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/21/2022 | 97010 | 1 | $15.00 |
| 5294 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/21/2022 | 97112 | 2 | $160.00 |
| 5295 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/21/2022 | S8948 | 1 | $300.00 |
| 5296 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/22/2022 | 97012 | 1 | $40.00 |
| 5297 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/22/2022 | 97032 | 1 | $40.00 |
| 5298 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/22/2022 | 97110 | 2 | $140.00 |
| 5299 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/22/2022 | 97010 | 1 | $15.00 |
| 5300 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/22/2022 | 97112 | 2 | $160.00 |
| 5301 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/22/2022 | S8948 | 1 | $300.00 |
| 5302 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/25/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/25/2022 | 97032 | 1 | $40.00 |
| 5304 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/25/2022 | 97110 | 2 | $140.00 |
| 5305 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/25/2022 | 97010 | 1 | $15.00 |
| 5306 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/25/2022 | 97112 | 2 | $160.00 |
| 5307 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/25/2022 | S8948 | 1 | $300.00 |
| 5308 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97012 | 1 | $40.00 |
| 5309 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97032 | 1 | $40.00 |
| 5310 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97110 | 1 | $70.00 |
| 5311 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97010 | 1 | $15.00 |
| 5312 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97112 | 2 | $160.00 |
| 5313 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | S8948 | 1 | $300.00 |
| 5314 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97012 | 1 | $40.00 |
| 5315 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97032 | 1 | $40.00 |
| 5316 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97110 | 2 | $140.00 |
| 5317 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97010 | 1 | $15.00 |
| 5318 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | 97112 | 2 | $160.00 |
| 5319 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/26/2022 | S8948 | 1 | $300.00 |
| 5320 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/28/2022 | 97012 | 1 | $40.00 |
| 5321 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/28/2022 | 97032 | 1 | $40.00 |
| 5322 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/28/2022 | 97110 | 2 | $140.00 |
| 5323 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/28/2022 | 97010 | 1 | $15.00 |
| 5324 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/28/2022 | 97112 | 2 | $160.00 |
| 5325 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/28/2022 | S8948 | 1 | $300.00 |
| 5326 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/29/2022 | 97012 | 1 | $40.00 |
| 5327 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/29/2022 | 97032 | 1 | $40.00 |
| 5328 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/29/2022 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5329 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/29/2022 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5330 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/29/2022 | 97112 | 2 | $160.00 |
| 5331 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 7/29/2022 | S8948 | 1 | $300.00 |
| 5332 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/1/2022 | 97012 | 1 | $40.00 |
| 5333 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/1/2022 | 97032 | 1 | $40.00 |
| 5334 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/1/2022 | 97110 | 2 | $140.00 |
| 5335 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/1/2022 | 97010 | 1 | $15.00 |
| 5336 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/1/2022 | 97112 | 2 | $160.00 |
| 5337 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/1/2022 | S8948 | 1 | $300.00 |
| 5338 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/2/2022 | 97012 | 1 | $40.00 |
| 5339 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/2/2022 | 97032 | 1 | $40.00 |
| 5340 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/2/2022 | 97110 | 2 | $140.00 |
| 5341 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/2/2022 | 97010 | 1 | $15.00 |
| 5342 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/2/2022 | 97112 | 2 | $160.00 |
| 5343 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/2/2022 | S8948 | 1 | $300.00 |
| 5344 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/3/2022 | 97012 | 1 | $40.00 |
| 5345 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/3/2022 | 97032 | 1 | $40.00 |
| 5346 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/3/2022 | 97110 | 2 | $140.00 |
| 5347 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/3/2022 | 97010 | 1 | $15.00 |
| 5348 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/3/2022 | 97112 | 2 | $160.00 |
| 5349 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/3/2022 | S8948 | 1 | $300.00 |
| 5350 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/4/2022 | 97012 | 1 | $40.00 |
| 5351 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/4/2022 | 97032 | 1 | $40.00 |
| 5352 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/4/2022 | 97110 | 2 | $140.00 |
| 5353 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/4/2022 | 97010 | 1 | $15.00 |
| 5354 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/4/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5355 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/4/2022 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 5356 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/5/2022 | 97012 | 1 | $40.00 |
| 5357 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/5/2022 | 97032 | 1 | $40.00 |
| 5358 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/5/2022 | 97110 | 2 | $140.00 |
| 5359 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/5/2022 | 97010 | 1 | $15.00 |
| 5360 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/5/2022 | 97112 | 2 | $160.00 |
| 5361 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/5/2022 | S8948 | 1 | $300.00 |
| 5362 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/8/2022 | 97012 | 1 | $40.00 |
| 5363 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/8/2022 | 97032 | 1 | $40.00 |
| 5364 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/8/2022 | 97110 | 2 | $140.00 |
| 5365 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/8/2022 | 97010 | 1 | $15.00 |
| 5366 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/8/2022 | 97112 | 2 | $160.00 |
| 5367 | Castellon Medical Center LLC | 8745908850000001 | 8/19/2022 | Bill | 8/8/2022 | S8948 | 1 | $300.00 |
| 5368 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/12/2022 | 99213 | 1 | $300.00 |
| 5369 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/29/2022 | S8948 | 1 | $300.00 |
| 5370 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/30/2022 | 97012 | 1 | $40.00 |
| 5371 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/30/2022 | 97032 | 1 | $40.00 |
| 5372 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/30/2022 | 97110 | 2 | $140.00 |
| 5373 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/30/2022 | 97010 | 1 | $15.00 |
| 5374 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/30/2022 | 97112 | 2 | $160.00 |
| 5375 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/30/2022 | S8948 | 1 | $300.00 |
| 5376 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/31/2022 | 97012 | 1 | $40.00 |
| 5377 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/31/2022 | 97032 | 1 | $40.00 |
| 5378 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/31/2022 | 97110 | 2 | $140.00 |
| 5379 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/31/2022 | 97010 | 1 | $15.00 |
| 5380 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/31/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5381 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/31/2022 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 5382 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/1/2022 | 97012 | 1 | $40.00 |
| 5383 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/1/2022 | 97032 | 1 | $40.00 |
| 5384 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/1/2022 | 97110 | 2 | $140.00 |
| 5385 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/1/2022 | 97010 | 1 | $15.00 |
| 5386 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/1/2022 | 97112 | 2 | $160.00 |
| 5387 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/5/2022 | 97012 | 1 | $40.00 |
| 5388 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/5/2022 | 97032 | 1 | $40.00 |
| 5389 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/5/2022 | 97110 | 2 | $140.00 |
| 5390 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/5/2022 | 97010 | 1 | $15.00 |
| 5391 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 9/5/2022 | 97112 | 2 | $160.00 |
| 5392 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/12/2022 | 97012 | 1 | $40.00 |
| 5393 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/12/2022 | 97032 | 1 | $40.00 |
| 5394 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/12/2022 | 97110 | 2 | $140.00 |
| 5395 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/12/2022 | 97010 | 1 | $15.00 |
| 5396 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/12/2022 | 97112 | 2 | $160.00 |
| 5397 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/12/2022 | S8948 | 1 | $300.00 |
| 5398 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/13/2022 | 97012 | 1 | $40.00 |
| 5399 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/13/2022 | 97032 | 1 | $40.00 |
| 5400 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/13/2022 | 97110 | 2 | $140.00 |
| 5401 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/13/2022 | 97010 | 1 | $15.00 |
| 5402 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/13/2022 | 97112 | 2 | $160.00 |
| 5403 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/13/2022 | S8948 | 1 | $300.00 |
| 5404 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/16/2022 | 97012 | 1 | $40.00 |
| 5405 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/16/2022 | 97032 | 1 | $40.00 |
| 5406 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/16/2022 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5407 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/16/2022 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5408 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/16/2022 | 97112 | 2 | $160.00 |
| 5409 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/16/2022 | S8948 | 1 | $300.00 |
| 5410 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/17/2022 | 97012 | 1 | $40.00 |
| 5411 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/17/2022 | 97032 | 1 | $40.00 |
| 5412 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/17/2022 | 97110 | 2 | $140.00 |
| 5413 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/17/2022 | 97010 | 1 | $15.00 |
| 5414 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/17/2022 | 97112 | 2 | $160.00 |
| 5415 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/17/2022 | S8948 | 1 | $300.00 |
| 5416 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/18/2022 | 97012 | 1 | $40.00 |
| 5417 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/18/2022 | 97032 | 1 | $40.00 |
| 5418 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/18/2022 | 97110 | 2 | $140.00 |
| 5419 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/18/2022 | 97010 | 1 | $15.00 |
| 5420 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/18/2022 | 97112 | 2 | $160.00 |
| 5421 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/18/2022 | S8948 | 1 | $300.00 |
| 5422 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/19/2022 | 97012 | 1 | $40.00 |
| 5423 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/19/2022 | 97032 | 1 | $40.00 |
| 5424 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/19/2022 | 97110 | 2 | $140.00 |
| 5425 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/19/2022 | 97010 | 1 | $15.00 |
| 5426 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/19/2022 | 97112 | 2 | $160.00 |
| 5427 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/19/2022 | S8948 | 1 | $300.00 |
| 5428 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/22/2022 | 97012 | 1 | $40.00 |
| 5429 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/22/2022 | 97032 | 1 | $40.00 |
| 5430 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/22/2022 | 97110 | 2 | $140.00 |
| 5431 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/22/2022 | 97010 | 1 | $15.00 |
| 5432 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/22/2022 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5433 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/22/2022 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 5434 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/23/2022 | 97012 | 1 | $40.00 |
| 5435 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/23/2022 | 97032 | 1 | $40.00 |
| 5436 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/23/2022 | 97110 | 2 | $140.00 |
| 5437 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/23/2022 | 97112 | 2 | $160.00 |
| 5438 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/23/2022 | S8948 | 1 | $300.00 |
| 5439 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/24/2022 | 97012 | 1 | $40.00 |
| 5440 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/24/2022 | 97032 | 1 | $40.00 |
| 5441 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/24/2022 | 97110 | 2 | $140.00 |
| 5442 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/24/2022 | 97010 | 1 | $15.00 |
| 5443 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/24/2022 | 97112 | 2 | $160.00 |
| 5444 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/24/2022 | S8948 | 1 | $300.00 |
| 5445 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/25/2022 | 97012 | 1 | $40.00 |
| 5446 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/25/2022 | 97032 | 1 | $40.00 |
| 5447 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/25/2022 | 97110 | 2 | $140.00 |
| 5448 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/25/2022 | 97010 | 1 | $15.00 |
| 5449 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/25/2022 | 97112 | 2 | $160.00 |
| 5450 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/25/2022 | S8948 | 1 | $300.00 |
| 5451 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/29/2022 | 97012 | 1 | $40.00 |
| 5452 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/29/2022 | 97032 | 1 | $40.00 |
| 5453 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/29/2022 | 97110 | 2 | $140.00 |
| 5454 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/29/2022 | 97010 | 1 | $15.00 |
| 5455 | Castellon Medical Center LLC | 8745908850000001 | 9/10/2022 | Bill | 8/29/2022 | 97112 | 2 | $160.00 |
| 5456 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/21/2022 | 99203 | 1 | $300.00 |
| 5457 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/21/2022 | 97012 | 1 | $40.00 |
| 5458 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/21/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5459 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/21/2022 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 5460 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/21/2022 | 97010 | 1 | $15.00 |
| 5461 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/21/2022 | 97112 | 2 | $160.00 |
| 5462 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/21/2022 | S8948 | 1 | $300.00 |
| 5463 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/22/2022 | 97012 | 1 | $40.00 |
| 5464 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/22/2022 | 97032 | 1 | $40.00 |
| 5465 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/22/2022 | 97110 | 2 | $140.00 |
| 5466 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/22/2022 | 97010 | 1 | $15.00 |
| 5467 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/22/2022 | 97112 | 2 | $160.00 |
| 5468 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/22/2022 | S8948 | 1 | $300.00 |
| 5469 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/23/2022 | 97012 | 1 | $40.00 |
| 5470 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/23/2022 | 97032 | 1 | $40.00 |
| 5471 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/23/2022 | 97110 | 2 | $140.00 |
| 5472 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/23/2022 | 97010 | 1 | $15.00 |
| 5473 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/23/2022 | 97112 | 2 | $160.00 |
| 5474 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/23/2022 | S8948 | 1 | $300.00 |
| 5475 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/26/2022 | 97012 | 1 | $40.00 |
| 5476 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/26/2022 | 97032 | 1 | $40.00 |
| 5477 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/26/2022 | 97110 | 2 | $140.00 |
| 5478 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/26/2022 | 97010 | 1 | $15.00 |
| 5479 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/26/2022 | 97112 | 2 | $160.00 |
| 5480 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/26/2022 | S8948 | 1 | $300.00 |
| 5481 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/27/2022 | 97012 | 1 | $40.00 |
| 5482 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/27/2022 | 97032 | 1 | $40.00 |
| 5483 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/27/2022 | 97110 | 2 | $140.00 |
| 5484 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/27/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5485 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/27/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 5486 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/27/2022 | S8948 | 1 | $300.00 |
| 5487 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/28/2022 | 97012 | 1 | $40.00 |
| 5488 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/28/2022 | 97032 | 1 | $40.00 |
| 5489 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/28/2022 | 97110 | 2 | $140.00 |
| 5490 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/28/2022 | 97010 | 1 | $15.00 |
| 5491 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/28/2022 | 97112 | 2 | $160.00 |
| 5492 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/28/2022 | S8948 | 1 | $300.00 |
| 5493 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/29/2022 | 97012 | 1 | $40.00 |
| 5494 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/29/2022 | 97032 | 1 | $40.00 |
| 5495 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/29/2022 | 97110 | 2 | $140.00 |
| 5496 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/29/2022 | 97010 | 1 | $15.00 |
| 5497 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/29/2022 | 97112 | 2 | $160.00 |
| 5498 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/29/2022 | S8948 | 1 | $300.00 |
| 5499 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/30/2022 | 97012 | 1 | $40.00 |
| 5500 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/30/2022 | 97032 | 1 | $40.00 |
| 5501 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/30/2022 | 97110 | 2 | $140.00 |
| 5502 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 5503 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/30/2022 | 97112 | 2 | $160.00 |
| 5504 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 9/30/2022 | S8948 | 1 | $300.00 |
| 5505 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/3/2022 | 97012 | 1 | $40.00 |
| 5506 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/3/2022 | 97032 | 1 | $40.00 |
| 5507 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/3/2022 | 97110 | 2 | $140.00 |
| 5508 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/3/2022 | 97010 | 1 | $15.00 |
| 5509 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/3/2022 | 97112 | 2 | $160.00 |
| 5510 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/3/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5511 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/4/2022 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 5512 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/4/2022 | 97032 | 1 | $40.00 |
| 5513 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/4/2022 | 97110 | 2 | $140.00 |
| 5514 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/4/2022 | 97010 | 1 | $15.00 |
| 5515 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/4/2022 | 97112 | 2 | $160.00 |
| 5516 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/4/2022 | S8948 | 1 | $300.00 |
| 5517 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/5/2022 | 97012 | 1 | $40.00 |
| 5518 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/5/2022 | 97032 | 1 | $40.00 |
| 5519 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/5/2022 | 97110 | 2 | $140.00 |
| 5520 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/5/2022 | 97010 | 1 | $15.00 |
| 5521 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/5/2022 | 97112 | 2 | $160.00 |
| 5522 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/5/2022 | S8948 | 1 | $300.00 |
| 5523 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/6/2022 | 97012 | 1 | $40.00 |
| 5524 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/6/2022 | 97032 | 1 | $40.00 |
| 5525 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/6/2022 | 97110 | 2 | $140.00 |
| 5526 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/6/2022 | 97010 | 1 | $15.00 |
| 5527 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/6/2022 | 97112 | 2 | $160.00 |
| 5528 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/6/2022 | S8948 | 1 | $300.00 |
| 5529 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/7/2022 | 97012 | 1 | $40.00 |
| 5530 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/7/2022 | 97032 | 1 | $40.00 |
| 5531 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/7/2022 | 97110 | 2 | $140.00 |
| 5532 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/7/2022 | 97010 | 1 | $15.00 |
| 5533 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/7/2022 | 97112 | 2 | $160.00 |
| 5534 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/7/2022 | S8948 | 1 | $300.00 |
| 5535 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/10/2022 | 97012 | 1 | $40.00 |
| 5536 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/10/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5537 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/10/2022 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 5538 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |
| 5539 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/10/2022 | 97112 | 2 | $160.00 |
| 5540 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/10/2022 | S8948 | 1 | $300.00 |
| 5541 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/11/2022 | 97012 | 1 | $40.00 |
| 5542 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/11/2022 | 97032 | 1 | $40.00 |
| 5543 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/11/2022 | 97110 | 2 | $140.00 |
| 5544 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/11/2022 | 97010 | 1 | $15.00 |
| 5545 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/11/2022 | 97112 | 2 | $160.00 |
| 5546 | Castellon Medical Center LLC | 8760934910000001 | 10/17/2022 | Bill | 10/11/2022 | S8948 | 1 | $300.00 |
| 5547 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 72050 | 1 | $300.00 |
| 5548 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 72050 | 1 | $100.00 |
| 5549 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 72070 | 1 | $250.00 |
| 5550 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 72070 | 1 | $100.00 |
| 5551 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 72110 | 1 | $300.00 |
| 5552 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 72110 | 1 | $100.00 |
| 5553 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 73070 | 1 | $250.00 |
| 5554 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 73070 | 1 | $100.00 |
| 5555 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 73560 | 1 | $250.00 |
| 5556 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | 73560 | 1 | $100.00 |
| 5557 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | R0070 | 1 | $216.00 |
| 5558 | Castellon Medical Center LLC | 8760934910000001 | 11/5/2022 | Bill | 9/21/2022 | Q0092 | 5 | $250.00 |
| 5559 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/12/2022 | 99213 | 1 | $300.00 |
| 5560 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/12/2022 | 97012 | 1 | $40.00 |
| 5561 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/12/2022 | 97032 | 1 | $40.00 |
| 5562 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/12/2022 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5563 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/12/2022 | 97010 | 1 | $15.00 |
| 5564 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/12/2022 | 97112 | 2 | $160.00 |
| 5565 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/12/2022 | S8948 | 1 | $300.00 |
| 5566 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/13/2022 | 97012 | 1 | $40.00 |
| 5567 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/13/2022 | 97032 | 1 | $40.00 |
| 5568 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/13/2022 | 97110 | 2 | $140.00 |
| 5569 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/13/2022 | 97010 | 1 | $15.00 |
| 5570 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/13/2022 | 97112 | 2 | $160.00 |
| 5571 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/13/2022 | S8948 | 1 | $300.00 |
| 5572 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/14/2022 | 97012 | 1 | $40.00 |
| 5573 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/14/2022 | 97032 | 1 | $40.00 |
| 5574 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/14/2022 | 97110 | 2 | $140.00 |
| 5575 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/14/2022 | 97010 | 1 | $15.00 |
| 5576 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/14/2022 | 97112 | 2 | $160.00 |
| 5577 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/14/2022 | S8948 | 1 | $300.00 |
| 5578 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/18/2022 | 97012 | 1 | $40.00 |
| 5579 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/18/2022 | 97032 | 1 | $40.00 |
| 5580 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/18/2022 | 97110 | 2 | $140.00 |
| 5581 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/18/2022 | 97010 | 1 | $15.00 |
| 5582 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/18/2022 | 97112 | 2 | $160.00 |
| 5583 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/18/2022 | S8948 | 1 | $300.00 |
| 5584 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/19/2022 | 97012 | 1 | $40.00 |
| 5585 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/19/2022 | 97032 | 1 | $40.00 |
| 5586 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/19/2022 | 97032 | 1 | $40.00 |
| 5587 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/19/2022 | 97110 | 2 | $140.00 |
| 5588 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/19/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5589 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/19/2022 | 97112 | 2 | $160.00 |
| 5590 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/19/2022 | S8948 | 1 | $300.00 |
| 5591 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/20/2022 | 97012 | 1 | $40.00 |
| 5592 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/20/2022 | 97032 | 1 | $40.00 |
| 5593 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/20/2022 | 97110 | 2 | $140.00 |
| 5594 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/20/2022 | 97010 | 1 | $15.00 |
| 5595 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/20/2022 | 97112 | 2 | $160.00 |
| 5596 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/20/2022 | S8948 | 1 | $300.00 |
| 5597 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/24/2022 | 97012 | 1 | $40.00 |
| 5598 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/24/2022 | 97032 | 1 | $40.00 |
| 5599 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/24/2022 | 97110 | 2 | $140.00 |
| 5600 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/24/2022 | 97010 | 1 | $15.00 |
| 5601 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/24/2022 | 97112 | 2 | $160.00 |
| 5602 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/24/2022 | S8948 | 1 | $300.00 |
| 5603 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/25/2022 | 97012 | 1 | $40.00 |
| 5604 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/25/2022 | 97032 | 1 | $40.00 |
| 5605 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/25/2022 | 97110 | 2 | $140.00 |
| 5606 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/25/2022 | 97010 | 1 | $15.00 |
| 5607 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/25/2022 | 97112 | 2 | $160.00 |
| 5608 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/25/2022 | S8948 | 1 | $300.00 |
| 5609 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/26/2022 | 97012 | 1 | $40.00 |
| 5610 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/26/2022 | 97032 | 1 | $40.00 |
| 5611 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/26/2022 | 97110 | 2 | $140.00 |
| 5612 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/26/2022 | 97010 | 1 | $15.00 |
| 5613 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/26/2022 | 97112 | 2 | $160.00 |
| 5614 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/26/2022 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5615 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/27/2022 | 97012 | 1 | $40.00 |
| 5616 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/27/2022 | 97032 | 1 | $40.00 |
| 5617 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/27/2022 | 97110 | 2 | $140.00 |
| 5618 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/27/2022 | 97010 | 1 | $15.00 |
| 5619 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/27/2022 | 97112 | 2 | $160.00 |
| 5620 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/27/2022 | S8948 | 1 | $300.00 |
| 5621 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/31/2022 | 97012 | 1 | $40.00 |
| 5622 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/31/2022 | 97032 | 1 | $40.00 |
| 5623 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/31/2022 | 97110 | 2 | $140.00 |
| 5624 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/31/2022 | 97010 | 1 | $15.00 |
| 5625 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/31/2022 | 97112 | 2 | $160.00 |
| 5626 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 10/31/2022 | S8948 | 1 | $300.00 |
| 5627 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/1/2022 | 97012 | 1 | $40.00 |
| 5628 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/1/2022 | 97032 | 1 | $40.00 |
| 5629 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/1/2022 | 97110 | 2 | $140.00 |
| 5630 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/1/2022 | 97010 | 1 | $15.00 |
| 5631 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/1/2022 | 97112 | 2 | $160.00 |
| 5632 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/1/2022 | S8948 | 1 | $300.00 |
| 5633 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/2/2022 | 97012 | 1 | $40.00 |
| 5634 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/2/2022 | 97032 | 1 | $40.00 |
| 5635 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/2/2022 | 97530 | 1 | $40.00 |
| 5636 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/2/2022 | 97010 | 1 | $15.00 |
| 5637 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/2/2022 | 97112 | 2 | $160.00 |
| 5638 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/2/2022 | S8948 | 1 | $300.00 |
| 5639 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/3/2022 | 97012 | 1 | $40.00 |
| 5640 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/3/2022 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 5641 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/3/2022 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 5642 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/3/2022 | 97010 | 1 | $15.00 |
| 5643 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/3/2022 | 97112 | 2 | $160.00 |
| 5644 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/3/2022 | S8948 | 1 | $300.00 |
| 5645 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/7/2022 | 97012 | 1 | $40.00 |
| 5646 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/7/2022 | 97032 | 1 | $40.00 |
| 5647 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/7/2022 | 97110 | 2 | $140.00 |
| 5648 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/7/2022 | 97010 | 1 | $15.00 |
| 5649 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/7/2022 | 97112 | 2 | $160.00 |
| 5650 | Castellon Medical Center LLC | 8760934910000001 | 11/14/2022 | Bill | 11/7/2022 | S8948 | 1 | $300.00 |
| 5651 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 99203 | 1 | $300.00 |
| 5652 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97012 | 1 | $40.00 |
| 5653 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97032 | 1 | $40.00 |
| 5654 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97110 | 2 | $140.00 |
| 5655 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97010 | 1 | $15.00 |
| 5656 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97112 | 2 | $160.00 |
| 5657 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | S8948 | 1 | $300.00 |
| 5658 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97012 | 1 | $40.00 |
| 5659 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97032 | 1 | $40.00 |
| 5660 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97110 | 2 | $140.00 |
| 5661 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97010 | 1 | $15.00 |
| 5662 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97112 | 2 | $160.00 |
| 5663 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | S8948 | 1 | $300.00 |
| 5664 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97032 | 1 | $40.00 |
| 5665 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97110 | 2 | $140.00 |
| 5666 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5667 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|---------|
| 5668 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | S8948 | 1 | $300.00 |
| 5669 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/31/2022 | 97012 | 1 | $40.00 |
| 5670 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97012 | 1 | $40.00 |
| 5671 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97032 | 1 | $40.00 |
| 5672 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97110 | 2 | $140.00 |
| 5673 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97010 | 1 | $15.00 |
| 5674 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97112 | 2 | $160.00 |
| 5675 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | S8948 | 1 | $300.00 |
| 5676 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97012 | 1 | $40.00 |
| 5677 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97032 | 1 | $40.00 |
| 5678 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97110 | 2 | $140.00 |
| 5679 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97010 | 1 | $15.00 |
| 5680 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97112 | 2 | $160.00 |
| 5681 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | S8948 | 1 | $300.00 |
| 5682 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97012 | 1 | $40.00 |
| 5683 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97032 | 1 | $40.00 |
| 5684 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97110 | 2 | $140.00 |
| 5685 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97010 | 1 | $15.00 |
| 5686 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97112 | 2 | $160.00 |
| 5687 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | S8948 | 1 | $300.00 |
| 5688 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97012 | 1 | $40.00 |
| 5689 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97032 | 1 | $40.00 |
| 5690 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97110 | 2 | $140.00 |
| 5691 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97010 | 1 | $15.00 |
| 5692 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5693 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 5694 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97012 | 1 | $40.00 |
| 5695 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97032 | 1 | $40.00 |
| 5696 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97110 | 2 | $140.00 |
| 5697 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97010 | 1 | $15.00 |
| 5698 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97112 | 2 | $160.00 |
| 5699 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | S8948 | 1 | $300.00 |
| 5700 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $40.00 |
| 5701 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97032 | 1 | $40.00 |
| 5702 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97110 | 2 | $140.00 |
| 5703 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $15.00 |
| 5704 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97112 | 2 | $160.00 |
| 5705 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 58948 | 1 | $300.00 |
| 5706 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97012 | 1 | $40.00 |
| 5707 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97032 | 1 | $40.00 |
| 5708 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97110 | 2 | $140.00 |
| 5709 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $15.00 |
| 5710 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97112 | 2 | $160.00 |
| 5711 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | S8948 | 1 | $300.00 |
| 5712 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $40.00 |
| 5713 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | 97032 | 1 | $40.00 |
| 5714 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | 97110 | 2 | $140.00 |
| 5715 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $15.00 |
| 5716 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | 97112 | 2 | $160.00 |
| 5717 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $300.00 |
| 5718 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5719 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97032 | 1 | $40.00 |
| 5720 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97110 | 2 | $140.00 |
| 5721 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $15.00 |
| 5722 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97112 | 2 | $160.00 |
| 5723 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | S8948 | 1 | $300.00 |
| 5724 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97012 | 1 | $40.00 |
| 5725 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97032 | 1 | $40.00 |
| 5726 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97110 | 2 | $140.00 |
| 5727 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97010 | 1 | $15.00 |
| 5728 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97112 | 2 | $160.00 |
| 5729 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | S8948 | 1 | $300.00 |
| 5730 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $40.00 |
| 5731 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97032 | 1 | $40.00 |
| 5732 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97110 | 2 | $140.00 |
| 5733 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $15.00 |
| 5734 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97112 | 2 | $160.00 |
| 5735 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | S8948 | 1 | $300.00 |
| 5736 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $40.00 |
| 5737 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97032 | 1 | $40.00 |
| 5738 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97110 | 2 | $140.00 |
| 5739 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 5740 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97112 | 2 | $160.00 |
| 5741 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | S8948 | 1 | $300.00 |
| 5742 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 99203 | 1 | $300.00 |
| 5743 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97012 | 1 | $40.00 |
| 5744 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5745 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97110 | 2 | $140.00 |
| 5746 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97010 | 1 | $15.00 |
| 5747 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | 97112 | 2 | $160.00 |
| 5748 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/29/2022 | S8948 | 1 | $300.00 |
| 5749 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97012 | 1 | $40.00 |
| 5750 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97032 | 1 | $40.00 |
| 5751 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97110 | 2 | $140.00 |
| 5752 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97010 | 1 | $15.00 |
| 5753 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | 97112 | 2 | $160.00 |
| 5754 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/30/2022 | S8948 | 1 | $300.00 |
| 5755 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/31/2022 | 97012 | 1 | $40.00 |
| 5756 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/31/2022 | 97032 | 1 | $40.00 |
| 5757 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/31/2022 | 97110 | 2 | $140.00 |
| 5758 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/31/2022 | 97010 | 1 | $15.00 |
| 5759 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/31/2022 | 97112 | 2 | $160.00 |
| 5760 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 12/31/2022 | S8948 | 1 | $300.00 |
| 5761 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97012 | 1 | $40.00 |
| 5762 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97032 | 1 | $40.00 |
| 5763 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97110 | 2 | $140.00 |
| 5764 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97010 | 1 | $15.00 |
| 5765 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | 97112 | 2 | $160.00 |
| 5766 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/3/2023 | S8948 | 1 | $300.00 |
| 5767 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97012 | 1 | $40.00 |
| 5768 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97032 | 1 | $40.00 |
| 5769 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97110 | 2 | $140.00 |
| 5770 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5771 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/4/2023 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 5772 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97012 | 1 | $40.00 |
| 5773 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97032 | 1 | $40.00 |
| 5774 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97110 | 2 | $140.00 |
| 5775 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97010 | 1 | $15.00 |
| 5776 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | 97112 | 2 | $160.00 |
| 5777 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/5/2023 | S8948 | 1 | $300.00 |
| 5778 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97012 | 1 | $40.00 |
| 5779 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97032 | 1 | $40.00 |
| 5780 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97110 | 2 | $140.00 |
| 5781 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97010 | 1 | $15.00 |
| 5782 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | 97112 | 2 | $160.00 |
| 5783 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/6/2023 | S8948 | 1 | $300.00 |
| 5784 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97012 | 1 | $40.00 |
| 5785 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97032 | 1 | $40.00 |
| 5786 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97110 | 2 | $140.00 |
| 5787 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97010 | 1 | $15.00 |
| 5788 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | 97112 | 2 | $160.00 |
| 5789 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/9/2023 | S8948 | 1 | $300.00 |
| 5790 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $40.00 |
| 5791 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97032 | 1 | $40.00 |
| 5792 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97110 | 2 | $140.00 |
| 5793 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $15.00 |
| 5794 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | 97112 | 2 | $160.00 |
| 5795 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/10/2023 | S8948 | 1 | $300.00 |
| 5796 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5797 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97032 | 1 | $40.00 |
| 5798 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97110 | 2 | $140.00 |
| 5799 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $15.00 |
| 5800 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/11/2023 | 97112 | 2 | $160.00 |
| 5801 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | 97032 | 1 | $40.00 |
| 5802 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $15.00 |
| 5803 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | 97112 | 2 | $160.00 |
| 5804 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $300.00 |
| 5805 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97012 | 1 | $40.00 |
| 5806 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97032 | 1 | $40.00 |
| 5807 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97110 | 2 | $140.00 |
| 5808 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $15.00 |
| 5809 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | 97112 | 2 | $160.00 |
| 5810 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/13/2023 | S8948 | 1 | $300.00 |
| 5811 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97012 | 1 | $40.00 |
| 5812 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97032 | 1 | $40.00 |
| 5813 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97110 | 2 | $140.00 |
| 5814 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97010 | 1 | $15.00 |
| 5815 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | 97112 | 2 | $160.00 |
| 5816 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/16/2023 | S8948 | 1 | $300.00 |
| 5817 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $40.00 |
| 5818 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97032 | 1 | $40.00 |
| 5819 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97110 | 2 | $140.00 |
| 5820 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $15.00 |
| 5821 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | 97112 | 2 | $160.00 |
| 5822 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/17/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5823 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $40.00 |
| 5824 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97032 | 1 | $40.00 |
| 5825 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97110 | 2 | $140.00 |
| 5826 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 5827 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | 97112 | 2 | $160.00 |
| 5828 | Castellon Medical Center LLC | 8757934520000002 | 1/23/2023 | Bill | 1/18/2023 | S8948 | 1 | $300.00 |
| 5829 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/9/2023 | 99213 | 1 | $300.00 |
| 5830 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97012 | 1 | $40.00 |
| 5831 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97032 | 1 | $40.00 |
| 5832 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97110 | 2 | $140.00 |
| 5833 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 5834 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97112 | 2 | $160.00 |
| 5835 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | S8948 | 1 | $300.00 |
| 5836 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97012 | 1 | $40.00 |
| 5837 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97032 | 1 | $40.00 |
| 5838 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97110 | 2 | $140.00 |
| 5839 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 5840 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97112 | 2 | $160.00 |
| 5841 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | S8948 | 1 | $300.00 |
| 5842 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97012 | 1 | $40.00 |
| 5843 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97032 | 1 | $40.00 |
| 5844 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97110 | 2 | $140.00 |
| 5845 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 5846 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97112 | 2 | $160.00 |
| 5847 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | S8948 | 1 | $300.00 |
| 5848 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5849 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5850 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97110 | 2 | $140.00 |
| 5851 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 5852 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97112 | 2 | $160.00 |
| 5853 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | S8948 | 1 | $300.00 |
| 5854 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97110 | 2 | $140.00 |
| 5855 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 5856 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97112 | 2 | $160.00 |
| 5857 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | S8948 | 1 | $300.00 |
| 5858 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97012 | 1 | $40.00 |
| 5859 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97032 | 1 | $40.00 |
| 5860 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97110 | 2 | $140.00 |
| 5861 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97010 | 1 | $15.00 |
| 5862 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97112 | 2 | $160.00 |
| 5863 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | S8948 | 1 | $300.00 |
| 5864 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97012 | 1 | $40.00 |
| 5865 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97032 | 1 | $40.00 |
| 5866 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97110 | 2 | $140.00 |
| 5867 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 5868 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97112 | 2 | $160.00 |
| 5869 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | S8948 | 1 | $300.00 |
| 5870 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97012 | 1 | $40.00 |
| 5871 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97032 | 1 | $40.00 |
| 5872 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97110 | 2 | $140.00 |
| 5873 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 5874 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5875 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | S8948 | 1 | $300.00 |
| 5876 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97012 | 1 | $40.00 |
| 5877 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97032 | 1 | $40.00 |
| 5878 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97110 | 2 | $140.00 |
| 5879 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97010 | 1 | $15.00 |
| 5880 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97112 | 2 | $160.00 |
| 5881 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | S8948 | 1 | $300.00 |
| 5882 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97012 | 1 | $40.00 |
| 5883 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97032 | 1 | $40.00 |
| 5884 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97110 | 2 | $140.00 |
| 5885 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97010 | 1 | $15.00 |
| 5886 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97112 | 2 | $160.00 |
| 5887 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | S8948 | 1 | $300.00 |
| 5888 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97012 | 1 | $40.00 |
| 5889 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97032 | 1 | $40.00 |
| 5890 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97110 | 2 | $140.00 |
| 5891 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97010 | 1 | $15.00 |
| 5892 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97112 | 2 | $160.00 |
| 5893 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | S8948 | 1 | $0.00 |
| 5894 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97012 | 1 | $40.00 |
| 5895 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97032 | 1 | $40.00 |
| 5896 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97110 | 2 | $140.00 |
| 5897 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97010 | 1 | $15.00 |
| 5898 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97112 | 2 | $160.00 |
| 5899 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | S8948 | 1 | $300.00 |
| 5900 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5901 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97032 | 1 | $40.00 |
| 5902 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97110 | 2 | $140.00 |
| 5903 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97010 | 1 | $15.00 |
| 5904 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97112 | 2 | $160.00 |
| 5905 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | S8948 | 1 | $300.00 |
| 5906 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97012 | 1 | $40.00 |
| 5907 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97032 | 1 | $40.00 |
| 5908 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97110 | 2 | $140.00 |
| 5909 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97010 | 1 | $15.00 |
| 5910 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97112 | 2 | $160.00 |
| 5911 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | S8948 | 1 | $300.00 |
| 5912 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97012 | 1 | $40.00 |
| 5913 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97032 | 1 | $40.00 |
| 5914 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/19/2022 | S8948 | 1 | $300.00 |
| 5915 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/18/2023 | 99213 | 1 | $300.00 |
| 5916 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/19/2023 | 97012 | 1 | $40.00 |
| 5917 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/19/2023 | 97032 | 1 | $40.00 |
| 5918 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/19/2023 | 97110 | 2 | $140.00 |
| 5919 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/19/2023 | 97010 | 1 | $15.00 |
| 5920 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/19/2023 | 97112 | 2 | $160.00 |
| 5921 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/19/2023 | S8948 | 1 | $300.00 |
| 5922 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97012 | 1 | $40.00 |
| 5923 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97032 | 1 | $40.00 |
| 5924 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97110 | 2 | $140.00 |
| 5925 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97010 | 1 | $15.00 |
| 5926 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5927 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/23/2023 | S8948 | 1 | $300.00 |
| 5928 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97012 | 1 | $40.00 |
| 5929 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97032 | 1 | $40.00 |
| 5930 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97110 | 2 | $140.00 |
| 5931 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97010 | 1 | $15.00 |
| 5932 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | 97112 | 2 | $160.00 |
| 5933 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/24/2023 | S8948 | 1 | $300.00 |
| 5934 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97012 | 1 | $40.00 |
| 5935 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97032 | 1 | $40.00 |
| 5936 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97110 | 2 | $140.00 |
| 5937 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
| 5938 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | 97112 | 2 | $160.00 |
| 5939 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/25/2023 | S8948 | 1 | $300.00 |
| 5940 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97012 | 1 | $40.00 |
| 5941 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97032 | 1 | $40.00 |
| 5942 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97110 | 2 | $140.00 |
| 5943 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 5944 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | 97112 | 2 | $160.00 |
| 5945 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/26/2023 | S8948 | 1 | $300.00 |
| 5946 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97012 | 1 | $40.00 |
| 5947 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97032 | 1 | $40.00 |
| 5948 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97110 | 2 | $140.00 |
| 5949 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 5950 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | 97112 | 2 | $160.00 |
| 5951 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/30/2023 | S8948 | 1 | $300.00 |
| 5952 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 5953 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5954 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97110 | 2 | $140.00 |
| 5955 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 5956 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | 97112 | 2 | $160.00 |
| 5957 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 1/31/2023 | S8948 | 1 | $300.00 |
| 5958 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97012 | 1 | $40.00 |
| 5959 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97032 | 1 | $40.00 |
| 5960 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97110 | 2 | $140.00 |
| 5961 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97010 | 1 | $15.00 |
| 5962 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | 97112 | 2 | $160.00 |
| 5963 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/1/2023 | S8948 | 1 | $300.00 |
| 5964 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97012 | 1 | $40.00 |
| 5965 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97032 | 1 | $40.00 |
| 5966 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97110 | 2 | $140.00 |
| 5967 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97010 | 1 | $15.00 |
| 5968 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | 97112 | 2 | $160.00 |
| 5969 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/2/2023 | S8948 | 1 | $300.00 |
| 5970 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97012 | 1 | $40.00 |
| 5971 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97032 | 1 | $40.00 |
| 5972 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97110 | 1 | $70.00 |
| 5973 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97110 | 2 | $140.00 |
| 5974 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | 97112 | 2 | $160.00 |
| 5975 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/6/2023 | S8948 | 1 | $300.00 |
| 5976 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97012 | 1 | $40.00 |
| 5977 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97032 | 1 | $40.00 |
| 5978 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5979 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97010 | 1 | $15.00 |
| 5980 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | 97112 | 2 | $160.00 |
| 5981 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/7/2023 | S8948 | 1 | $300.00 |
| 5982 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97012 | 1 | $40.00 |
| 5983 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97032 | 1 | $40.00 |
| 5984 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97110 | 2 | $140.00 |
| 5985 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97010 | 1 | $15.00 |
| 5986 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | 97112 | 2 | $160.00 |
| 5987 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/8/2023 | S8948 | 1 | $300.00 |
| 5988 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97012 | 1 | $40.00 |
| 5989 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97032 | 1 | $40.00 |
| 5990 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97110 | 1 | $70.00 |
| 5991 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97010 | 1 | $15.00 |
| 5992 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | 97112 | 2 | $160.00 |
| 5993 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/9/2023 | S8948 | 1 | $300.00 |
| 5994 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97012 | 1 | $40.00 |
| 5995 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97032 | 1 | $40.00 |
| 5996 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97110 | 2 | $140.00 |
| 5997 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 5998 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | 97112 | 2 | $160.00 |
| 5999 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/13/2023 | S8948 | 1 | $300.00 |
| 6000 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97012 | 1 | $40.00 |
| 6001 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97032 | 1 | $40.00 |
| 6002 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97110 | 2 | $140.00 |
| 6003 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97010 | 1 | $15.00 |
| 6004 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6005 | Castellon Medical Center LLC | 8757934520000002 | 2/20/2023 | Bill | 2/14/2023 | S8948 | 1 | $300.00 |
| 6006 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/25/2023 | 99203 | 1 | $300.00 |
| 6007 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/25/2023 | 97012 | 1 | $40.00 |
| 6008 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/25/2023 | 97032 | 1 | $40.00 |
| 6009 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/25/2023 | 97110 | 2 | $140.00 |
| 6010 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/25/2023 | 97112 | 2 | $160.00 |
| 6011 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/25/2023 | S8948 | 1 | $300.00 |
| 6012 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/26/2023 | 97012 | 1 | $40.00 |
| 6013 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/26/2023 | 97032 | 1 | $40.00 |
| 6014 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/26/2023 | 97110 | 2 | $140.00 |
| 6015 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 6016 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/26/2023 | 97110 | 2 | $140.00 |
| 6017 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/26/2023 | 97010 | 1 | $15.00 |
| 6018 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/26/2023 | 97112 | 2 | $160.00 |
| 6019 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/26/2023 | S8948 | 1 | $300.00 |
| 6020 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/27/2023 | 97012 | 1 | $40.00 |
| 6021 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/27/2023 | 97032 | 1 | $40.00 |
| 6022 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/27/2023 | 97110 | 2 | $140.00 |
| 6023 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/27/2023 | 97010 | 1 | $15.00 |
| 6024 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/27/2023 | 97112 | 2 | $160.00 |
| 6025 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/27/2023 | S8948 | 1 | $300.00 |
| 6026 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/30/2023 | 97012 | 1 | $40.00 |
| 6027 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/30/2023 | 97032 | 1 | $40.00 |
| 6028 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/30/2023 | 97110 | 2 | $140.00 |
| 6029 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/30/2023 | 97010 | 1 | $15.00 |
| 6030 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/30/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 6031 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/30/2023 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 6032 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/31/2023 | 97012 | 1 | $40.00 |
| 6033 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/31/2023 | 97032 | 1 | $40.00 |
| 6034 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/31/2023 | 97110 | 2 | $140.00 |
| 6035 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/31/2023 | 97010 | 1 | $15.00 |
| 6036 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/31/2023 | 97112 | 2 | $160.00 |
| 6037 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 1/31/2023 | S8948 | 1 | $300.00 |
| 6038 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/1/2023 | 97012 | 1 | $40.00 |
| 6039 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/1/2023 | 97032 | 1 | $40.00 |
| 6040 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/1/2023 | 97110 | 2 | $140.00 |
| 6041 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/1/2023 | 97010 | 1 | $15.00 |
| 6042 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/1/2023 | 97112 | 2 | $160.00 |
| 6043 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/1/2023 | S8948 | 1 | $300.00 |
| 6044 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/2/2023 | 97012 | 1 | $40.00 |
| 6045 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/2/2023 | 97032 | 1 | $40.00 |
| 6046 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/2/2023 | 97110 | 2 | $140.00 |
| 6047 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/2/2023 | 97010 | 1 | $15.00 |
| 6048 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/2/2023 | 97112 | 2 | $160.00 |
| 6049 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/2/2023 | S8948 | 1 | $300.00 |
| 6050 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/3/2023 | 97012 | 1 | $40.00 |
| 6051 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/3/2023 | 97032 | 1 | $40.00 |
| 6052 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/3/2023 | 97110 | 2 | $140.00 |
| 6053 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/3/2023 | 97010 | 1 | $15.00 |
| 6054 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/3/2023 | 97112 | 2 | $160.00 |
| 6055 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/3/2023 | S8948 | 1 | $300.00 |
| 6056 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/6/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6057 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/6/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6058 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/6/2023 | 97110 | 2 | $140.00 |
| 6059 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/6/2023 | 97010 | 1 | $15.00 |
| 6060 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/6/2023 | 97112 | 2 | $160.00 |
| 6061 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/6/2023 | S8948 | 1 | $300.00 |
| 6062 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/7/2023 | 97012 | 1 | $40.00 |
| 6063 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/7/2023 | 97032 | 1 | $40.00 |
| 6064 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/7/2023 | 97110 | 2 | $140.00 |
| 6065 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/7/2023 | 97010 | 1 | $15.00 |
| 6066 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/7/2023 | 97112 | 2 | $160.00 |
| 6067 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/7/2023 | S8948 | 1 | $300.00 |
| 6068 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/8/2023 | 97012 | 1 | $40.00 |
| 6069 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/8/2023 | 97032 | 1 | $40.00 |
| 6070 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/8/2023 | 97110 | 2 | $140.00 |
| 6071 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/8/2023 | 97010 | 1 | $15.00 |
| 6072 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/8/2023 | 97112 | 2 | $160.00 |
| 6073 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/8/2023 | S8948 | 1 | $300.00 |
| 6074 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/9/2023 | 97012 | 1 | $40.00 |
| 6075 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/9/2023 | 97032 | 1 | $40.00 |
| 6076 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/9/2023 | 97110 | 2 | $140.00 |
| 6077 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/9/2023 | 97010 | 1 | $15.00 |
| 6078 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/9/2023 | 97112 | 2 | $160.00 |
| 6079 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/9/2023 | S8948 | 1 | $300.00 |
| 6080 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/9/2023 | 97032 | 1 | $40.00 |
| 6081 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/9/2023 | 97110 | 2 | $140.00 |
| 6082 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/9/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6083 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/13/2023 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 6084 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/13/2023 | 97032 | 1 | $40.00 |
| 6085 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/13/2023 | 97110 | 2 | $140.00 |
| 6086 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 6087 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/13/2023 | 97112 | 2 | $160.00 |
| 6088 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/13/2023 | S8948 | 1 | $300.00 |
| 6089 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/14/2023 | 97012 | 1 | $40.00 |
| 6090 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/14/2023 | 97032 | 1 | $40.00 |
| 6091 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/14/2023 | 97110 | 2 | $140.00 |
| 6092 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/14/2023 | 97010 | 1 | $15.00 |
| 6093 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/14/2023 | 97112 | 2 | $160.00 |
| 6094 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/14/2023 | S8948 | 1 | $300.00 |
| 6095 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/15/2023 | 97012 | 1 | $40.00 |
| 6096 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/15/2023 | 97032 | 1 | $40.00 |
| 6097 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/15/2023 | 97110 | 2 | $140.00 |
| 6098 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/15/2023 | 97010 | 1 | $15.00 |
| 6099 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/15/2023 | 97112 | 2 | $160.00 |
| 6100 | Castellon Medical Center LLC | 0574482890101051 | 2/20/2023 | Bill | 2/15/2023 | S8948 | 1 | $300.00 |
| 6101 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/21/2023 | 99213 | 1 | $300.00 |
| 6102 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/21/2023 | 97012 | 1 | $40.00 |
| 6103 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/21/2023 | 97032 | 1 | $40.00 |
| 6104 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/21/2023 | 97110 | 2 | $140.00 |
| 6105 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/21/2023 | 97010 | 1 | $15.00 |
| 6106 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/21/2023 | 97112 | 2 | $160.00 |
| 6107 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/21/2023 | S8948 | 1 | $300.00 |
| 6108 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/22/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6109 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/22/2023 | 97032 | 1 | $40.00 |
| 6110 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/22/2023 | 97110 | 2 | $140.00 |
| 6111 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/22/2023 | 97010 | 1 | $15.00 |
| 6112 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/22/2023 | 97112 | 2 | $160.00 |
| 6113 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/22/2023 | S8948 | 1 | $300.00 |
| 6114 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/23/2023 | 97012 | 1 | $40.00 |
| 6115 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/23/2023 | 97032 | 1 | $40.00 |
| 6116 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/23/2023 | 97110 | 2 | $140.00 |
| 6117 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/23/2023 | 97010 | 1 | $15.00 |
| 6118 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/23/2023 | 97112 | 2 | $160.00 |
| 6119 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/23/2023 | S8948 | 1 | $300.00 |
| 6120 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/24/2023 | 97012 | 1 | $40.00 |
| 6121 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/24/2023 | 97032 | 1 | $40.00 |
| 6122 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/24/2023 | 97110 | 2 | $140.00 |
| 6123 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/24/2023 | 97010 | 1 | $15.00 |
| 6124 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/24/2023 | 97112 | 2 | $160.00 |
| 6125 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/24/2023 | S8948 | 1 | $300.00 |
| 6126 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/27/2023 | 97012 | 1 | $40.00 |
| 6127 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/27/2023 | 97032 | 1 | $40.00 |
| 6128 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/27/2023 | 97110 | 2 | $140.00 |
| 6129 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/27/2023 | 97010 | 1 | $15.00 |
| 6130 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/27/2023 | 97112 | 2 | $160.00 |
| 6131 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/27/2023 | S8948 | 1 | $300.00 |
| 6132 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/28/2023 | 97012 | 1 | $40.00 |
| 6133 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/28/2023 | 97032 | 1 | $40.00 |
| 6134 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/28/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6135 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6136 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 2/28/2023 | 97112 | 2 | $160.00 |
| 6137 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/1/2023 | 97012 | 1 | $40.00 |
| 6138 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/1/2023 | 97032 | 1 | $40.00 |
| 6139 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/1/2023 | 97110 | 2 | $140.00 |
| 6140 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 6141 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/1/2023 | 97112 | 2 | $160.00 |
| 6142 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/1/2023 | S8948 | 1 | $300.00 |
| 6143 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/2/2023 | 97012 | 1 | $40.00 |
| 6144 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/2/2023 | 97032 | 1 | $40.00 |
| 6145 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/2/2023 | 97110 | 2 | $140.00 |
| 6146 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
| 6147 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/2/2023 | 97112 | 2 | $160.00 |
| 6148 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/2/2023 | S8948 | 1 | $300.00 |
| 6149 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/3/2023 | 97012 | 1 | $40.00 |
| 6150 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/3/2023 | 97032 | 1 | $40.00 |
| 6151 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $140.00 |
| 6152 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 6153 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 2 | $160.00 |
| 6154 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/3/2023 | S8948 | 1 | $300.00 |
| 6155 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/6/2023 | 97012 | 1 | $40.00 |
| 6156 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/6/2023 | 97032 | 1 | $40.00 |
| 6157 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/6/2023 | 97110 | 2 | $140.00 |
| 6158 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 6159 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/6/2023 | 97112 | 2 | $160.00 |
| 6160 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/6/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6161 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/7/2023 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6162 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/7/2023 | 97032 | 1 | $40.00 |
| 6163 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/7/2023 | 97110 | 2 | $140.00 |
| 6164 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/7/2023 | 97010 | 1 | $15.00 |
| 6165 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 2 | $160.00 |
| 6166 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/7/2023 | S8948 | 1 | $300.00 |
| 6167 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/8/2023 | 97012 | 1 | $40.00 |
| 6168 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/8/2023 | 97032 | 1 | $40.00 |
| 6169 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/8/2023 | 97110 | 2 | $140.00 |
| 6170 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/8/2023 | 97010 | 1 | $15.00 |
| 6171 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/8/2023 | 97112 | 2 | $160.00 |
| 6172 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/8/2023 | S8948 | 1 | $300.00 |
| 6173 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/9/2023 | 97012 | 1 | $40.00 |
| 6174 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/9/2023 | 97032 | 1 | $40.00 |
| 6175 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/9/2023 | 97110 | 2 | $140.00 |
| 6176 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 6177 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/9/2023 | 97112 | 2 | $160.00 |
| 6178 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/9/2023 | S8948 | 1 | $300.00 |
| 6179 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/13/2023 | 97012 | 1 | $40.00 |
| 6180 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/13/2023 | 97032 | 1 | $40.00 |
| 6181 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/13/2023 | 97110 | 2 | $140.00 |
| 6182 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 6183 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/13/2023 | 97112 | 2 | $160.00 |
| 6184 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/13/2023 | S8948 | 1 | $300.00 |
| 6185 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/14/2023 | 97012 | 1 | $40.00 |
| 6186 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/14/2023 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6187 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/14/2023 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 6188 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 6189 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/14/2023 | 97112 | 2 | $160.00 |
| 6190 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/14/2023 | S8948 | 1 | $300.00 |
| 6191 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/15/2023 | 97012 | 1 | $40.00 |
| 6192 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/15/2023 | 97032 | 1 | $40.00 |
| 6193 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/15/2023 | 97110 | 2 | $140.00 |
| 6194 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/15/2023 | 97010 | 1 | $15.00 |
| 6195 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/15/2023 | 97112 | 2 | $160.00 |
| 6196 | Castellon Medical Center LLC | 0574482890101051 | 3/20/2023 | Bill | 3/15/2023 | S8948 | 1 | $300.00 |
| 6197 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 99203 | 1 | $300.00 |
| 6198 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97012 | 1 | $40.00 |
| 6199 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97032 | 1 | $40.00 |
| 6200 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97110 | 2 | $140.00 |
| 6201 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
| 6202 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97112 | 2 | $160.00 |
| 6203 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | S8948 | 1 | $300.00 |
| 6204 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97012 | 1 | $40.00 |
| 6205 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97032 | 1 | $40.00 |
| 6206 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97110 | 2 | $140.00 |
| 6207 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 6208 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97112 | 2 | $160.00 |
| 6209 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | S8948 | 1 | $300.00 |
| 6210 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97012 | 1 | $40.00 |
| 6211 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97032 | 1 | $40.00 |
| 6212 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6213 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6214 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97112 | 2 | $160.00 |
| 6215 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | S8948 | 1 | $300.00 |
| 6216 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97012 | 1 | $40.00 |
| 6217 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97032 | 1 | $40.00 |
| 6218 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $140.00 |
| 6219 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 6220 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 2 | $160.00 |
| 6221 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | S8948 | 1 | $300.00 |
| 6222 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97012 | 1 | $40.00 |
| 6223 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97032 | 1 | $40.00 |
| 6224 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97110 | 2 | $140.00 |
| 6225 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97010 | 1 | $15.00 |
| 6226 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97112 | 2 | $160.00 |
| 6227 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | S8948 | 1 | $300.00 |
| 6228 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97012 | 1 | $40.00 |
| 6229 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97032 | 1 | $40.00 |
| 6230 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97110 | 2 | $140.00 |
| 6231 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 6232 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97112 | 2 | $160.00 |
| 6233 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | S8948 | 1 | $300.00 |
| 6234 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97012 | 1 | $40.00 |
| 6235 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97032 | 1 | $40.00 |
| 6236 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97110 | 2 | $140.00 |
| 6237 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97010 | 1 | $15.00 |
| 6238 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6239 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 6240 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97012 | 1 | $40.00 |
| 6241 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97032 | 1 | $40.00 |
| 6242 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97110 | 2 | $140.00 |
| 6243 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97010 | 1 | $15.00 |
| 6244 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97112 | 2 | $160.00 |
| 6245 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | S8948 | 1 | $300.00 |
| 6246 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97012 | 1 | $40.00 |
| 6247 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97032 | 1 | $40.00 |
| 6248 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97110 | 2 | $140.00 |
| 6249 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 6250 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97112 | 2 | $160.00 |
| 6251 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | S8948 | 1 | $300.00 |
| 6252 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97012 | 1 | $40.00 |
| 6253 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97032 | 1 | $40.00 |
| 6254 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97110 | 2 | $140.00 |
| 6255 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97010 | 1 | $15.00 |
| 6256 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97112 | 2 | $160.00 |
| 6257 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | S8948 | 1 | $300.00 |
| 6258 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97012 | 1 | $40.00 |
| 6259 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97032 | 1 | $40.00 |
| 6260 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97110 | 2 | $140.00 |
| 6261 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 6262 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97112 | 2 | $160.00 |
| 6263 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | S8948 | 1 | $300.00 |
| 6264 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| 6265 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6266 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97110 | 2 | $140.00 |
| 6267 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 6268 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97112 | 2 | $160.00 |
| 6269 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | S8948 | 1 | $300.00 |
| 6270 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | 97012 | 1 | $40.00 |
| 6271 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | 97032 | 1 | $40.00 |
| 6272 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | 97110 | 2 | $140.00 |
| 6273 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | 97112 | 2 | $160.00 |
| 6274 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | S8948 | 1 | $300.00 |
| 6275 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 99203 | 1 | $300.00 |
| 6276 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97012 | 1 | $40.00 |
| 6277 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97032 | 1 | $40.00 |
| 6278 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97110 | 2 | $140.00 |
| 6279 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97010 | 1 | $15.00 |
| 6280 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | 97112 | 2 | $160.00 |
| 6281 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 2/28/2023 | S8948 | 1 | $300.00 |
| 6282 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97012 | 1 | $40.00 |
| 6283 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97032 | 1 | $40.00 |
| 6284 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97110 | 2 | $140.00 |
| 6285 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 6286 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | 97112 | 2 | $160.00 |
| 6287 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/1/2023 | S8948 | 1 | $300.00 |
| 6288 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97012 | 1 | $40.00 |
| 6289 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97032 | 1 | $40.00 |
| 6290 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6291 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6292 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | 97112 | 2 | $160.00 |
| 6293 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/2/2023 | S8948 | 1 | $300.00 |
| 6294 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97012 | 1 | $40.00 |
| 6295 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97032 | 1 | $40.00 |
| 6296 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97110 | 2 | $140.00 |
| 6297 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 6298 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | 97112 | 2 | $160.00 |
| 6299 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/3/2023 | S8948 | 1 | $300.00 |
| 6300 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97012 | 1 | $40.00 |
| 6301 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97032 | 1 | $40.00 |
| 6302 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97110 | 2 | $140.00 |
| 6303 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97010 | 1 | $15.00 |
| 6304 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | 97112 | 2 | $160.00 |
| 6305 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/4/2023 | S8948 | 1 | $300.00 |
| 6306 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97012 | 1 | $40.00 |
| 6307 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97032 | 1 | $40.00 |
| 6308 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97110 | 2 | $140.00 |
| 6309 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 6310 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | 97112 | 2 | $160.00 |
| 6311 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/6/2023 | S8948 | 1 | $300.00 |
| 6312 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97012 | 1 | $40.00 |
| 6313 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97032 | 1 | $40.00 |
| 6314 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97110 | 2 | $140.00 |
| 6315 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97010 | 1 | $15.00 |
| 6316 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6317 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/7/2023 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 6318 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97012 | 1 | $40.00 |
| 6319 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97032 | 1 | $40.00 |
| 6320 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97110 | 2 | $140.00 |
| 6321 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97010 | 1 | $15.00 |
| 6322 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | 97112 | 2 | $160.00 |
| 6323 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/8/2023 | S8948 | 1 | $300.00 |
| 6324 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97012 | 1 | $40.00 |
| 6325 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97032 | 1 | $40.00 |
| 6326 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97110 | 2 | $140.00 |
| 6327 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97010 | 1 | $15.00 |
| 6328 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | 97112 | 2 | $160.00 |
| 6329 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/9/2023 | S8948 | 1 | $300.00 |
| 6330 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97012 | 1 | $40.00 |
| 6331 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97032 | 1 | $40.00 |
| 6332 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97110 | 2 | $140.00 |
| 6333 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97010 | 1 | $15.00 |
| 6334 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | 97112 | 2 | $160.00 |
| 6335 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/10/2023 | S8948 | 1 | $300.00 |
| 6336 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97012 | 1 | $40.00 |
| 6337 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97032 | 1 | $40.00 |
| 6338 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97110 | 2 | $140.00 |
| 6339 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 6340 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | 97112 | 2 | $160.00 |
| 6341 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/13/2023 | S8948 | 1 | $300.00 |
| 6342 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 6343 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97032 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 6344 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97110 | 2 | $140.00 |
| 6345 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97010 | 1 | $15.00 |
| 6346 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | 97112 | 2 | $160.00 |
| 6347 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/14/2023 | S8948 | 1 | $300.00 |
| 6348 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | 97012 | 1 | $40.00 |
| 6349 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | 97032 | 1 | $40.00 |
| 6350 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | 97110 | 2 | $140.00 |
| 6351 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | 97010 | 1 | $15.00 |
| 6352 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | 97112 | 2 | $160.00 |
| 6353 | Castellon Medical Center LLC | 8760048540000001 | 3/20/2023 | Bill | 3/15/2023 | S8948 | 1 | $300.00 |
| 6354 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/16/2023 | 97012 | 1 | $40.00 |
| 6355 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/16/2023 | 97032 | 1 | $40.00 |
| 6356 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/16/2023 | 97110 | 2 | $140.00 |
| 6357 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/16/2023 | 97010 | 1 | $15.00 |
| 6358 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/16/2023 | 97112 | 2 | $160.00 |
| 6359 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/17/2023 | 99213 | 1 | $300.00 |
| 6360 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/17/2023 | 97012 | 1 | $40.00 |
| 6361 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/17/2023 | 97032 | 1 | $40.00 |
| 6362 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/17/2023 | 97110 | 2 | $140.00 |
| 6363 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 6364 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/17/2023 | 97112 | 2 | $160.00 |
| 6365 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/17/2023 | S8948 | 1 | $300.00 |
| 6366 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/20/2023 | 97012 | 1 | $40.00 |
| 6367 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/20/2023 | 97032 | 1 | $40.00 |
| 6368 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/20/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 6369 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/20/2023 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6370 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/20/2023 | 97112 | 2 | $160.00 |
| 6371 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/20/2023 | S8948 | 1 | $300.00 |
| 6372 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/21/2023 | 97012 | 1 | $40.00 |
| 6373 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/21/2023 | 97032 | 1 | $40.00 |
| 6374 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/21/2023 | 97110 | 2 | $140.00 |
| 6375 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/21/2023 | 97010 | 1 | $15.00 |
| 6376 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/21/2023 | 97112 | 2 | $160.00 |
| 6377 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/21/2023 | S8948 | 1 | $300.00 |
| 6378 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/22/2023 | 97012 | 1 | $40.00 |
| 6379 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/22/2023 | 97032 | 1 | $40.00 |
| 6380 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/22/2023 | 97110 | 2 | $140.00 |
| 6381 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/22/2023 | 97010 | 1 | $15.00 |
| 6382 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/22/2023 | 97112 | 2 | $160.00 |
| 6383 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/22/2023 | S8948 | 1 | $300.00 |
| 6384 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/23/2023 | 97012 | 1 | $40.00 |
| 6385 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/23/2023 | 97032 | 1 | $40.00 |
| 6386 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/23/2023 | 97110 | 2 | $140.00 |
| 6387 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/23/2023 | 97010 | 1 | $15.00 |
| 6388 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/23/2023 | 97112 | 2 | $160.00 |
| 6389 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/23/2023 | S8948 | 1 | $300.00 |
| 6390 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/27/2023 | 97012 | 1 | $40.00 |
| 6391 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/27/2023 | 97032 | 1 | $40.00 |
| 6392 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/27/2023 | 97110 | 2 | $140.00 |
| 6393 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 6394 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/27/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6395 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/28/2023 | 97012 | 1 | $40.00 |
|------|------------------------------|-------------------|-----------|------|-----------|-------|---|--------|
| 6396 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/28/2023 | 97032 | 1 | $40.00 |
| 6397 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/28/2023 | 97110 | 2 | $140.00 |
| 6398 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/28/2023 | 97010 | 1 | $15.00 |
| 6399 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/28/2023 | 97112 | 2 | $160.00 |
| 6400 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/28/2023 | S8948 | 1 | $300.00 |
| 6401 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/29/2023 | 97012 | 1 | $40.00 |
| 6402 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/29/2023 | 97032 | 1 | $40.00 |
| 6403 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/29/2023 | 97110 | 2 | $140.00 |
| 6404 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/29/2023 | S8948 | 1 | $300.00 |
| 6405 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/30/2023 | 97012 | 1 | $40.00 |
| 6406 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/30/2023 | 97032 | 1 | $40.00 |
| 6407 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/30/2023 | 97110 | 2 | $140.00 |
| 6408 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/30/2023 | 97010 | 1 | $15.00 |
| 6409 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/30/2023 | 97112 | 2 | $160.00 |
| 6410 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 3/30/2023 | S8948 | 1 | $300.00 |
| 6411 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/3/2023 | 97012 | 1 | $40.00 |
| 6412 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/3/2023 | 97032 | 1 | $40.00 |
| 6413 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/3/2023 | 97110 | 2 | $140.00 |
| 6414 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/3/2023 | 97010 | 1 | $15.00 |
| 6415 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/3/2023 | 97112 | 2 | $160.00 |
| 6416 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/3/2023 | S8948 | 1 | $300.00 |
| 6417 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/4/2023 | 97012 | 1 | $40.00 |
| 6418 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/4/2023 | 97032 | 1 | $40.00 |
| 6419 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/4/2023 | 97110 | 2 | $140.00 |
| 6420 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/4/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6421 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/4/2023 | 97112 | 2 | $160.00 |
| 6422 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/4/2023 | S8948 | 1 | $300.00 |
| 6423 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/5/2023 | 97012 | 1 | $40.00 |
| 6424 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/5/2023 | 97032 | 1 | $40.00 |
| 6425 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/5/2023 | 97110 | 2 | $140.00 |
| 6426 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 6427 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/5/2023 | 97112 | 2 | $160.00 |
| 6428 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/5/2023 | S8948 | 1 | $300.00 |
| 6429 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/6/2023 | 97012 | 1 | $40.00 |
| 6430 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/6/2023 | 97032 | 1 | $40.00 |
| 6431 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/6/2023 | 97110 | 2 | $140.00 |
| 6432 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/6/2023 | 97010 | 1 | $15.00 |
| 6433 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/6/2023 | 97112 | 2 | $160.00 |
| 6434 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/6/2023 | S8948 | 1 | $300.00 |
| 6435 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/10/2023 | 97012 | 1 | $40.00 |
| 6436 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/10/2023 | 97032 | 1 | $40.00 |
| 6437 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/10/2023 | 97110 | 2 | $140.00 |
| 6438 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 6439 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/10/2023 | 97112 | 2 | $160.00 |
| 6440 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/10/2023 | S8948 | 1 | $300.00 |
| 6441 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/11/2023 | 97012 | 1 | $40.00 |
| 6442 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/11/2023 | 97032 | 1 | $40.00 |
| 6443 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/11/2023 | 97110 | 2 | $140.00 |
| 6444 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/11/2023 | 97112 | 2 | $160.00 |
| 6445 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/11/2023 | S8948 | 1 | $300.00 |
| 6446 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/12/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6447 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/12/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6448 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/12/2023 | 97110 | 2 | $140.00 |
| 6449 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/12/2023 | 97010 | 1 | $15.00 |
| 6450 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/12/2023 | 97112 | 2 | $160.00 |
| 6451 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/12/2023 | S8948 | 1 | $300.00 |
| 6452 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/13/2023 | 97012 | 1 | $40.00 |
| 6453 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/13/2023 | 97032 | 1 | $40.00 |
| 6454 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/13/2023 | 97110 | 2 | $140.00 |
| 6455 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/13/2023 | 97010 | 1 | $15.00 |
| 6456 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/13/2023 | 97112 | 2 | $160.00 |
| 6457 | Castellon Medical Center LLC | 8760048540000001 | 4/17/2023 | Bill | 4/13/2023 | S8948 | 1 | $300.00 |
| 6458 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/7/2023 | S8948 | 1 | $300.00 |
| 6459 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/8/2023 | 97012 | 1 | $40.00 |
| 6460 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/8/2023 | 97032 | 1 | $40.00 |
| 6461 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/8/2023 | 97110 | 2 | $140.00 |
| 6462 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/8/2023 | 97010 | 1 | $15.00 |
| 6463 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/8/2023 | 97112 | 2 | $160.00 |
| 6464 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/15/2023 | S8948 | 1 | $300.00 |
| 6465 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/16/2023 | 97012 | 1 | $40.00 |
| 6466 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/16/2023 | 97032 | 1 | $40.00 |
| 6467 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/16/2023 | 97110 | 2 | $140.00 |
| 6468 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/16/2023 | 97010 | 1 | $15.00 |
| 6469 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/16/2023 | 97112 | 2 | $160.00 |
| 6470 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 5/31/2023 | 99203 | 1 | $300.00 |
| 6471 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 5/31/2023 | 97012 | 1 | $40.00 |
| 6472 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 5/31/2023 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6473 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 5/31/2023 | 97110 | 2 | $140.00 |
| 6474 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 5/31/2023 | 97010 | 1 | $15.00 |
| 6475 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 5/31/2023 | 97112 | 2 | $160.00 |
| 6476 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/16/2023 | S8948 | 1 | $300.00 |
| 6477 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/19/2023 | 97012 | 1 | $40.00 |
| 6478 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/19/2023 | 97032 | 1 | $40.00 |
| 6479 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/19/2023 | 97110 | 2 | $140.00 |
| 6480 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/19/2023 | 97010 | 1 | $15.00 |
| 6481 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/19/2023 | 97112 | 2 | $160.00 |
| 6482 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 5/31/2023 | S8948 | 1 | $300.00 |
| 6483 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/1/2023 | 97012 | 1 | $40.00 |
| 6484 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/1/2023 | 97032 | 1 | $40.00 |
| 6485 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/1/2023 | 97110 | 2 | $140.00 |
| 6486 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/1/2023 | 97010 | 1 | $15.00 |
| 6487 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/1/2023 | 97112 | 2 | $160.00 |
| 6488 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/2/2023 | S8948 | 1 | $300.00 |
| 6489 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/5/2023 | 97012 | 1 | $40.00 |
| 6490 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/5/2023 | 97032 | 1 | $40.00 |
| 6491 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/5/2023 | 97110 | 2 | $140.00 |
| 6492 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/5/2023 | 97010 | 1 | $15.00 |
| 6493 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/5/2023 | 97112 | 2 | $160.00 |
| 6494 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/1/2023 | S8948 | 1 | $300.00 |
| 6495 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/2/2023 | 97012 | 1 | $40.00 |
| 6496 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/2/2023 | 97032 | 1 | $40.00 |
| 6497 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/2/2023 | 97110 | 2 | $140.00 |
| 6498 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/2/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6499 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/2/2023 | 97112 | 2 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 6500 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/9/2023 | 58948 | 1 | $300.00 |
| 6501 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/12/2023 | 97012 | 1 | $40.00 |
| 6502 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/12/2023 | 97032 | 1 | $40.00 |
| 6503 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/12/2023 | 97110 | 2 | $140.00 |
| 6504 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/12/2023 | 97010 | 1 | $15.00 |
| 6505 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/12/2023 | 97112 | 2 | $160.00 |
| 6506 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/6/2023 | S8948 | 1 | $300.00 |
| 6507 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/7/2023 | 97012 | 1 | $40.00 |
| 6508 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/7/2023 | 97032 | 1 | $40.00 |
| 6509 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/7/2023 | 97110 | 2 | $140.00 |
| 6510 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/7/2023 | 97010 | 1 | $15.00 |
| 6511 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/7/2023 | 97112 | 2 | $160.00 |
| 6512 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/13/2023 | 58948 | 1 | $300.00 |
| 6513 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/14/2023 | 97012 | 1 | $40.00 |
| 6514 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/14/2023 | 97032 | 1 | $40.00 |
| 6515 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/14/2023 | 97110 | 2 | $140.00 |
| 6516 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/14/2023 | 97010 | 1 | $15.00 |
| 6517 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/14/2023 | 97112 | 2 | $160.00 |
| 6518 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/5/2023 | S8948 | 1 | $300.00 |
| 6519 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/6/2023 | 97012 | 1 | $40.00 |
| 6520 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/6/2023 | 97032 | 1 | $40.00 |
| 6521 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/6/2023 | 97110 | 2 | $140.00 |
| 6522 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/6/2023 | 97010 | 1 | $15.00 |
| 6523 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/6/2023 | 97112 | 2 | $160.00 |
| 6524 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/14/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6525 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/15/2023 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6526 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/15/2023 | 97032 | 1 | $40.00 |
| 6527 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/15/2023 | 97110 | 2 | $140.00 |
| 6528 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/15/2023 | 97010 | 1 | $15.00 |
| 6529 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/15/2023 | 97112 | 2 | $160.00 |
| 6530 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/12/2023 | S8948 | 1 | $300.00 |
| 6531 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/13/2023 | 97012 | 1 | $40.00 |
| 6532 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/13/2023 | 97032 | 1 | $40.00 |
| 6533 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/13/2023 | 97110 | 2 | $140.00 |
| 6534 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/13/2023 | 97010 | 1 | $15.00 |
| 6535 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/13/2023 | 97112 | 2 | $160.00 |
| 6536 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/8/2023 | S8948 | 1 | $300.00 |
| 6537 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/9/2023 | 97012 | 1 | $40.00 |
| 6538 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/9/2023 | 97032 | 1 | $40.00 |
| 6539 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/9/2023 | 97110 | 2 | $140.00 |
| 6540 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/9/2023 | 97010 | 1 | $15.00 |
| 6541 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/9/2023 | 97112 | 2 | $160.00 |
| 6542 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/20/2022 | 97012 | 1 | $40.00 |
| 6543 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/20/2022 | 97032 | 1 | $40.00 |
| 6544 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/20/2022 | 97110 | 2 | $140.00 |
| 6545 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/20/2022 | 97010 | 1 | $15.00 |
| 6546 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/20/2022 | 97112 | 2 | $160.00 |
| 6547 | Castellon Medical Center LLC | 0397817980101025 | 6/26/2023 | Bill | 6/20/2022 | S8948 | 1 | $300.00 |
| 6548 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/15/2023 | S8948 | 1 | $300.00 |
| 6549 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/16/2023 | 97012 | 1 | $40.00 |
| 6550 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/16/2023 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6551 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/16/2023 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 6552 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/16/2023 | 97010 | 1 | $15.00 |
| 6553 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/16/2023 | 97112 | 2 | $160.00 |
| 6554 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/9/2023 | S8948 | 1 | $300.00 |
| 6555 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/12/2023 | 97012 | 1 | $40.00 |
| 6556 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/12/2023 | 97032 | 1 | $40.00 |
| 6557 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/12/2023 | 97110 | 2 | $140.00 |
| 6558 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/12/2023 | 97010 | 2 | $30.00 |
| 6559 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/12/2023 | 97112 | 2 | $160.00 |
| 6560 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/19/2023 | S8948 | 1 | $300.00 |
| 6561 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/20/2023 | 97012 | 1 | $40.00 |
| 6562 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/20/2023 | 97032 | 1 | $40.00 |
| 6563 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/20/2023 | 97110 | 2 | $140.00 |
| 6564 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/20/2023 | 97010 | 1 | $15.00 |
| 6565 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/20/2023 | 97112 | 2 | $160.00 |
| 6566 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/14/2023 | S8948 | 1 | $300.00 |
| 6567 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/15/2023 | 97012 | 1 | $40.00 |
| 6568 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/15/2023 | 97032 | 1 | $40.00 |
| 6569 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/15/2023 | 97110 | 2 | $140.00 |
| 6570 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/15/2023 | 97010 | 1 | $15.00 |
| 6571 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/15/2023 | 97112 | 2 | $160.00 |
| 6572 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/9/2023 | 99203 | 1 | $300.00 |
| 6573 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/9/2023 | 97012 | 1 | $40.00 |
| 6574 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/9/2023 | 97032 | 1 | $40.00 |
| 6575 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/9/2023 | 97110 | 2 | $140.00 |
| 6576 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/9/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6577 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/9/2023 | 97112 | 2 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 6578 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/12/2023 | S8948 | 1 | $300.00 |
| 6579 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/13/2023 | 97012 | 1 | $40.00 |
| 6580 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/13/2023 | 97032 | 1 | $40.00 |
| 6581 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/13/2023 | 97110 | 2 | $140.00 |
| 6582 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/13/2023 | 97010 | 1 | $15.00 |
| 6583 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/13/2023 | 97112 | 2 | $160.00 |
| 6584 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/22/2023 | S8948 | 1 | $300.00 |
| 6585 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/20/2023 | S8948 | 1 | $300.00 |
| 6586 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/21/2023 | 97012 | 1 | $40.00 |
| 6587 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/21/2023 | 97032 | 1 | $40.00 |
| 6588 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/21/2023 | 97110 | 2 | $140.00 |
| 6589 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/21/2023 | 97010 | 1 | $15.00 |
| 6590 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/21/2023 | 97112 | 2 | $160.00 |
| 6591 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/16/2023 | S8948 | 1 | $300.00 |
| 6592 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/19/2023 | 97012 | 1 | $40.00 |
| 6593 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/19/2023 | 97032 | 1 | $40.00 |
| 6594 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/19/2023 | 97110 | 2 | $140.00 |
| 6595 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/19/2023 | 97010 | 1 | $15.00 |
| 6596 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/19/2023 | 97112 | 2 | $160.00 |
| 6597 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/13/2023 | S8948 | 1 | $300.00 |
| 6598 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/14/2023 | 97012 | 1 | $40.00 |
| 6599 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/14/2023 | 97032 | 1 | $40.00 |
| 6600 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/14/2023 | 97110 | 2 | $140.00 |
| 6601 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/14/2023 | 97010 | 1 | $15.00 |
| 6602 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/14/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6603 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/21/2023 | S8948 | 1 | $300.00 |
|---|---|---|---|---|---|---|---|---|
| 6604 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/22/2023 | 97012 | 1 | $40.00 |
| 6605 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/22/2023 | 97032 | 1 | $40.00 |
| 6606 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/22/2023 | 97110 | 2 | $140.00 |
| 6607 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/22/2023 | 97010 | 1 | $15.00 |
| 6608 | Castellon Medical Center LLC | 0256331640101121 | 6/26/2023 | Bill | 6/22/2023 | 97112 | 2 | $160.00 |
| 6609 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/10/2023 | S8948 | 1 | $300.00 |
| 6610 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/11/2023 | 97012 | 1 | $40.00 |
| 6611 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/11/2023 | 97032 | 1 | $40.00 |
| 6612 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/11/2023 | 97110 | 2 | $140.00 |
| 6613 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/11/2023 | 97010 | 1 | $15.00 |
| 6614 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/11/2023 | 97112 | 2 | $160.00 |
| 6615 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/7/2023 | S8948 | 1 | $300.00 |
| 6616 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/10/2023 | 97012 | 1 | $40.00 |
| 6617 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/10/2023 | 97032 | 1 | $40.00 |
| 6618 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/10/2023 | 97110 | 2 | $140.00 |
| 6619 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/10/2023 | 97010 | 1 | $15.00 |
| 6620 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/10/2023 | 97112 | 2 | $160.00 |
| 6621 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 6/30/2023 | 97012 | 1 | $40.00 |
| 6622 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 6/30/2023 | 97032 | 1 | $40.00 |
| 6623 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 6/30/2023 | 97110 | 2 | $140.00 |
| 6624 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 6/30/2023 | 97010 | 1 | $15.00 |
| 6625 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 6/30/2023 | 97112 | 2 | $160.00 |
| 6626 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 6/30/2023 | 58948 | 1 | $300.00 |
| 6627 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/11/2023 | S8948 | 1 | $300.00 |
| 6628 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/12/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 6629 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/12/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|-------------------|-----------|------|-----------|-------|---|--------|
| 6630 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/12/2023 | 97110 | 2 | $140.00 |
| 6631 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/12/2023 | 97010 | 1 | $15.00 |
| 6632 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/12/2023 | 97112 | 2 | $160.00 |
| 6633 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/3/2023 | S8948 | 1 | $300.00 |
| 6634 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/5/2023 | 97012 | 1 | $40.00 |
| 6635 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/5/2023 | 97032 | 1 | $40.00 |
| 6636 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/5/2023 | 97110 | 2 | $140.00 |
| 6637 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/5/2023 | 97010 | 1 | $15.00 |
| 6638 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/5/2023 | 97112 | 2 | $160.00 |
| 6639 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/3/2023 | 99213 | 1 | $300.00 |
| 6640 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/3/2023 | 97012 | 1 | $40.00 |
| 6641 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/3/2023 | 97032 | 1 | $40.00 |
| 6642 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/3/2023 | 97110 | 2 | $140.00 |
| 6643 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/3/2023 | 97010 | 1 | $15.00 |
| 6644 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/3/2023 | 97112 | 2 | $160.00 |
| 6645 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/5/2023 | S8948 | 1 | $300.00 |
| 6646 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/6/2023 | 97012 | 1 | $40.00 |
| 6647 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/6/2023 | 97032 | 1 | $40.00 |
| 6648 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/6/2023 | 97110 | 2 | $140.00 |
| 6649 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/6/2023 | 97010 | 1 | $15.00 |
| 6650 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/6/2023 | 97112 | 2 | $160.00 |
| 6651 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/6/2023 | 97012 | 1 | $40.00 |
| 6652 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/6/2023 | 97032 | 1 | $40.00 |
| 6653 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/6/2023 | 97110 | 2 | $140.00 |
| 6654 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/6/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6655 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/6/2023 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|---------|
| 6656 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/6/2023 | S8948 | 1 | $300.00 |
| 6657 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/12/2023 | S8948 | 1 | $300.00 |
| 6658 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/13/2023 | 97012 | 1 | $40.00 |
| 6659 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/13/2023 | 97032 | 1 | $40.00 |
| 6660 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/13/2023 | 97110 | 2 | $140.00 |
| 6661 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/13/2023 | 97112 | 2 | $160.00 |
| 6662 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/13/2023 | S8948 | 1 | $300.00 |
| 6663 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/6/2023 | S8948 | 1 | $300.00 |
| 6664 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/7/2023 | 97012 | 1 | $40.00 |
| 6665 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/7/2023 | 97032 | 1 | $40.00 |
| 6666 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/7/2023 | 97110 | 2 | $140.00 |
| 6667 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/7/2023 | 97010 | 1 | $15.00 |
| 6668 | Castellon Medical Center LLC | 0397817980101025 | 7/17/2023 | Bill | 7/7/2023 | 97112 | 2 | $160.00 |
| 6669 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/11/2023 | 97012 | 1 | $40.00 |
| 6670 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/11/2023 | 97032 | 1 | $40.00 |
| 6671 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/11/2023 | 97035 | 1 | $40.00 |
| 6672 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/11/2023 | 97110 | 2 | $140.00 |
| 6673 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/11/2023 | 97010 | 1 | $15.00 |
| 6674 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/11/2023 | 97112 | 2 | $160.00 |
| 6675 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/10/2023 | 97012 | 1 | $40.00 |
| 6676 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/10/2023 | 97032 | 1 | $40.00 |
| 6677 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/10/2023 | 97110 | 2 | $140.00 |
| 6678 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/10/2023 | 97010 | 1 | $15.00 |
| 6679 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/10/2023 | 97112 | 2 | $160.00 |
| 6680 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/10/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6681 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/3/2023 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6682 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/3/2023 | 97032 | 1 | $40.00 |
| 6683 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/3/2023 | 97110 | 2 | $140.00 |
| 6684 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/3/2023 | 97010 | 1 | $15.00 |
| 6685 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/3/2023 | 97112 | 2 | $160.00 |
| 6686 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/3/2023 | S8948 | 1 | $300.00 |
| 6687 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/5/2023 | 97012 | 1 | $40.00 |
| 6688 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/5/2023 | 97032 | 1 | $40.00 |
| 6689 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/5/2023 | 97110 | 2 | $140.00 |
| 6690 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/5/2023 | 97010 | 1 | $15.00 |
| 6691 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/5/2023 | 97112 | 2 | $160.00 |
| 6692 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 7/5/2023 | S8948 | 1 | $300.00 |
| 6693 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 6/30/2023 | 97012 | 1 | $40.00 |
| 6694 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 6/30/2023 | 97032 | 1 | $40.00 |
| 6695 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 6/30/2023 | 97110 | 2 | $140.00 |
| 6696 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 6/30/2023 | 97010 | 1 | $15.00 |
| 6697 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 6/30/2023 | 97112 | 2 | $160.00 |
| 6698 | Castellon Medical Center LLC | 0256331640101121 | 7/17/2023 | Bill | 6/30/2023 | S8948 | 1 | $300.00 |
| 6699 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 6/20/2023 | 97012 | 1 | $40.00 |
| 6700 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 6/20/2023 | 97032 | 1 | $40.00 |
| 6701 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 6/20/2023 | 97110 | 2 | $140.00 |
| 6702 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 6/20/2023 | 97010 | 1 | $15.00 |
| 6703 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 6/20/2023 | 97112 | 2 | $160.00 |
| 6704 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 6/20/2023 | S8948 | 1 | $300.00 |
| 6705 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/17/2023 | 97012 | 1 | $40.00 |
| 6706 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/17/2023 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6707 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/17/2023 | 97110 | 2 | $140.00 |
| 6708 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/17/2023 | 97010 | 1 | $15.00 |
| 6709 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/17/2023 | 97112 | 2 | $160.00 |
| 6710 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/17/2023 | S8948 | 1 | $300.00 |
| 6711 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/18/2023 | 97012 | 1 | $40.00 |
| 6712 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/18/2023 | 97032 | 1 | $40.00 |
| 6713 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/18/2023 | 97110 | 2 | $140.00 |
| 6714 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/18/2023 | 97010 | 1 | $15.00 |
| 6715 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/18/2023 | 97112 | 2 | $160.00 |
| 6716 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/18/2023 | S8948 | 1 | $300.00 |
| 6717 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/19/2023 | 97012 | 1 | $40.00 |
| 6718 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/19/2023 | 97032 | 1 | $40.00 |
| 6719 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/19/2023 | 97110 | 2 | $140.00 |
| 6720 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/19/2023 | 97010 | 1 | $15.00 |
| 6721 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/19/2023 | 97112 | 2 | $160.00 |
| 6722 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/19/2023 | S8948 | 1 | $300.00 |
| 6723 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/20/2023 | 97012 | 1 | $40.00 |
| 6724 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/20/2023 | 97032 | 1 | $40.00 |
| 6725 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/20/2023 | 97110 | 2 | $140.00 |
| 6726 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/20/2023 | 97010 | 1 | $15.00 |
| 6727 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/20/2023 | 97112 | 2 | $160.00 |
| 6728 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/20/2023 | S8948 | 1 | $300.00 |
| 6729 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/24/2023 | 97012 | 1 | $40.00 |
| 6730 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/24/2023 | 97032 | 1 | $40.00 |
| 6731 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/24/2023 | 97110 | 2 | $140.00 |
| 6732 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/24/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6733 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/24/2023 | 97112 | 2 | $160.00 |
| 6734 | Castellon Medical Center LLC | 0397817980101025 | 8/4/2023 | Bill | 7/24/2023 | S8948 | 1 | $0.00 |
| 6735 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/12/2023 | 99213 | 1 | $300.00 |
| 6736 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/12/2023 | 97012 | 1 | $40.00 |
| 6737 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/12/2023 | 97032 | 1 | $40.00 |
| 6738 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/12/2023 | 97110 | 2 | $140.00 |
| 6739 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/12/2023 | 97010 | 1 | $15.00 |
| 6740 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/12/2023 | 97112 | 2 | $160.00 |
| 6741 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/12/2023 | S8948 | 1 | $300.00 |
| 6742 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/13/2023 | 97012 | 1 | $40.00 |
| 6743 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/13/2023 | 97032 | 1 | $40.00 |
| 6744 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/13/2023 | 97110 | 2 | $140.00 |
| 6745 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/13/2023 | 97010 | 1 | $15.00 |
| 6746 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/13/2023 | 97112 | 2 | $160.00 |
| 6747 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/13/2023 | 58948 | 1 | $300.00 |
| 6748 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/14/2023 | 97012 | 1 | $40.00 |
| 6749 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/14/2023 | 97032 | 1 | $40.00 |
| 6750 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/14/2023 | 97110 | 2 | $140.00 |
| 6751 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/14/2023 | 97010 | 1 | $15.00 |
| 6752 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/14/2023 | 97112 | 2 | $160.00 |
| 6753 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/17/2023 | 97012 | 1 | $40.00 |
| 6754 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/17/2023 | 97032 | 1 | $40.00 |
| 6755 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/17/2023 | 97110 | 2 | $140.00 |
| 6756 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/17/2023 | 97010 | 1 | $15.00 |
| 6757 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/17/2023 | 97112 | 2 | $160.00 |
| 6758 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/17/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6759 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/18/2023 | 97012 | 1 | $40.00 |
| 6760 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/18/2023 | 97032 | 1 | $40.00 |
| 6761 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/18/2023 | 97110 | 2 | $140.00 |
| 6762 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/18/2023 | 97010 | 1 | $15.00 |
| 6763 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/18/2023 | 97112 | 2 | $160.00 |
| 6764 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/18/2023 | S8948 | 1 | $300.00 |
| 6765 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/26/2023 | 97012 | 1 | $40.00 |
| 6766 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/26/2023 | 97032 | 1 | $40.00 |
| 6767 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/26/2023 | 97110 | 2 | $140.00 |
| 6768 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/26/2023 | 97010 | 1 | $15.00 |
| 6769 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/26/2023 | 97112 | 2 | $160.00 |
| 6770 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/26/2023 | S8948 | 1 | $300.00 |
| 6771 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/27/2023 | 97012 | 1 | $40.00 |
| 6772 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/27/2023 | 97032 | 1 | $40.00 |
| 6773 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/27/2023 | 97110 | 2 | $140.00 |
| 6774 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/27/2023 | 97010 | 1 | $15.00 |
| 6775 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/27/2023 | 97112 | 2 | $160.00 |
| 6776 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/27/2023 | S8948 | 1 | $300.00 |
| 6777 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/31/2023 | 97012 | 1 | $40.00 |
| 6778 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/31/2023 | 97032 | 1 | $40.00 |
| 6779 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/31/2023 | 97110 | 2 | $140.00 |
| 6780 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/31/2023 | 97010 | 1 | $15.00 |
| 6781 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/31/2023 | 97112 | 2 | $160.00 |
| 6782 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/31/2023 | S8948 | 1 | $300.00 |
| 6783 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/19/2023 | 97012 | 1 | $40.00 |
| 6784 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/19/2023 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6785 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/19/2023 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 6786 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/19/2023 | 97010 | 1 | $15.00 |
| 6787 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/19/2023 | 97112 | 2 | $160.00 |
| 6788 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/19/2023 | S8948 | 1 | $300.00 |
| 6789 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/20/2023 | 97012 | 1 | $40.00 |
| 6790 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/20/2023 | 97032 | 1 | $40.00 |
| 6791 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/20/2023 | 97110 | 2 | $140.00 |
| 6792 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/20/2023 | 97010 | 1 | $15.00 |
| 6793 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/20/2023 | 97112 | 2 | $160.00 |
| 6794 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/20/2023 | S8948 | 1 | $300.00 |
| 6795 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/21/2023 | 97012 | 1 | $40.00 |
| 6796 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/21/2023 | 97032 | 1 | $40.00 |
| 6797 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/21/2023 | 97110 | 2 | $140.00 |
| 6798 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/21/2023 | 97010 | 1 | $15.00 |
| 6799 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/21/2023 | 97112 | 2 | $160.00 |
| 6800 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/21/2023 | S8948 | 1 | $300.00 |
| 6801 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/24/2023 | 97012 | 1 | $40.00 |
| 6802 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/24/2023 | 97032 | 1 | $40.00 |
| 6803 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/24/2023 | 97110 | 2 | $140.00 |
| 6804 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/24/2023 | 97010 | 1 | $15.00 |
| 6805 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/24/2023 | 97112 | 2 | $160.00 |
| 6806 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/24/2023 | S8948 | 1 | $300.00 |
| 6807 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/25/2023 | 97012 | 1 | $40.00 |
| 6808 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/25/2023 | 97032 | 1 | $40.00 |
| 6809 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/25/2023 | 97110 | 2 | $140.00 |
| 6810 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/25/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6811 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/25/2023 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 6812 | Castellon Medical Center LLC | 0256331640101121 | 8/11/2023 | Bill | 7/25/2023 | S8948 | 1 | $300.00 |
| 6813 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/28/2023 | S8948 | 1 | $300.00 |
| 6814 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/29/2023 | 97012 | 1 | $40.00 |
| 6815 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/29/2023 | 97032 | 1 | $40.00 |
| 6816 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/29/2023 | 97110 | 2 | $140.00 |
| 6817 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/29/2023 | 97010 | 1 | $15.00 |
| 6818 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/29/2023 | 97112 | 2 | $160.00 |
| 6819 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/13/2023 | 97112 | 2 | $160.00 |
| 6820 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/13/2023 | S8948 | 1 | $300.00 |
| 6821 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/16/2023 | 97012 | 1 | $40.00 |
| 6822 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/16/2023 | 97032 | 1 | $40.00 |
| 6823 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/16/2023 | 97110 | 2 | $140.00 |
| 6824 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/16/2023 | 97010 | 1 | $15.00 |
| 6825 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/2/2023 | S8948 | 1 | $300.00 |
| 6826 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/3/2023 | 97012 | 1 | $40.00 |
| 6827 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/3/2023 | 97032 | 1 | $40.00 |
| 6828 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/3/2023 | 97110 | 2 | $140.00 |
| 6829 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/3/2023 | 97010 | 1 | $15.00 |
| 6830 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/3/2023 | 97112 | 2 | $160.00 |
| 6831 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/12/2023 | 97112 | 2 | $160.00 |
| 6832 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/12/2023 | S8948 | 1 | $300.00 |
| 6833 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/13/2023 | 97012 | 1 | $40.00 |
| 6834 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/13/2023 | 97032 | 1 | $40.00 |
| 6835 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/13/2023 | 97110 | 2 | $140.00 |
| 6836 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/13/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6837 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/29/2023 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 6838 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/2/2023 | 97012 | 1 | $40.00 |
| 6839 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/2/2023 | 97032 | 1 | $40.00 |
| 6840 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/2/2023 | 97110 | 2 | $140.00 |
| 6841 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/2/2023 | 97010 | 1 | $15.00 |
| 6842 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/2/2023 | 97112 | 2 | $160.00 |
| 6843 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/6/2023 | S8948 | 1 | $300.00 |
| 6844 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/9/2023 | 97012 | 1 | $40.00 |
| 6845 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/9/2023 | 97032 | 1 | $40.00 |
| 6846 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/9/2023 | 97110 | 2 | $140.00 |
| 6847 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/9/2023 | 97010 | 1 | $15.00 |
| 6848 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/9/2023 | 97112 | 2 | $160.00 |
| 6849 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/26/2023 | 99203 | 1 | $300.00 |
| 6850 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/26/2023 | 97012 | 1 | $40.00 |
| 6851 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/26/2023 | 97032 | 1 | $40.00 |
| 6852 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/26/2023 | 97110 | 2 | $140.00 |
| 6853 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/26/2023 | 97010 | 1 | $15.00 |
| 6854 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/26/2023 | 97112 | 2 | $160.00 |
| 6855 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/11/2023 | 97112 | 2 | $160.00 |
| 6856 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/11/2023 | S8948 | 1 | $300.00 |
| 6857 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/12/2023 | 97012 | 1 | $40.00 |
| 6858 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/12/2023 | 97032 | 1 | $40.00 |
| 6859 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/12/2023 | 97110 | 2 | $140.00 |
| 6860 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/12/2023 | 97010 | 1 | $15.00 |
| 6861 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/4/2023 | S8948 | 1 | $300.00 |
| 6862 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/5/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6863 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/5/2023 | 97032 | 1 | $40.00 |
| 6864 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/5/2023 | 97110 | 2 | $140.00 |
| 6865 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/5/2023 | 97010 | 1 | $15.00 |
| 6866 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/5/2023 | 97112 | 2 | $160.00 |
| 6867 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/10/2023 | 97112 | 2 | $160.00 |
| 6868 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/10/2023 | S8948 | 1 | $300.00 |
| 6869 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/11/2023 | 97012 | 1 | $40.00 |
| 6870 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/11/2023 | 97032 | 1 | $40.00 |
| 6871 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/11/2023 | 97110 | 2 | $140.00 |
| 6872 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
| 6873 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/3/2023 | S8948 | 1 | $300.00 |
| 6874 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/4/2023 | 97012 | 1 | $40.00 |
| 6875 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/4/2023 | 97032 | 1 | $40.00 |
| 6876 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/4/2023 | 97110 | 2 | $140.00 |
| 6877 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 6878 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/4/2023 | 97112 | 2 | $160.00 |
| 6879 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/16/2023 | 97112 | 2 | $160.00 |
| 6880 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/16/2023 | S8948 | 1 | $300.00 |
| 6881 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/26/2023 | S8948 | 1 | $300.00 |
| 6882 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/27/2023 | 97012 | 1 | $40.00 |
| 6883 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/27/2023 | 97032 | 1 | $40.00 |
| 6884 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/27/2023 | 97110 | 2 | $140.00 |
| 6885 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/27/2023 | 97010 | 1 | $15.00 |
| 6886 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/27/2023 | 97112 | 2 | $160.00 |
| 6887 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/9/2023 | S8948 | 1 | $300.00 |
| 6888 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/10/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6889 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/10/2023 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 6890 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/10/2023 | 97032 | 1 | $40.00 |
| 6891 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/10/2023 | 97110 | 2 | $140.00 |
| 6892 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/10/2023 | 97010 | 1 | $15.00 |
| 6893 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/27/2023 | 58948 | 1 | $300.00 |
| 6894 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/28/2023 | 97012 | 1 | $40.00 |
| 6895 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/28/2023 | 97032 | 1 | $40.00 |
| 6896 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/28/2023 | 97110 | 2 | $140.00 |
| 6897 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/28/2023 | 97010 | 1 | $15.00 |
| 6898 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 9/28/2023 | 97112 | 2 | $160.00 |
| 6899 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/5/2023 | S8948 | 1 | $300.00 |
| 6900 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/6/2023 | 97012 | 1 | $40.00 |
| 6901 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/6/2023 | 97032 | 1 | $40.00 |
| 6902 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/6/2023 | 97110 | 2 | $140.00 |
| 6903 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 6904 | Castellon Medical Center LLC | 0649549550000001 | 10/19/2023 | Bill | 10/6/2023 | 97112 | 2 | $160.00 |
| 6905 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/10/2023 | S8948 | 1 | $300.00 |
| 6906 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/11/2023 | 97012 | 1 | $40.00 |
| 6907 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/11/2023 | 97032 | 1 | $40.00 |
| 6908 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/11/2023 | 97110 | 2 | $140.00 |
| 6909 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
| 6910 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/11/2023 | 97112 | 2 | $160.00 |
| 6911 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/17/2023 | S8948 | 1 | $300.00 |
| 6912 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/18/2023 | 97012 | 1 | $40.00 |
| 6913 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/18/2023 | 97032 | 1 | $40.00 |
| 6914 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/18/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6915 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/18/2023 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 6916 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/18/2023 | 97112 | 2 | $160.00 |
| 6917 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/13/2023 | S8948 | 1 | $300.00 |
| 6918 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/16/2023 | 97012 | 1 | $40.00 |
| 6919 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/16/2023 | 97032 | 1 | $40.00 |
| 6920 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/16/2023 | 97110 | 2 | $140.00 |
| 6921 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/16/2023 | 97010 | 1 | $15.00 |
| 6922 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/16/2023 | 97112 | 2 | $160.00 |
| 6923 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/16/2023 | S8948 | 1 | $300.00 |
| 6924 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/17/2023 | 97012 | 1 | $40.00 |
| 6925 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/17/2023 | 97032 | 1 | $40.00 |
| 6926 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/17/2023 | 97110 | 2 | $140.00 |
| 6927 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/17/2023 | 97010 | 1 | $15.00 |
| 6928 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/17/2023 | 97112 | 2 | $160.00 |
| 6929 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/18/2023 | S8948 | 1 | $300.00 |
| 6930 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/19/2023 | 97012 | 1 | $40.00 |
| 6931 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/19/2023 | 97032 | 1 | $40.00 |
| 6932 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/19/2023 | 97110 | 2 | $140.00 |
| 6933 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/19/2023 | 97010 | 1 | $15.00 |
| 6934 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/19/2023 | 97112 | 2 | $160.00 |
| 6935 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/19/2023 | S8948 | 1 | $300.00 |
| 6936 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/20/2023 | 97012 | 1 | $40.00 |
| 6937 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/20/2023 | 97032 | 1 | $40.00 |
| 6938 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/20/2023 | 97110 | 2 | $140.00 |
| 6939 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 6940 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/20/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6941 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/19/2023 | 99203 | 1 | $300.00 |
| 6942 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/19/2023 | 97012 | 1 | $40.00 |
| 6943 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/19/2023 | 97032 | 1 | $40.00 |
| 6944 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/19/2023 | 97110 | 2 | $140.00 |
| 6945 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/19/2023 | 97010 | 1 | $15.00 |
| 6946 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/19/2023 | 97112 | 2 | $160.00 |
| 6947 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/19/2023 | S8948 | 1 | $300.00 |
| 6948 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/20/2023 | 97012 | 1 | $40.00 |
| 6949 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/20/2023 | 97032 | 1 | $40.00 |
| 6950 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/20/2023 | 97110 | 2 | $140.00 |
| 6951 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/20/2023 | 97010 | 1 | $15.00 |
| 6952 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/20/2023 | 97112 | 2 | $160.00 |
| 6953 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/20/2023 | S8948 | 1 | $300.00 |
| 6954 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/21/2023 | 97012 | 1 | $40.00 |
| 6955 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/21/2023 | 97032 | 1 | $40.00 |
| 6956 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/21/2023 | 97110 | 2 | $140.00 |
| 6957 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/21/2023 | 97010 | 1 | $15.00 |
| 6958 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/21/2023 | 97112 | 2 | $160.00 |
| 6959 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/21/2023 | S8948 | 1 | $300.00 |
| 6960 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/22/2023 | 97012 | 1 | $40.00 |
| 6961 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/22/2023 | 97032 | 1 | $40.00 |
| 6962 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/22/2023 | 97110 | 2 | $140.00 |
| 6963 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/22/2023 | 97010 | 1 | $15.00 |
| 6964 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/22/2023 | 97112 | 2 | $160.00 |
| 6965 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/22/2023 | S8948 | 1 | $300.00 |
| 6966 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/25/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 6967 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/25/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 6968 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/25/2023 | 97110 | 2 | $140.00 |
| 6969 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/25/2023 | 97010 | 1 | $15.00 |
| 6970 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/25/2023 | 97112 | 2 | $160.00 |
| 6971 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/2/2023 | 58948 | 1 | $300.00 |
| 6972 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/3/2023 | 97012 | 1 | $40.00 |
| 6973 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/3/2023 | 97032 | 1 | $40.00 |
| 6974 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/3/2023 | 97110 | 2 | $140.00 |
| 6975 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/3/2023 | 97010 | 1 | $15.00 |
| 6976 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/3/2023 | 97112 | 2 | $160.00 |
| 6977 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/3/2023 | S8948 | 1 | $300.00 |
| 6978 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/4/2023 | 97012 | 1 | $40.00 |
| 6979 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/4/2023 | 97032 | 1 | $40.00 |
| 6980 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/4/2023 | 97110 | 2 | $140.00 |
| 6981 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 6982 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/4/2023 | 97112 | 2 | $160.00 |
| 6983 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/4/2023 | 58948 | 1 | $300.00 |
| 6984 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/5/2023 | 97012 | 1 | $40.00 |
| 6985 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/5/2023 | 97032 | 1 | $40.00 |
| 6986 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/5/2023 | 97110 | 2 | $140.00 |
| 6987 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/5/2023 | 97010 | 1 | $15.00 |
| 6988 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/5/2023 | 97112 | 2 | $160.00 |
| 6989 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/5/2023 | S8948 | 1 | $300.00 |
| 6990 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/6/2023 | 97012 | 1 | $40.00 |
| 6991 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/6/2023 | 97032 | 1 | $40.00 |
| 6992 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/6/2023 | 97110 | 1 | $70.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6993 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 6994 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/6/2023 | 97112 | 2 | $160.00 |
| 6995 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/6/2023 | S8948 | 1 | $300.00 |
| 6996 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/9/2023 | 97012 | 1 | $40.00 |
| 6997 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/9/2023 | 97032 | 1 | $40.00 |
| 6998 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/9/2023 | 97110 | 1 | $70.00 |
| 6999 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/9/2023 | 97010 | 1 | $15.00 |
| 7000 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/9/2023 | 97112 | 2 | $160.00 |
| 7001 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/25/2023 | S8948 | 1 | $300.00 |
| 7002 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/26/2023 | 97012 | 1 | $40.00 |
| 7003 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/26/2023 | 97032 | 1 | $40.00 |
| 7004 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/26/2023 | 97110 | 2 | $140.00 |
| 7005 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/26/2023 | 97010 | 1 | $15.00 |
| 7006 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/26/2023 | 97112 | 2 | $160.00 |
| 7007 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/27/2023 | S8948 | 1 | $300.00 |
| 7008 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/28/2023 | 97012 | 1 | $40.00 |
| 7009 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/28/2023 | 97032 | 1 | $40.00 |
| 7010 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/28/2023 | 97110 | 2 | $140.00 |
| 7011 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/28/2023 | 97010 | 1 | $15.00 |
| 7012 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/28/2023 | 97112 | 2 | $160.00 |
| 7013 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/28/2023 | S8948 | 1 | $300.00 |
| 7014 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/29/2023 | 97012 | 1 | $40.00 |
| 7015 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/29/2023 | 97032 | 1 | $407.00 |
| 7016 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/29/2023 | 97110 | 2 | $140.00 |
| 7017 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/29/2023 | 97010 | 1 | $15.00 |
| 7018 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/29/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7019 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 9/29/2023 | S8948 | 1 | $300.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 7020 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/2/2023 | 97012 | 1 | $40.00 |
| 7021 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/2/2023 | 97032 | 1 | $40.00 |
| 7022 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/2/2023 | 97110 | 2 | $140.00 |
| 7023 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/2/2023 | 97010 | 1 | $15.00 |
| 7024 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/2/2023 | 97112 | 2 | $160.00 |
| 7025 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/4/2023 | 99203 | 1 | $0.00 |
| 7026 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/4/2023 | 97012 | 1 | $40.00 |
| 7027 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/4/2023 | 97032 | 1 | $40.00 |
| 7028 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/4/2023 | 97110 | 2 | $140.00 |
| 7029 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 7030 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/4/2023 | 97112 | 2 | $160.00 |
| 7031 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/4/2023 | S8948 | 1 | $300.00 |
| 7032 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/5/2023 | 97012 | 1 | $40.00 |
| 7033 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/5/2023 | 97032 | 1 | $40.00 |
| 7034 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/5/2023 | 97110 | 2 | $140.00 |
| 7035 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/5/2023 | 97010 | 1 | $15.00 |
| 7036 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/5/2023 | 97112 | 2 | $160.00 |
| 7037 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/5/2023 | S8948 | 1 | $300.00 |
| 7038 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/6/2023 | 97012 | 1 | $40.00 |
| 7039 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/6/2023 | 97032 | 1 | $40.00 |
| 7040 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/6/2023 | 97110 | 2 | $140.00 |
| 7041 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 7042 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/6/2023 | 97112 | 2 | $160.00 |
| 7043 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/6/2023 | S8948 | 1 | $300.00 |
| 7044 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/9/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7045 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/9/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 7046 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/9/2023 | 97110 | 2 | $140.00 |
| 7047 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/9/2023 | 97010 | 1 | $15.00 |
| 7048 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/9/2023 | 97112 | 2 | $160.00 |
| 7049 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/9/2023 | S8948 | 1 | $300.00 |
| 7050 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/10/2023 | 97012 | 1 | $40.00 |
| 7051 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/10/2023 | 97032 | 1 | $40.00 |
| 7052 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/10/2023 | 97110 | 2 | $140.00 |
| 7053 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/10/2023 | 97010 | 1 | $15.00 |
| 7054 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/10/2023 | 97112 | 2 | $160.00 |
| 7055 | Castellon Medical Center LLC | 8788985150000001 | 10/30/2023 | Bill | 10/9/2023 | S8948 | 1 | $300.00 |
| 7056 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/11/2023 | S8948 | 1 | $300.00 |
| 7057 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/12/2023 | 97012 | 1 | $40.00 |
| 7058 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/12/2023 | 97032 | 1 | $40.00 |
| 7059 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/12/2023 | 97110 | 2 | $140.00 |
| 7060 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/12/2023 | 97010 | 1 | $15.00 |
| 7061 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/12/2023 | 97112 | 2 | $160.00 |
| 7062 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/23/2023 | S8948 | 1 | $300.00 |
| 7063 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/24/2023 | 97012 | 1 | $40.00 |
| 7064 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/24/2023 | 97032 | 1 | $40.00 |
| 7065 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/24/2023 | 97110 | 2 | $140.00 |
| 7066 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/24/2023 | 97010 | 1 | $15.00 |
| 7067 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/24/2023 | 97112 | 2 | $160.00 |
| 7068 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/24/2023 | S8948 | 1 | $300.00 |
| 7069 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/20/2023 | S8948 | 1 | $300.00 |
| 7070 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/23/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7071 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/23/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 7072 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/23/2023 | 97110 | 2 | $140.00 |
| 7073 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/23/2023 | 97010 | 1 | $15.00 |
| 7074 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/23/2023 | 97112 | 2 | $160.00 |
| 7075 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/12/2023 | S8948 | 1 | $300.00 |
| 7076 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/13/2023 | 97012 | 1 | $40.00 |
| 7077 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/13/2023 | 97032 | 1 | $40.00 |
| 7078 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/13/2023 | 97110 | 2 | $140.00 |
| 7079 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/13/2023 | 97010 | 1 | $15.00 |
| 7080 | Castellon Medical Center LLC | 8782445160000001 | 10/30/2023 | Bill | 10/13/2023 | 97112 | 2 | $160.00 |
| 7081 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/14/2023 | 97012 | 1 | $40.00 |
| 7082 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/14/2023 | 97032 | 1 | $40.00 |
| 7083 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/14/2023 | 97110 | 2 | $140.00 |
| 7084 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/14/2023 | 97010 | 1 | $15.00 |
| 7085 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/14/2023 | 97112 | 2 | $160.00 |
| 7086 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/14/2023 | S8948 | 1 | $300.00 |
| 7087 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/16/2023 | 97012 | 1 | $40.00 |
| 7088 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/16/2023 | 97032 | 1 | $40.00 |
| 7089 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/16/2023 | 97110 | 2 | $140.00 |
| 7090 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/16/2023 | 97010 | 1 | $15.00 |
| 7091 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/16/2023 | 97112 | 2 | $160.00 |
| 7092 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/16/2023 | S8948 | 1 | $300.00 |
| 7093 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/17/2023 | 97012 | 1 | $40.00 |
| 7094 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/17/2023 | 97032 | 1 | $40.00 |
| 7095 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/17/2023 | 97110 | 2 | $140.00 |
| 7096 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/17/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7097 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/17/2023 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|---------|
| 7098 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/17/2023 | S8948 | 1 | $300.00 |
| 7099 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/18/2023 | 97012 | 1 | $40.00 |
| 7100 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/18/2023 | 97032 | 1 | $40.00 |
| 7101 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/18/2023 | 97110 | 2 | $140.00 |
| 7102 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/18/2023 | 97010 | 1 | $15.00 |
| 7103 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/18/2023 | 97112 | 2 | $160.00 |
| 7104 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/18/2023 | S8948 | 1 | $300.00 |
| 7105 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/19/2023 | 97012 | 1 | $40.00 |
| 7106 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/19/2023 | 97032 | 1 | $40.00 |
| 7107 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/19/2023 | 97110 | 2 | $140.00 |
| 7108 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/19/2023 | 97010 | 1 | $15.00 |
| 7109 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/19/2023 | 97112 | 2 | $160.00 |
| 7110 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/19/2023 | S8948 | 1 | $300.00 |
| 7111 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/23/2023 | 97012 | 1 | $40.00 |
| 7112 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/23/2023 | 97032 | 1 | $40.00 |
| 7113 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/23/2023 | 97110 | 2 | $140.00 |
| 7114 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/23/2023 | 97010 | 1 | $15.00 |
| 7115 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/23/2023 | 97112 | 2 | $160.00 |
| 7116 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/23/2023 | S8948 | 1 | $300.00 |
| 7117 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/24/2023 | 97012 | 1 | $40.00 |
| 7118 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/24/2023 | 97032 | 1 | $40.00 |
| 7119 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/24/2023 | 97110 | 2 | $140.00 |
| 7120 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/24/2023 | 97010 | 1 | $15.00 |
| 7121 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/24/2023 | 97112 | 2 | $160.00 |
| 7122 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/24/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7123 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/25/2023 | 97012 | 1 | $40.00 |
| 7124 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/25/2023 | 97032 | 1 | $40.00 |
| 7125 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/25/2023 | 97110 | 2 | $140.00 |
| 7126 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/25/2023 | 97010 | 1 | $15.00 |
| 7127 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/25/2023 | 97112 | 2 | $160.00 |
| 7128 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/25/2023 | S8948 | 1 | $300.00 |
| 7129 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/6/2023 | 99203 | 1 | $300.00 |
| 7130 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/6/2023 | 97012 | 1 | $40.00 |
| 7131 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/6/2023 | 97032 | 1 | $40.00 |
| 7132 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/6/2023 | 97110 | 2 | $140.00 |
| 7133 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 7134 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/6/2023 | 97112 | 2 | $160.00 |
| 7135 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/6/2023 | S8948 | 1 | $300.00 |
| 7136 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/9/2023 | 97012 | 1 | $40.00 |
| 7137 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/9/2023 | 97110 | 2 | $140.00 |
| 7138 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/9/2023 | 97010 | 1 | $15.00 |
| 7139 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/9/2023 | 97112 | 2 | $160.00 |
| 7140 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/9/2023 | S8948 | 1 | $300.00 |
| 7141 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/10/2023 | 97012 | 1 | $40.00 |
| 7142 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/10/2023 | 97032 | 1 | $40.00 |
| 7143 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/10/2023 | 97110 | 2 | $140.00 |
| 7144 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/10/2023 | 97010 | 1 | $15.00 |
| 7145 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/10/2023 | 97112 | 2 | $160.00 |
| 7146 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/10/2023 | S8948 | 1 | $300.00 |
| 7147 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/11/2023 | 97012 | 1 | $40.00 |
| 7148 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/11/2023 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7149 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/11/2023 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|---------|
| 7150 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
| 7151 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/11/2023 | 97112 | 2 | $160.00 |
| 7152 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/11/2023 | S8948 | 1 | $300.00 |
| 7153 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/12/2023 | 97012 | 1 | $40.00 |
| 7154 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/12/2023 | 97032 | 1 | $40.00 |
| 7155 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/12/2023 | 97110 | 2 | $140.00 |
| 7156 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/12/2023 | 97010 | 1 | $15.00 |
| 7157 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/12/2023 | 97112 | 2 | $160.00 |
| 7158 | Castellon Medical Center LLC | 8701436720000003 | 11/2/2023 | Bill | 10/12/2023 | S8948 | 1 | $300.00 |
| 7159 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/1/2023 | 97032 | 1 | $40.00 |
| 7160 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/1/2023 | 97110 | 2 | $140.00 |
| 7161 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/1/2023 | 97010 | 1 | $15.00 |
| 7162 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/1/2023 | 97112 | 2 | $160.00 |
| 7163 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/1/2023 | S8948 | 1 | $300.00 |
| 7164 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/6/2023 | 97012 | 1 | $40.00 |
| 7165 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/6/2023 | 97032 | 1 | $40.00 |
| 7166 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/6/2023 | 97110 | 2 | $140.00 |
| 7167 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/6/2023 | 97010 | 1 | $15.00 |
| 7168 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/6/2023 | 97112 | 2 | $160.00 |
| 7169 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/6/2023 | S8948 | 1 | $300.00 |
| 7170 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/30/2023 | 97112 | 2 | $160.00 |
| 7171 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/30/2023 | S8948 | 1 | $300.00 |
| 7172 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/31/2023 | 97012 | 1 | $40.00 |
| 7173 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/31/2023 | 97032 | 1 | $40.00 |
| 7174 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/31/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7175 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/31/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 7176 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/9/2023 | 99213 | 1 | $300.00 |
| 7177 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/9/2023 | 97110 | 2 | $140.00 |
| 7178 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/11/2023 | 97012 | 1 | $40.00 |
| 7179 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/11/2023 | 97032 | 1 | $40.00 |
| 7180 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/11/2023 | 97110 | 2 | $140.00 |
| 7181 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
| 7182 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/11/2023 | 97112 | 2 | $160.00 |
| 7183 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/11/2023 | S8948 | 1 | $300.00 |
| 7184 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/12/2023 | 97012 | 1 | $40.00 |
| 7185 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/12/2023 | 97032 | 1 | $40.00 |
| 7186 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/12/2023 | 97110 | 2 | $140.00 |
| 7187 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/12/2023 | 97010 | 1 | $15.00 |
| 7188 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/12/2023 | 97112 | 2 | $160.00 |
| 7189 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/12/2023 | S8948 | 1 | $300.00 |
| 7190 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/16/2023 | 97012 | 1 | $40.00 |
| 7191 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/16/2023 | 97032 | 1 | $40.00 |
| 7192 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/16/2023 | 97110 | 2 | $140.00 |
| 7193 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/16/2023 | 97010 | 1 | $15.00 |
| 7194 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/16/2023 | 97112 | 2 | $160.00 |
| 7195 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/16/2023 | S8948 | 1 | $300.00 |
| 7196 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/17/2023 | 97012 | 1 | $40.00 |
| 7197 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/17/2023 | 97032 | 1 | $40.00 |
| 7198 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/17/2023 | 97110 | 2 | $140.00 |
| 7199 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/17/2023 | 97010 | 1 | $15.00 |
| 7200 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/17/2023 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7201 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/26/2023 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 7202 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/26/2023 | 97032 | 1 | $40.00 |
| 7203 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/26/2023 | 97110 | 2 | $140.00 |
| 7204 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/26/2023 | 97010 | 1 | $15.00 |
| 7205 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/26/2023 | 97112 | 2 | $160.00 |
| 7206 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/26/2023 | S8948 | 1 | $300.00 |
| 7207 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/27/2023 | 97012 | 1 | $40.00 |
| 7208 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/27/2023 | 97032 | 1 | $40.00 |
| 7209 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/27/2023 | 97110 | 2 | $140.00 |
| 7210 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/27/2023 | 97010 | 1 | $15.00 |
| 7211 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/27/2023 | 97112 | 2 | $160.00 |
| 7212 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/27/2023 | S8948 | 1 | $300.00 |
| 7213 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/30/2023 | 97012 | 1 | $40.00 |
| 7214 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/30/2023 | 97032 | 1 | $40.00 |
| 7215 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/30/2023 | 97110 | 2 | $140.00 |
| 7216 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/30/2023 | 97010 | 1 | $15.00 |
| 7217 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/30/2023 | 97112 | 2 | $160.00 |
| 7218 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/31/2023 | 97032 | 1 | $40.00 |
| 7219 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/31/2023 | 97110 | 2 | $140.00 |
| 7220 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/31/2023 | 97010 | 1 | $15.00 |
| 7221 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/31/2023 | 97112 | 2 | $160.00 |
| 7222 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/31/2023 | S8948 | 1 | $300.00 |
| 7223 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 11/1/2023 | 97012 | 1 | $40.00 |
| 7224 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/23/2023 | 97112 | 2 | $160.00 |
| 7225 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/23/2023 | 88948 | 1 | $300.00 |
| 7226 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/24/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7227 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/24/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 7228 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/24/2023 | 97110 | 2 | $140.00 |
| 7229 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/24/2023 | 97010 | 1 | $15.00 |
| 7230 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/24/2023 | 97112 | 2 | $160.00 |
| 7231 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/24/2023 | 58948 | 1 | $300.00 |
| 7232 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/25/2023 | 97012 | 1 | $40.00 |
| 7233 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/25/2023 | 97032 | 1 | $40.00 |
| 7234 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/25/2023 | 97110 | 2 | $140.00 |
| 7235 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/25/2023 | 97010 | 1 | $15.00 |
| 7236 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/25/2023 | 97112 | 2 | $160.00 |
| 7237 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/25/2023 | S8948 | 1 | $300.00 |
| 7238 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/26/2023 | 97012 | 1 | $40.00 |
| 7239 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/26/2023 | 97032 | 1 | $40.00 |
| 7240 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/26/2023 | 97110 | 2 | $140.00 |
| 7241 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/26/2023 | 97010 | 1 | $15.00 |
| 7242 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/26/2023 | 97112 | 2 | $160.00 |
| 7243 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/26/2023 | S8948 | 1 | $300.00 |
| 7244 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/27/2023 | 97012 | 1 | $40.00 |
| 7245 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/27/2023 | 97032 | 1 | $40.00 |
| 7246 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/27/2023 | 97110 | 2 | $140.00 |
| 7247 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/27/2023 | 97010 | 1 | $15.00 |
| 7248 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/27/2023 | 97112 | 2 | $160.00 |
| 7249 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/27/2023 | S8948 | 1 | $300.00 |
| 7250 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/30/2023 | 97012 | 1 | $40.00 |
| 7251 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/30/2023 | 97032 | 1 | $40.00 |
| 7252 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/30/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7253 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/30/2023 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 7254 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/17/2023 | S8948 | 1 | $300.00 |
| 7255 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/18/2023 | 97012 | 1 | $40.00 |
| 7256 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/18/2023 | 97032 | 1 | $40.00 |
| 7257 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/18/2023 | 97110 | 2 | $140.00 |
| 7258 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/18/2023 | 97010 | 1 | $15.00 |
| 7259 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/18/2023 | 97112 | 2 | $160.00 |
| 7260 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/18/2023 | S8948 | 1 | $300.00 |
| 7261 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/19/2023 | 97012 | 1 | $40.00 |
| 7262 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/19/2023 | 97032 | 1 | $40.00 |
| 7263 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/19/2023 | 97110 | 2 | $140.00 |
| 7264 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/19/2023 | 97010 | 1 | $15.00 |
| 7265 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/19/2023 | 97112 | 2 | $160.00 |
| 7266 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/19/2023 | S8948 | 1 | $300.00 |
| 7267 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/20/2023 | 97012 | 1 | $40.00 |
| 7268 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/20/2023 | 97032 | 1 | $40.00 |
| 7269 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/20/2023 | 97110 | 2 | $140.00 |
| 7270 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 7271 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/20/2023 | 97112 | 2 | $160.00 |
| 7272 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/20/2023 | S8948 | 1 | $300.00 |
| 7273 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/23/2023 | 97012 | 1 | $40.00 |
| 7274 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/23/2023 | 97032 | 1 | $40.00 |
| 7275 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/23/2023 | 97110 | 2 | $140.00 |
| 7276 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/23/2023 | 97010 | 1 | $15.00 |
| 7277 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/23/2023 | 97112 | 2 | $160.00 |
| 7278 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/23/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7279 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/24/2023 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 7280 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/24/2023 | 97032 | 1 | $40.00 |
| 7281 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/24/2023 | 97110 | 2 | $140.00 |
| 7282 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/24/2023 | 97010 | 1 | $15.00 |
| 7283 | Castellon Medical Center LLC | 8788985150000001 | 11/15/2023 | Bill | 10/24/2023 | 97112 | 2 | $160.00 |
| 7284 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/17/2023 | 99213 | 1 | $300.00 |
| 7285 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/17/2023 | 97012 | 1 | $40.00 |
| 7286 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/17/2023 | 97032 | 1 | $40.00 |
| 7287 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/17/2023 | 97110 | 2 | $140.00 |
| 7288 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/17/2023 | 97010 | 1 | $15.00 |
| 7289 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/17/2023 | 97112 | 2 | $160.00 |
| 7290 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/17/2023 | S8948 | 1 | $300.00 |
| 7291 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/18/2023 | 97012 | 1 | $40.00 |
| 7292 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/18/2023 | 97032 | 1 | $40.00 |
| 7293 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/18/2023 | 97110 | 2 | $140.00 |
| 7294 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/18/2023 | 97535 | 1 | $45.00 |
| 7295 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/18/2023 | 97110 | 2 | $140.00 |
| 7296 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/18/2023 | 97112 | 2 | $160.00 |
| 7297 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/18/2023 | S8948 | 1 | $300.00 |
| 7298 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/19/2023 | 97012 | 1 | $40.00 |
| 7299 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/19/2023 | 97032 | 1 | $40.00 |
| 7300 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/19/2023 | 97110 | 2 | $140.00 |
| 7301 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/19/2023 | 97010 | 1 | $15.00 |
| 7302 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/19/2023 | 97112 | 2 | $160.00 |
| 7303 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/19/2023 | 58948 | 1 | $300.00 |
| 7304 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/20/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "3" (Castellon Medical Center LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7305 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/20/2023 | 97032 | 1 | $40.00 |
| 7306 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/20/2023 | 97110 | 2 | $140.00 |
| 7307 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 7308 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/20/2023 | 97112 | 2 | $160.00 |
| 7309 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/20/2023 | S8948 | 1 | $300.00 |
| 7310 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/23/2023 | 97012 | 1 | $40.00 |
| 7311 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/23/2023 | 97032 | 1 | $40.00 |
| 7312 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/23/2023 | 97110 | 2 | $140.00 |
| 7313 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/23/2023 | 97010 | 1 | $15.00 |
| 7314 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/31/2023 | 97112 | 2 | $160.00 |
| 7315 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 10/31/2023 | S8948 | 1 | $300.00 |
| 7316 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/1/2023 | 97012 | 1 | $40.00 |
| 7317 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/1/2023 | 97032 | 1 | $40.00 |
| 7318 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/1/2023 | 97110 | 2 | $140.00 |
| 7319 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/1/2023 | 97010 | 1 | $15.00 |
| 7320 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/1/2023 | 97112 | 2 | $160.00 |
| 7321 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/1/2023 | S8948 | 1 | $300.00 |
| 7322 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/6/2023 | 97012 | 1 | $40.00 |
| 7323 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/6/2023 | 97032 | 1 | $40.00 |
| 7324 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/6/2023 | 97012 | 1 | $40.00 |
| 7325 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/6/2023 | 97032 | 1 | $40.00 |
| 7326 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/6/2023 | 97110 | 2 | $140.00 |
| 7327 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/6/2023 | 97010 | 1 | $15.00 |
| 7328 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/6/2023 | 97010 | 1 | $15.00 |
| 7329 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/6/2023 | 97112 | 2 | $160.00 |
| 7330 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/6/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7331 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/7/2023 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 7332 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/7/2023 | 97032 | 1 | $40.00 |
| 7333 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/7/2023 | 97110 | 2 | $140.00 |
| 7334 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/7/2023 | 97010 | 1 | $15.00 |
| 7335 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/7/2023 | 97112 | 2 | $160.00 |
| 7336 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/7/2023 | S8948 | 1 | $300.00 |
| 7337 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/8/2023 | 97012 | 1 | $40.00 |
| 7338 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/8/2023 | 97032 | 1 | $40.00 |
| 7339 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/8/2023 | 97110 | 2 | $140.00 |
| 7340 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/8/2023 | 97010 | 1 | $15.00 |
| 7341 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/8/2023 | 97112 | 2 | $160.00 |
| 7342 | Castellon Medical Center LLC | 0649549550000001 | 11/15/2023 | Bill | 11/8/2023 | S8948 | 1 | $300.00 |
| 7343 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/24/2023 | 99213 | 1 | $300.00 |
| 7344 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/25/2023 | 97012 | 1 | $40.00 |
| 7345 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/25/2023 | 97032 | 1 | $40.00 |
| 7346 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/25/2023 | 97110 | 2 | $140.00 |
| 7347 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/25/2023 | 97010 | 1 | $15.00 |
| 7348 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/25/2023 | 97112 | 2 | $160.00 |
| 7349 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/25/2023 | S8948 | 1 | $300.00 |
| 7350 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/26/2023 | 97012 | 1 | $40.00 |
| 7351 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/26/2023 | 97032 | 1 | $40.00 |
| 7352 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/26/2023 | 97110 | 2 | $140.00 |
| 7353 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/26/2023 | 97010 | 1 | $15.00 |
| 7354 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/26/2023 | 97112 | 2 | $160.00 |
| 7355 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/26/2023 | S8948 | 1 | $300.00 |
| 7356 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/27/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7357 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/27/2023 | 97032 | 1 | $40.00 |
| 7358 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/27/2023 | 97110 | 2 | $140.00 |
| 7359 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/27/2023 | 97010 | 1 | $15.00 |
| 7360 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/27/2023 | 97112 | 2 | $160.00 |
| 7361 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/27/2023 | S8948 | 1 | $300.00 |
| 7362 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/30/2023 | 97012 | 1 | $40.00 |
| 7363 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/30/2023 | 97032 | 1 | $40.00 |
| 7364 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/30/2023 | 97110 | 2 | $140.00 |
| 7365 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/30/2023 | 97010 | 1 | $15.00 |
| 7366 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/30/2023 | 97112 | 2 | $160.00 |
| 7367 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/30/2023 | S8948 | 1 | $300.00 |
| 7368 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/31/2023 | 97012 | 1 | $40.00 |
| 7369 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/31/2023 | 97032 | 1 | $40.00 |
| 7370 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/31/2023 | 97110 | 2 | $140.00 |
| 7371 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/31/2023 | 97010 | 1 | $15.00 |
| 7372 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/31/2023 | 97112 | 2 | $160.00 |
| 7373 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/8/2023 | S8948 | 1 | $300.00 |
| 7374 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/9/2023 | 97012 | 1 | $40.00 |
| 7375 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/9/2023 | 97032 | 1 | $20.00 |
| 7376 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/9/2023 | 97110 | 2 | $140.00 |
| 7377 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/9/2023 | 97010 | 1 | $15.00 |
| 7378 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/9/2023 | 97112 | 2 | $160.00 |
| 7379 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/9/2023 | S8948 | 1 | $300.00 |
| 7380 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/13/2023 | 97012 | 1 | $40.00 |
| 7381 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/13/2023 | 97032 | 1 | $40.00 |
| 7382 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/13/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7383 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/13/2023 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 7384 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/13/2023 | 97112 | 2 | $160.00 |
| 7385 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/13/2023 | S8948 | 1 | $300.00 |
| 7386 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/14/2023 | 97012 | 1 | $40.00 |
| 7387 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/14/2023 | 97032 | 1 | $40.00 |
| 7388 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/14/2023 | 97110 | 2 | $140.00 |
| 7389 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/14/2023 | 97010 | 1 | $15.00 |
| 7390 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/14/2023 | 97112 | 2 | $160.00 |
| 7391 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/14/2023 | S8948 | 1 | $300.00 |
| 7392 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/15/2023 | 97012 | 1 | $40.00 |
| 7393 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/15/2023 | 97032 | 1 | $40.00 |
| 7394 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/15/2023 | 97110 | 2 | $140.00 |
| 7395 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/15/2023 | 97010 | 1 | $15.00 |
| 7396 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/15/2023 | 97112 | 2 | $160.00 |
| 7397 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/15/2023 | S8948 | 1 | $300.00 |
| 7398 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/16/2023 | 97012 | 1 | $40.00 |
| 7399 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/16/2023 | 97032 | 1 | $40.00 |
| 7400 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/16/2023 | 97110 | 2 | $140.00 |
| 7401 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/16/2023 | 97010 | 1 | $15.00 |
| 7402 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/16/2023 | 97112 | 2 | $160.00 |
| 7403 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/16/2023 | S8948 | 1 | $300.00 |
| 7404 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 10/31/2023 | S8948 | 1 | $300.00 |
| 7405 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/1/2023 | 97012 | 1 | $40.00 |
| 7406 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/1/2023 | 97032 | 1 | $40.00 |
| 7407 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/1/2023 | 97110 | 2 | $140.00 |
| 7408 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/1/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7409 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/1/2023 | 97112 | 2 | $160.00 |
| 7410 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/1/2023 | S8948 | 1 | $300.00 |
| 7411 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/2/2023 | 97012 | 1 | $40.00 |
| 7412 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/2/2023 | 97032 | 1 | $40.00 |
| 7413 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/2/2023 | 97110 | 2 | $140.00 |
| 7414 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/2/2023 | 97010 | 1 | $15.00 |
| 7415 | Castellon Medical Center LLC | 8782445160000001 | 11/24/2023 | Bill | 11/2/2023 | 97112 | 2 | $160.00 |
| 7416 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/30/2023 | 99213 | 1 | $300.00 |
| 7417 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/30/2023 | 97012 | 1 | $40.00 |
| 7418 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/30/2023 | 97032 | 1 | $40.00 |
| 7419 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/30/2023 | 97110 | 2 | $140.00 |
| 7420 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/30/2023 | 97112 | 2 | $160.00 |
| 7421 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/30/2023 | S8948 | 1 | $300.00 |
| 7422 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/31/2023 | 97012 | 1 | $40.00 |
| 7423 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/31/2023 | 97032 | 1 | $40.00 |
| 7424 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/31/2023 | 97110 | 2 | $140.00 |
| 7425 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/31/2023 | 97010 | 1 | $15.00 |
| 7426 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/31/2023 | 97112 | 2 | $160.00 |
| 7427 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 10/31/2023 | S8948 | 1 | $300.00 |
| 7428 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/1/2023 | 97012 | 1 | $40.00 |
| 7429 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/1/2023 | 97032 | 1 | $40.00 |
| 7430 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/1/2023 | 97110 | 2 | $140.00 |
| 7431 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/1/2023 | 97010 | 1 | $15.00 |
| 7432 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/1/2023 | 97112 | 2 | $160.00 |
| 7433 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/1/2023 | S8948 | 1 | $300.00 |
| 7434 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/2/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7435 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/2/2023 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 7436 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/2/2023 | 97110 | 2 | $140.00 |
| 7437 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/2/2023 | 97010 | 1 | $15.00 |
| 7438 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/2/2023 | 97112 | 2 | $160.00 |
| 7439 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/3/2023 | 97012 | 1 | $40.00 |
| 7440 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/3/2023 | 97032 | 1 | $40.00 |
| 7441 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/3/2023 | 97110 | 2 | $140.00 |
| 7442 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/3/2023 | 97010 | 1 | $15.00 |
| 7443 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/3/2023 | 97112 | 2 | $160.00 |
| 7444 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/3/2023 | S8948 | 1 | $300.00 |
| 7445 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/6/2023 | 97012 | 1 | $40.00 |
| 7446 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/6/2023 | 97032 | 1 | $40.00 |
| 7447 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/6/2023 | 97110 | 2 | $140.00 |
| 7448 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/6/2023 | 97010 | 1 | $15.00 |
| 7449 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/6/2023 | 97112 | 2 | $160.00 |
| 7450 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/6/2023 | S8948 | 1 | $300.00 |
| 7451 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/7/2023 | 97012 | 1 | $40.00 |
| 7452 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/7/2023 | 97032 | 1 | $40.00 |
| 7453 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/7/2023 | 97110 | 2 | $140.00 |
| 7454 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/7/2023 | 97010 | 1 | $15.00 |
| 7455 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/7/2023 | 97112 | 2 | $160.00 |
| 7456 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/7/2023 | S8948 | 1 | $300.00 |
| 7457 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/8/2023 | 97012 | 1 | $40.00 |
| 7458 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/8/2023 | 97032 | 1 | $40.00 |
| 7459 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/8/2023 | 97110 | 2 | $140.00 |
| 7460 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/8/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7461 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/8/2023 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|------------|------|-----------|-------|---|---------|
| 7462 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/8/2023 | S8948 | 1 | $300.00 |
| 7463 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/9/2023 | 97012 | 1 | $40.00 |
| 7464 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/9/2023 | 97032 | 1 | $40.00 |
| 7465 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/9/2023 | 97110 | 2 | $140.00 |
| 7466 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/9/2023 | 97010 | 1 | $15.00 |
| 7467 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/9/2023 | 97112 | 2 | $160.00 |
| 7468 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/9/2023 | S8948 | 1 | $300.00 |
| 7469 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/13/2023 | 97012 | 1 | $40.00 |
| 7470 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/13/2023 | 97032 | 1 | $40.00 |
| 7471 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/13/2023 | 97110 | 2 | $140.00 |
| 7472 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/13/2023 | 97010 | 1 | $15.00 |
| 7473 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/13/2023 | 97112 | 2 | $160.00 |
| 7474 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/13/2023 | S8948 | 1 | $300.00 |
| 7475 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/14/2023 | 97012 | 1 | $40.00 |
| 7476 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/14/2023 | 97032 | 1 | $40.00 |
| 7477 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/14/2023 | 97110 | 2 | $140.00 |
| 7478 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/14/2023 | 97010 | 1 | $15.00 |
| 7479 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/14/2023 | 97112 | 2 | $160.00 |
| 7480 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/14/2023 | S8948 | 1 | $300.00 |
| 7481 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/15/2023 | 97012 | 1 | $40.00 |
| 7482 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/15/2023 | 97032 | 1 | $40.00 |
| 7483 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/15/2023 | 97110 | 2 | $140.00 |
| 7484 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/15/2023 | 97010 | 1 | $15.00 |
| 7485 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/15/2023 | 97112 | 2 | $160.00 |
| 7486 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/15/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7487 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/16/2023 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|------------|------|------------|-------|---|--------|
| 7488 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/16/2023 | 97032 | 1 | $40.00 |
| 7489 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/16/2023 | 97110 | 2 | $140.00 |
| 7490 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/16/2023 | 97010 | 1 | $15.00 |
| 7491 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/16/2023 | 97112 | 2 | $160.00 |
| 7492 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/16/2023 | S8948 | 1 | $300.00 |
| 7493 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/20/2023 | 97012 | 1 | $40.00 |
| 7494 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/20/2023 | 97032 | 1 | $40.00 |
| 7495 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/20/2023 | 97110 | 2 | $140.00 |
| 7496 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/20/2023 | 97010 | 1 | $15.00 |
| 7497 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/20/2023 | 97112 | 2 | $160.00 |
| 7498 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/20/2023 | S8948 | 1 | $300.00 |
| 7499 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/21/2023 | 97012 | 1 | $40.00 |
| 7500 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/21/2023 | 97032 | 1 | $40.00 |
| 7501 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/21/2023 | 97110 | 2 | $140.00 |
| 7502 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/21/2023 | 97010 | 1 | $15.00 |
| 7503 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/21/2023 | 97112 | 2 | $160.00 |
| 7504 | Castellon Medical Center LLC | 8701436720000003 | 11/29/2023 | Bill | 11/21/2023 | S8948 | 1 | $300.00 |
| 7505 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/4/2024 | S8948 | 1 | $300.00 |
| 7506 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/27/2023 | S8948 | 1 | $300.00 |
| 7507 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/28/2023 | 97012 | 1 | $40.00 |
| 7508 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/28/2023 | 97032 | 1 | $40.00 |
| 7509 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/28/2023 | 97110 | 2 | $140.00 |
| 7510 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/28/2023 | 97010 | 1 | $15.00 |
| 7511 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/28/2023 | 97112 | 2 | $160.00 |
| 7512 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/28/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7513 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/29/2023 | 97012 | 1 | $40.00 |
| 7514 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/29/2023 | 97032 | 1 | $40.00 |
| 7515 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/29/2023 | 97110 | 2 | $140.00 |
| 7516 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/29/2023 | 97010 | 1 | $15.00 |
| 7517 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/29/2023 | 97112 | 2 | $160.00 |
| 7518 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/29/2023 | S8948 | 1 | $300.00 |
| 7519 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/2/2024 | 97012 | 1 | $40.00 |
| 7520 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/2/2024 | 97032 | 1 | $40.00 |
| 7521 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/2/2024 | 97110 | 2 | $140.00 |
| 7522 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/2/2024 | 97010 | 1 | $15.00 |
| 7523 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/2/2024 | 97112 | 2 | $160.00 |
| 7524 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/2/2024 | S8948 | 1 | $300.00 |
| 7525 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/3/2024 | 97012 | 1 | $40.00 |
| 7526 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/3/2024 | 97032 | 1 | $40.00 |
| 7527 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/3/2024 | 97110 | 2 | $140.00 |
| 7528 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/3/2024 | 97010 | 1 | $15.00 |
| 7529 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/3/2024 | 97112 | 2 | $160.00 |
| 7530 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/3/2024 | S8948 | 1 | $300.00 |
| 7531 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/4/2024 | 97012 | 1 | $40.00 |
| 7532 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/4/2024 | 97032 | 1 | $40.00 |
| 7533 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/4/2024 | 97110 | 2 | $140.00 |
| 7534 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/4/2024 | 97010 | 1 | $15.00 |
| 7535 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 1/4/2024 | 97112 | 2 | $160.00 |
| 7536 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/19/2023 | S8948 | 1 | $300.00 |
| 7537 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/20/2023 | 97012 | 1 | $40.00 |
| 7538 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/20/2023 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7539 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/20/2023 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 7540 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/20/2023 | 97010 | 1 | $15.00 |
| 7541 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/20/2023 | 97112 | 2 | $160.00 |
| 7542 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/20/2023 | S8948 | 1 | $300.00 |
| 7543 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/21/2023 | 97012 | 1 | $40.00 |
| 7544 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/21/2023 | 97032 | 1 | $40.00 |
| 7545 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/21/2023 | 97110 | 2 | $140.00 |
| 7546 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/21/2023 | 97010 | 1 | $15.00 |
| 7547 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/21/2023 | 97112 | 2 | $160.00 |
| 7548 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/21/2023 | S8948 | 1 | $300.00 |
| 7549 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/22/2023 | 97012 | 1 | $40.00 |
| 7550 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/22/2023 | 97032 | 1 | $40.00 |
| 7551 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/22/2023 | 97110 | 2 | $140.00 |
| 7552 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/22/2023 | 97010 | 1 | $15.00 |
| 7553 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/22/2023 | 97112 | 2 | $160.00 |
| 7554 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/22/2023 | S8948 | 1 | $300.00 |
| 7555 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/26/2023 | 97012 | 1 | $40.00 |
| 7556 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/26/2023 | 97032 | 1 | $40.00 |
| 7557 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/26/2023 | 97110 | 2 | $140.00 |
| 7558 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/26/2023 | 97010 | 1 | $15.00 |
| 7559 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/26/2023 | 97112 | 2 | $160.00 |
| 7560 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/26/2023 | S8948 | 1 | $300.00 |
| 7561 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/27/2023 | 97012 | 1 | $40.00 |
| 7562 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/27/2023 | 97032 | 1 | $40.00 |
| 7563 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/27/2023 | 97110 | 2 | $140.00 |
| 7564 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/27/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7565 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/27/2023 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|---------|
| 7566 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/13/2023 | 99203 | 1 | $300.00 |
| 7567 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/13/2023 | 97012 | 1 | $40.00 |
| 7568 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/13/2023 | 97032 | 1 | $40.00 |
| 7569 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/13/2023 | 97110 | 2 | $140.00 |
| 7570 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/13/2023 | 97010 | 1 | $15.00 |
| 7571 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/13/2023 | 97112 | 2 | $160.00 |
| 7572 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/13/2023 | S8948 | 1 | $300.00 |
| 7573 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/14/2023 | 97012 | 1 | $40.00 |
| 7574 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/14/2023 | 97032 | 1 | $40.00 |
| 7575 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/14/2023 | 97110 | 2 | $140.00 |
| 7576 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/14/2023 | 97010 | 1 | $15.00 |
| 7577 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/14/2023 | 97112 | 2 | $160.00 |
| 7578 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/14/2023 | S8948 | 1 | $300.00 |
| 7579 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/15/2023 | 97012 | 1 | $40.00 |
| 7580 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/15/2023 | 97032 | 1 | $40.00 |
| 7581 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/15/2023 | 97110 | 2 | $140.00 |
| 7582 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/15/2023 | 97010 | 1 | $15.00 |
| 7583 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/15/2023 | 97112 | 2 | $160.00 |
| 7584 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/15/2023 | S8948 | 1 | $300.00 |
| 7585 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/18/2023 | 97012 | 1 | $40.00 |
| 7586 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/18/2023 | 97032 | 1 | $40.00 |
| 7587 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/18/2023 | 97110 | 2 | $140.00 |
| 7588 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/18/2023 | 97010 | 1 | $15.00 |
| 7589 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/18/2023 | 97112 | 2 | $160.00 |
| 7590 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/18/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7591 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/19/2023 | 97012 | 1 | $40.00 |
| 7592 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/19/2023 | 97032 | 1 | $40.00 |
| 7593 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/19/2023 | 97110 | 2 | $140.00 |
| 7594 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/19/2023 | 97010 | 1 | $15.00 |
| 7595 | Castellon Medical Center LLC | 8791441310000001 | 1/10/2024 | Bill | 12/19/2023 | 97112 | 2 | $160.00 |
| 7596 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/13/2023 | 99203 | 1 | $300.00 |
| 7597 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/13/2023 | 97012 | 1 | $40.00 |
| 7598 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/13/2023 | 97032 | 1 | $40.00 |
| 7599 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/13/2023 | 97110 | 2 | $140.00 |
| 7600 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/13/2023 | 97010 | 1 | $15.00 |
| 7601 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/13/2023 | 97112 | 2 | $160.00 |
| 7602 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/13/2023 | S8948 | 1 | $300.00 |
| 7603 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/14/2023 | 97012 | 1 | $40.00 |
| 7604 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/14/2023 | 97032 | 1 | $40.00 |
| 7605 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/14/2023 | 97110 | 2 | $140.00 |
| 7606 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/14/2023 | 97010 | 1 | $15.00 |
| 7607 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/14/2023 | 97112 | 2 | $160.00 |
| 7608 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/14/2023 | S8948 | 1 | $300.00 |
| 7609 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/15/2023 | 97012 | 1 | $40.00 |
| 7610 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/15/2023 | 97032 | 1 | $40.00 |
| 7611 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/15/2023 | 97110 | 2 | $140.00 |
| 7612 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/15/2023 | 97010 | 1 | $15.00 |
| 7613 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/15/2023 | 97112 | 2 | $160.00 |
| 7614 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/15/2023 | S8948 | 1 | $300.00 |
| 7615 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/18/2023 | 97012 | 1 | $40.00 |
| 7616 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/18/2023 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7617 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/18/2023 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 7618 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/18/2023 | 97010 | 1 | $15.00 |
| 7619 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/18/2023 | 97112 | 2 | $160.00 |
| 7620 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/18/2023 | S8948 | 1 | $300.00 |
| 7621 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/19/2023 | 97012 | 1 | $40.00 |
| 7622 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/19/2023 | 97032 | 1 | $40.00 |
| 7623 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/19/2023 | 97110 | 2 | $140.00 |
| 7624 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/19/2023 | 97010 | 1 | $15.00 |
| 7625 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/19/2023 | 97112 | 2 | $160.00 |
| 7626 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/19/2023 | S8948 | 1 | $300.00 |
| 7627 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/20/2023 | 97012 | 1 | $40.00 |
| 7628 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/20/2023 | 97032 | 1 | $40.00 |
| 7629 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/20/2023 | 97110 | 2 | $140.00 |
| 7630 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/20/2023 | 97010 | 1 | $15.00 |
| 7631 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/20/2023 | 97112 | 2 | $160.00 |
| 7632 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/20/2023 | S8948 | 1 | $300.00 |
| 7633 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/21/2023 | 97012 | 1 | $40.00 |
| 7634 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/21/2023 | 97032 | 1 | $40.00 |
| 7635 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/21/2023 | 97110 | 2 | $140.00 |
| 7636 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/21/2023 | 97010 | 1 | $15.00 |
| 7637 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/21/2023 | 97112 | 2 | $160.00 |
| 7638 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/21/2023 | S8948 | 1 | $300.00 |
| 7639 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/22/2023 | 97012 | 1 | $40.00 |
| 7640 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/22/2023 | 97032 | 1 | $40.00 |
| 7641 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/22/2023 | 97110 | 2 | $140.00 |
| 7642 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/22/2023 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7643 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/22/2023 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|---|---------|
| 7644 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/22/2023 | S8948 | 1 | $300.00 |
| 7645 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/26/2023 | 97012 | 1 | $40.00 |
| 7646 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/26/2023 | 97032 | 1 | $40.00 |
| 7647 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/26/2023 | 97110 | 2 | $140.00 |
| 7648 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/26/2023 | 97010 | 1 | $15.00 |
| 7649 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/26/2023 | 97112 | 2 | $160.00 |
| 7650 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/26/2023 | S8948 | 1 | $300.00 |
| 7651 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/27/2023 | 97012 | 1 | $40.00 |
| 7652 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/27/2023 | 97032 | 1 | $40.00 |
| 7653 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/27/2023 | 97110 | 2 | $140.00 |
| 7654 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/27/2023 | 97010 | 1 | $15.00 |
| 7655 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/27/2023 | 97112 | 2 | $160.00 |
| 7656 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/27/2023 | S8948 | 1 | $300.00 |
| 7657 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/28/2023 | 97012 | 1 | $40.00 |
| 7658 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/28/2023 | 97032 | 1 | $40.00 |
| 7659 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/28/2023 | 97110 | 2 | $140.00 |
| 7660 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/28/2023 | 97010 | 1 | $15.00 |
| 7661 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/28/2023 | 97112 | 2 | $160.00 |
| 7662 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/28/2023 | S8948 | 1 | $300.00 |
| 7663 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/29/2023 | 97012 | 1 | $40.00 |
| 7664 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/29/2023 | 97032 | 1 | $40.00 |
| 7665 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/29/2023 | 97110 | 2 | $140.00 |
| 7666 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/29/2023 | 97010 | 1 | $15.00 |
| 7667 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/29/2023 | 97112 | 2 | $160.00 |
| 7668 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 12/29/2023 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7669 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/2/2024 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7670 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/2/2024 | 97032 | 1 | $40.00 |
| 7671 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/2/2024 | 97110 | 2 | $140.00 |
| 7672 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/2/2024 | 97010 | 1 | $15.00 |
| 7673 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/2/2024 | 97112 | 2 | $160.00 |
| 7674 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/2/2024 | S8948 | 1 | $300.00 |
| 7675 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/3/2024 | 97012 | 1 | $40.00 |
| 7676 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/3/2024 | 97032 | 1 | $40.00 |
| 7677 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/3/2024 | 97110 | 2 | $140.00 |
| 7678 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/3/2024 | 97010 | 1 | $15.00 |
| 7679 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/3/2024 | 97112 | 2 | $160.00 |
| 7680 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/3/2024 | S8948 | 1 | $300.00 |
| 7681 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/4/2024 | 97012 | 1 | $40.00 |
| 7682 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/4/2024 | 97032 | 1 | $40.00 |
| 7683 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/4/2024 | 97110 | 2 | $140.00 |
| 7684 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/4/2024 | 97010 | 1 | $15.00 |
| 7685 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/4/2024 | 97112 | 2 | $160.00 |
| 7686 | Castellon Medical Center LLC | 8791441310000001 | 1/11/2024 | Bill | 1/4/2024 | S8948 | 1 | $300.00 |
| 7687 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/20/2023 | 97012 | 1 | $40.00 |
| 7688 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/20/2023 | 97032 | 1 | $40.00 |
| 7689 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/20/2023 | 97110 | 2 | $140.00 |
| 7690 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 7691 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/20/2023 | 97112 | 2 | $160.00 |
| 7692 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/20/2023 | S8948 | 1 | $300.00 |
| 7693 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/26/2023 | 97012 | 1 | $40.00 |
| 7694 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/26/2023 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7695 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/26/2023 | 97110 | 2 | $140.00 |
| 7696 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/26/2023 | 97010 | 1 | $15.00 |
| 7697 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/26/2023 | 97112 | 2 | $160.00 |
| 7698 | Castellon Medical Center LLC | 8701436720000003 | 1/16/2024 | Bill | 10/26/2023 | S8948 | 1 | $300.00 |
| 7699 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/17/2024 | S8948 | 1 | $300.00 |
| 7700 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/18/2024 | 97012 | 1 | $40.00 |
| 7701 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/18/2024 | 97032 | 1 | $40.00 |
| 7702 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/18/2024 | 97110 | 2 | $140.00 |
| 7703 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/18/2024 | 97010 | 1 | $15.00 |
| 7704 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/18/2024 | 97112 | 2 | $160.00 |
| 7705 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/23/2024 | S8948 | 1 | $300.00 |
| 7706 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/24/2024 | 97012 | 1 | $40.00 |
| 7707 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/24/2024 | 97032 | 1 | $40.00 |
| 7708 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/24/2024 | 97110 | 2 | $140.00 |
| 7709 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00 |
| 7710 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/24/2024 | 97112 | 2 | $160.00 |
| 7711 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/5/2024 | 97012 | 1 | $40.00 |
| 7712 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/5/2024 | 97032 | 1 | $40.00 |
| 7713 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/5/2024 | 97110 | 2 | $140.00 |
| 7714 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/5/2024 | 97010 | 1 | $15.00 |
| 7715 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/5/2024 | 97112 | 2 | $160.00 |
| 7716 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/5/2024 | S8948 | 1 | $300.00 |
| 7717 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/8/2024 | 97012 | 1 | $40.00 |
| 7718 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/8/2024 | 97032 | 1 | $40.00 |
| 7719 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/8/2024 | 97110 | 2 | $140.00 |
| 7720 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/8/2024 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7721 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/8/2024 | 97112 | 2 | $160.00 |
|------|------------------------------|------------------|----------|------|----------|-------|---|---------|
| 7722 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/8/2024 | S8948 | 1 | $300.00 |
| 7723 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/9/2024 | 97012 | 1 | $40.00 |
| 7724 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/9/2024 | 97032 | 1 | $40.00 |
| 7725 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/9/2024 | 97110 | 2 | $140.00 |
| 7726 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/9/2024 | 97010 | 1 | $15.00 |
| 7727 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/9/2024 | 97112 | 2 | $160.00 |
| 7728 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/9/2024 | S8948 | 1 | $300.00 |
| 7729 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/10/2024 | 97012 | 1 | $40.00 |
| 7730 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/10/2024 | 97032 | 1 | $40.00 |
| 7731 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/10/2024 | 97110 | 2 | $140.00 |
| 7732 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 7733 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/10/2024 | 97112 | 2 | $160.00 |
| 7734 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/10/2024 | S8948 | 1 | $300.00 |
| 7735 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/12/2024 | 99213 | 1 | $300.00 |
| 7736 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/12/2024 | 97012 | 1 | $40.00 |
| 7737 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/12/2024 | 97032 | 1 | $40.00 |
| 7738 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/12/2024 | 97110 | 2 | $140.00 |
| 7739 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/12/2024 | 97010 | 1 | $15.00 |
| 7740 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/12/2024 | 97112 | 2 | $80.00 |
| 7741 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/12/2024 | S8948 | 1 | $300.00 |
| 7742 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/15/2024 | 97012 | 1 | $40.00 |
| 7743 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/15/2024 | 97110 | 2 | $140.00 |
| 7744 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/15/2024 | 97010 | 1 | $15.00 |
| 7745 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/15/2024 | 97112 | 2 | $160.00 |
| 7746 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/15/2024 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7747 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/16/2024 | 97012 | 1 | $40.00 |
| 7748 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/16/2024 | 97032 | 1 | $40.00 |
| 7749 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/16/2024 | 97110 | 2 | $140.00 |
| 7750 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/16/2024 | 97010 | 1 | $15.00 |
| 7751 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/16/2024 | 97112 | 2 | $160.00 |
| 7752 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/16/2024 | S8948 | 1 | $300.00 |
| 7753 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/17/2024 | 97012 | 1 | $40.00 |
| 7754 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/17/2024 | 97032 | 1 | $40.00 |
| 7755 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/17/2024 | 97110 | 2 | $140.00 |
| 7756 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 7757 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/17/2024 | 97112 | 2 | $160.00 |
| 7758 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/18/2024 | S8948 | 1 | $300.00 |
| 7759 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/22/2024 | 97012 | 1 | $40.00 |
| 7760 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/22/2024 | 97032 | 1 | $40.00 |
| 7761 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/22/2024 | 97110 | 2 | $140.00 |
| 7762 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/22/2024 | 97010 | 1 | $15.00 |
| 7763 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/22/2024 | 97112 | 2 | $160.00 |
| 7764 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/22/2024 | S8948 | 1 | $300.00 |
| 7765 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/23/2024 | 97012 | 1 | $40.00 |
| 7766 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/23/2024 | 97032 | 1 | $40.00 |
| 7767 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/23/2024 | 97110 | 2 | $140.00 |
| 7768 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/23/2024 | 97010 | 1 | $15.00 |
| 7769 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/23/2024 | 97112 | 2 | $160.00 |
| 7770 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/24/2024 | S8948 | 1 | $300.00 |
| 7771 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/25/2024 | 97012 | 1 | $40.00 |
| 7772 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/25/2024 | 97032 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7773 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/25/2024 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 7774 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/25/2024 | 97010 | 1 | $15.00 |
| 7775 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/25/2024 | 97112 | 2 | $160.00 |
| 7776 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/25/2024 | S8948 | 1 | $300.00 |
| 7777 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/29/2024 | 97012 | 1 | $40.00 |
| 7778 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/29/2024 | 97032 | 1 | $40.00 |
| 7779 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/29/2024 | 97110 | 2 | $140.00 |
| 7780 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/29/2024 | 97010 | 1 | $15.00 |
| 7781 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/29/2024 | 97112 | 2 | $160.00 |
| 7782 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/29/2024 | S8948 | 1 | $300.00 |
| 7783 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/30/2024 | 97012 | 1 | $40.00 |
| 7784 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/30/2024 | 97032 | 1 | $40.00 |
| 7785 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/30/2024 | 97110 | 2 | $140.00 |
| 7786 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/30/2024 | 97010 | 1 | $15.00 |
| 7787 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/30/2024 | 97112 | 2 | $160.00 |
| 7788 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/30/2024 | S8948 | 1 | $300.00 |
| 7789 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/31/2024 | 97012 | 1 | $40.00 |
| 7790 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/31/2024 | 97032 | 1 | $40.00 |
| 7791 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/31/2024 | 97110 | 2 | $140.00 |
| 7792 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/31/2024 | 97010 | 1 | $15.00 |
| 7793 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/31/2024 | 97112 | 2 | $160.00 |
| 7794 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/31/2024 | S8948 | 1 | $300.00 |
| 7795 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/15/2024 | 97032 | 1 | $40.00 |
| 7796 | Castellon Medical Center LLC | 8791441310000001 | 2/8/2024 | Bill | 1/12/2024 | 97112 | 2 | $160.00 |
| 7797 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 99203 | 1 | $300.00 |
| 7798 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

**Exhibit "3" (Castellon Medical Center LLC)**

| 7799 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97032 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7800 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97110 | 2 | $140.00 |
| 7801 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97010 | 1 | $15.00 |
| 7802 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97112 | 2 | $160.00 |
| 7803 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | S8948 | 1 | $300.00 |
| 7804 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97012 | 1 | $40.00 |
| 7805 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97032 | 1 | $40.00 |
| 7806 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97110 | 2 | $140.00 |
| 7807 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97010 | 1 | $15.00 |
| 7808 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97112 | 2 | $160.00 |
| 7809 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | S8948 | 1 | $300.00 |
| 7810 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97012 | 1 | $40.00 |
| 7811 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97032 | 1 | $40.00 |
| 7812 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97110 | 2 | $140.00 |
| 7813 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97010 | 1 | $15.00 |
| 7814 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97112 | 2 | $160.00 |
| 7815 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | S8948 | 1 | $300.00 |
| 7816 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97012 | 1 | $40.00 |
| 7817 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97032 | 1 | $40.00 |
| 7818 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97110 | 2 | $140.00 |
| 7819 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97010 | 1 | $15.00 |
| 7820 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97112 | 2 | $160.00 |
| 7821 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | S8948 | 1 | $300.00 |
| 7822 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97012 | 1 | $40.00 |
| 7823 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97032 | 1 | $40.00 |
| 7824 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7825 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97010 | 1 | $15.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7826 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97112 | 2 | $160.00 |
| 7827 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | S8948 | 1 | $300.00 |
| 7828 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97012 | 1 | $40.00 |
| 7829 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97035 | 1 | $40.00 |
| 7830 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97110 | 2 | $140.00 |
| 7831 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97010 | 1 | $15.00 |
| 7832 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97112 | 2 | $160.00 |
| 7833 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | S8948 | 1 | $300.00 |
| 7834 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97012 | 1 | $40.00 |
| 7835 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97035 | 1 | $40.00 |
| 7836 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97110 | 2 | $140.00 |
| 7837 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |
| 7838 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97112 | 2 | $160.00 |
| 7839 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | S8948 | 1 | $300.00 |
| 7840 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97012 | 1 | $40.00 |
| 7841 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97035 | 1 | $40.00 |
| 7842 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97110 | 2 | $140.00 |
| 7843 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97010 | 1 | $15.00 |
| 7844 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97112 | 2 | $160.00 |
| 7845 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | S8948 | 1 | $300.00 |
| 7846 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97012 | 1 | $40.00 |
| 7847 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97035 | 1 | $40.00 |
| 7848 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97110 | 2 | $140.00 |
| 7849 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97010 | 1 | $15.00 |
| 7850 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97112 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7851 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | S8948 | 1 | $300.00 |
|---|---|---|---|---|---|---|---|---|
| 7852 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97012 | 1 | $40.00 |
| 7853 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97035 | 1 | $40.00 |
| 7854 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97110 | 2 | $140.00 |
| 7855 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97010 | 1 | $15.00 |
| 7856 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97112 | 2 | $160.00 |
| 7857 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | S8948 | 1 | $300.00 |
| 7858 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | S8948 | 1 | $300.00 |
| 7859 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97012 | 1 | $40.00 |
| 7860 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97032 | 1 | $40.00 |
| 7861 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97110 | 2 | $140.00 |
| 7862 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97010 | 1 | $15.00 |
| 7863 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97112 | 2 | $160.00 |
| 7864 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | S8948 | 1 | $300.00 |
| 7865 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97012 | 1 | $40.00 |
| 7866 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97032 | 1 | $40.00 |
| 7867 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97110 | 2 | $140.00 |
| 7868 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 7869 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97112 | 2 | $160.00 |
| 7870 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | S8948 | 1 | $300.00 |
| 7871 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97012 | 1 | $40.00 |
| 7872 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97032 | 1 | $40.00 |
| 7873 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97110 | 2 | $140.00 |
| 7874 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 7875 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97112 | 2 | $160.00 |
| 7876 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7877 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7878 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | 97032 | 1 | $40.00 |
| 7879 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | 97110 | 2 | $140.00 |
| 7880 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | 97010 | 1 | $15.00 |
| 7881 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | 97112 | 2 | $160.00 |
| 7882 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | S8948 | 1 | $300.00 |
| 7883 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97012 | 1 | $40.00 |
| 7884 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97032 | 1 | $40.00 |
| 7885 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97110 | 2 | $140.00 |
| 7886 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97010 | 1 | $15.00 |
| 7887 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97112 | 2 | $160.00 |
| 7888 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 99203 | 1 | $300.00 |
| 7889 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97012 | 1 | $40.00 |
| 7890 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97035 | 1 | $40.00 |
| 7891 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97110 | 2 | $140.00 |
| 7892 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97010 | 1 | $15.00 |
| 7893 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | 97112 | 2 | $160.00 |
| 7894 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/15/2024 | S8948 | 1 | $300.00 |
| 7895 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97012 | 1 | $40.00 |
| 7896 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97035 | 1 | $40.00 |
| 7897 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97110 | 2 | $140.00 |
| 7898 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97010 | 1 | $15.00 |
| 7899 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | 97112 | 2 | $160.00 |
| 7900 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/16/2024 | S8948 | 1 | $300.00 |
| 7901 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97012 | 1 | $40.00 |
| 7902 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7903 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97110 | 2 | $140.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 7904 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97010 | 1 | $15.00 |
| 7905 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | 97112 | 2 | $160.00 |
| 7906 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/19/2024 | S8948 | 1 | $300.00 |
| 7907 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97012 | 1 | $40.00 |
| 7908 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97035 | 1 | $40.00 |
| 7909 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97110 | 2 | $140.00 |
| 7910 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97010 | 1 | $15.00 |
| 7911 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | 97112 | 2 | $160.00 |
| 7912 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/20/2024 | S8948 | 1 | $300.00 |
| 7913 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97012 | 1 | $40.00 |
| 7914 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97035 | 1 | $40.00 |
| 7915 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97110 | 2 | $140.00 |
| 7916 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97010 | 1 | $15.00 |
| 7917 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | 97112 | 2 | $160.00 |
| 7918 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | S8948 | 1 | $300.00 |
| 7919 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97012 | 1 | $40.00 |
| 7920 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97032 | 1 | $40.00 |
| 7921 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97110 | 2 | $140.00 |
| 7922 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97010 | 1 | $15.00 |
| 7923 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | 97112 | 2 | $160.00 |
| 7924 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/29/2024 | S8948 | 1 | $300.00 |
| 7925 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97012 | 1 | $40.00 |
| 7926 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97032 | 1 | $40.00 |
| 7927 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97110 | 2 | $140.00 |
| 7928 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7929 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | 97112 | 2 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 7930 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/1/2024 | S8948 | 1 | $300.00 |
| 7931 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97012 | 1 | $40.00 |
| 7932 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97032 | 1 | $40.00 |
| 7933 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97110 | 2 | $140.00 |
| 7934 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97010 | 1 | $15.00 |
| 7935 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | 97112 | 2 | $160.00 |
| 7936 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/4/2024 | S8948 | 1 | $300.00 |
| 7937 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97012 | 1 | $40.00 |
| 7938 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97032 | 1 | $40.00 |
| 7939 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97110 | 2 | $140.00 |
| 7940 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97010 | 1 | $15.00 |
| 7941 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | 97112 | 2 | $160.00 |
| 7942 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/5/2024 | S8948 | 1 | $300.00 |
| 7943 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97012 | 1 | $40.00 |
| 7944 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97032 | 1 | $40.00 |
| 7945 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97110 | 2 | $140.00 |
| 7946 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97010 | 1 | $15.00 |
| 7947 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 3/6/2024 | 97112 | 2 | $160.00 |
| 7948 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/21/2024 | S8948 | 1 | $300.00 |
| 7949 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97012 | 1 | $40.00 |
| 7950 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97035 | 1 | $40.00 |
| 7951 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97110 | 2 | $140.00 |
| 7952 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97010 | 1 | $15.00 |
| 7953 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | 97112 | 2 | $160.00 |
| 7954 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/22/2024 | S8948 | 1 | $300.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "3" (Castellon Medical Center LLC)

| 7955 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97012 | 1 | $40.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7956 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97035 | 1 | $40.00 |
| 7957 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97110 | 2 | $140.00 |
| 7958 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 7959 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | 97112 | 2 | $160.00 |
| 7960 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/23/2024 | S8948 | 1 | $300.00 |
| 7961 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97012 | 1 | $40.00 |
| 7962 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97035 | 1 | $40.00 |
| 7963 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97110 | 2 | $140.00 |
| 7964 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97010 | 2 | $30.00 |
| 7965 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | 97112 | 1 | $80.00 |
| 7966 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/26/2024 | S8948 | 1 | $300.00 |
| 7967 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | 97012 | 1 | $40.00 |
| 7968 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | 97110 | 2 | $140.00 |
| 7969 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | 97010 | 1 | $15.00 |
| 7970 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | 97112 | 2 | $160.00 |
| 7971 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/27/2024 | S8948 | 1 | $300.00 |
| 7972 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97012 | 1 | $40.00 |
| 7973 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97035 | 1 | $40.00 |
| 7974 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97110 | 2 | $140.00 |
| 7975 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97010 | 1 | $15.00 |
| 7976 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | 97112 | 2 | $160.00 |
| 7977 | Castellon Medical Center LLC | 8800573760000001 | 3/18/2024 | Bill | 2/28/2024 | S8948 | 1 | $300.00 |