**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| RICO Event | Defendant | Claim Number | Date of Mailing | Document Mailed | Date of Service | Billing Code | Units | Charge Per Unit |
|---|---|---|---|---|---|---|---|---|
| 1 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/3/2022 | 97163 | 1 | $300.00 |
| 2 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/15/2022 | 97010 | 1 | $15.00 |
| 3 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/15/2022 | 97032 | 1 | $40.00 |
| 4 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/15/2022 | 97035 | 2 | $70.00 |
| 5 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/15/2022 | 97140 | 2 | $140.00 |
| 6 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/22/2022 | 99211 | 1 | $45.00 |
| 7 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/22/2022 | 97010 | 1 | $15.00 |
| 8 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/22/2022 | 97032 | 2 | $80.00 |
| 9 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/22/2022 | 97035 | 2 | $70.00 |
| 10 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/22/2022 | 97110 | 1 | $70.00 |
| 11 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/24/2022 | 99211 | 1 | $45.00 |
| 12 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/24/2022 | 97010 | 1 | $15.00 |
| 13 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/24/2022 | 97035 | 2 | $70.00 |
| 14 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 2/24/2022 | 97032 | 2 | $80.00 |
| 15 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/1/2022 | 97110 | 1 | $70.00 |
| 16 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/1/2022 | 99211 | 1 | $45.00 |
| 17 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/1/2022 | 97010 | 1 | $15.00 |
| 18 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/1/2022 | 97035 | 2 | $70.00 |
| 19 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/3/2022 | 97032 | 2 | $80.00 |
| 20 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/3/2022 | 97110 | 1 | $70.00 |
| 21 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/3/2022 | 99211 | 1 | $45.00 |
| 22 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/3/2022 | 97010 | 1 | $15.00 |
| 23 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/3/2022 | 97032 | 1 | $40.00 |
| 24 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 97035 | 2 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 25 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 97140 | 1 | $70.00 |
|---|---|---|---|---|---|---|---|---|
| 26 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 97110 | 1 | $70.00 |
| 27 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 99211 | 1 | $45.00 |
| 28 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 97010 | 1 | $15.00 |
| 29 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 97032 | 1 | $40.00 |
| 30 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 97035 | 2 | $70.00 |
| 31 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 97140 | 1 | $70.00 |
| 32 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 97110 | 1 | $70.00 |
| 33 | Community Choice Health Network, Corp. | 8695404790000001 | 3/19/2022 | Bill | 3/10/2022 | 99211 | 1 | $45.00 |
| 34 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/14/2022 | 97163 | 1 | $300.00 |
| 35 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/15/2022 | 97010 | 1 | $15.00 |
| 36 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/15/2022 | 97035 | 2 | $70.00 |
| 37 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/15/2022 | 97032 | 1 | $40.00 |
| 38 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/15/2022 | 97140 | 2 | $140.00 |
| 39 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/15/2022 | 97110 | 1 | $70.00 |
| 40 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/15/2022 | 99211 | 1 | $45.00 |
| 41 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/17/2022 | 97010 | 1 | $15.00 |
| 42 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/17/2022 | 97032 | 1 | $40.00 |
| 43 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/17/2022 | 97035 | 1 | $35.00 |
| 44 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/17/2022 | 97140 | 2 | $140.00 |
| 45 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/17/2022 | 97110 | 1 | $70.00 |
| 46 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/17/2022 | 99211 | 1 | $45.00 |
| 47 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/22/2022 | 97010 | 1 | $15.00 |
| 48 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/22/2022 | 97032 | 1 | $40.00 |
| 49 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/22/2022 | 97035 | 1 | $35.00 |
| 50 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/22/2022 | 97140 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 51 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/22/2022 | 97110 | 1 | $70.00 |
|----|----------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 52 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/22/2022 | 99211 | 1 | $45.00 |
| 53 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/24/2022 | 97010 | 1 | $15.00 |
| 54 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/24/2022 | 97032 | 1 | $40.00 |
| 55 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/24/2022 | 97035 | 1 | $35.00 |
| 56 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/24/2022 | 97140 | 2 | $140.00 |
| 57 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/24/2022 | 97110 | 1 | $70.00 |
| 58 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 2/24/2022 | 99211 | 1 | $45.00 |
| 59 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/1/2022 | 97010 | 1 | $15.00 |
| 60 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/1/2022 | 97032 | 1 | $40.00 |
| 61 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/1/2022 | 97035 | 1 | $35.00 |
| 62 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/1/2022 | 97140 | 2 | $140.00 |
| 63 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/1/2022 | 97110 | 1 | $70.00 |
| 64 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/1/2022 | 99211 | 1 | $45.00 |
| 65 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/3/2022 | 97010 | 1 | $15.00 |
| 66 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/3/2022 | 97032 | 1 | $40.00 |
| 67 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/3/2022 | 97035 | 1 | $35.00 |
| 68 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/3/2022 | 97140 | 2 | $140.00 |
| 69 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/3/2022 | 97110 | 1 | $70.00 |
| 70 | Community Choice Health Network, Corp. | 0413445140101056 | 3/19/2022 | Bill | 3/3/2022 | 99211 | 1 | $45.00 |
| 71 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/8/2022 | 97010 | 1 | $15.00 |
| 72 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/8/2022 | 97032 | 1 | $40.00 |
| 73 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/8/2022 | 97012 | 1 | $45.00 |
| 74 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/8/2022 | 97035 | 1 | $35.00 |
| 75 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/8/2022 | 97140 | 1 | $70.00 |
| 76 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/8/2022 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/8/2022 | 97530 | 1 | $80.00 |
| 78 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/15/2022 | 97010 | 1 | $15.00 |
| 79 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/15/2022 | 97032 | 1 | $40.00 |
| 80 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/15/2022 | 97112 | 1 | $75.00 |
| 81 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/15/2022 | 97035 | 1 | $35.00 |
| 82 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/15/2022 | 97140 | 1 | $70.00 |
| 83 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/15/2022 | 97110 | 2 | $140.00 |
| 84 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/15/2022 | 97530 | 1 | $80.00 |
| 85 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/17/2022 | 97010 | 1 | $15.00 |
| 86 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/17/2022 | 97032 | 1 | $40.00 |
| 87 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/17/2022 | 97026 | 1 | $27.00 |
| 88 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/17/2022 | 97035 | 1 | $35.00 |
| 89 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/17/2022 | 97140 | 1 | $70.00 |
| 90 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/17/2022 | 97110 | 2 | $140.00 |
| 91 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/17/2022 | 97012 | 1 | $45.00 |
| 92 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/22/2022 | 97010 | 1 | $15.00 |
| 93 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/22/2022 | 97032 | 1 | $40.00 |
| 94 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/22/2022 | 97026 | 1 | $27.00 |
| 95 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/22/2022 | 97035 | 1 | $35.00 |
| 96 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/22/2022 | 97140 | 1 | $70.00 |
| 97 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/22/2022 | 97110 | 2 | $140.00 |
| 98 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/22/2022 | 97012 | 1 | $45.00 |
| 99 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/22/2022 | 97112 | 1 | $75.00 |
| 100 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/26/2022 | 97010 | 1 | $15.00 |
| 101 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/26/2022 | 97032 | 1 | $40.00 |
| 102 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/26/2022 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/26/2022 | 97140 | 2 | $140.00 |
| 104 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/26/2022 | 97110 | 2 | $140.00 |
| 105 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/26/2022 | 99211 | 1 | $45.00 |
| 106 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/29/2022 | 97010 | 1 | $15.00 |
| 107 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/29/2022 | 97032 | 1 | $40.00 |
| 108 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/29/2022 | 97026 | 1 | $27.00 |
| 109 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/29/2022 | 97035 | 1 | $35.00 |
| 110 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/29/2022 | 97140 | 1 | $70.00 |
| 111 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/29/2022 | 97110 | 2 | $140.00 |
| 112 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/29/2022 | 97012 | 1 | $45.00 |
| 113 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/29/2022 | 97112 | 2 | $150.00 |
| 114 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 115 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/31/2022 | 97032 | 1 | $40.00 |
| 116 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/31/2022 | 97026 | 1 | $27.00 |
| 117 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/31/2022 | 97035 | 1 | $35.00 |
| 118 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/31/2022 | 97140 | 1 | $70.00 |
| 119 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/31/2022 | 97110 | 2 | $140.00 |
| 120 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/31/2022 | 97012 | 1 | $45.00 |
| 121 | Community Choice Health Network, Corp. | 0413445140101056 | 4/8/2022 | Bill | 3/31/2022 | 97112 | 2 | $150.00 |
| 122 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/15/2022 | 97010 | 1 | $15.00 |
| 123 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/15/2022 | 97032 | 2 | $80.00 |
| 124 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/15/2022 | 97535 | 1 | $75.00 |
| 125 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/15/2022 | 97035 | 1 | $35.00 |
| 126 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/15/2022 | 97140 | 1 | $70.00 |
| 127 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/15/2022 | 97110 | 1 | $70.00 |
| 128 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/15/2022 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 129 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/17/2022 | 97010 | 1 | $15.00 |
|-----|----------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 130 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/17/2022 | 97032 | 2 | $80.00 |
| 131 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/17/2022 | 97535 | 1 | $75.00 |
| 132 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/17/2022 | 97035 | 1 | $35.00 |
| 133 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/17/2022 | 97140 | 1 | $70.00 |
| 134 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/17/2022 | 97110 | 1 | $70.00 |
| 135 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/17/2022 | 99211 | 1 | $45.00 |
| 136 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/23/2022 | 97010 | 1 | $15.00 |
| 137 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/23/2022 | 97032 | 2 | $80.00 |
| 138 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/23/2022 | 97535 | 1 | $75.00 |
| 139 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/23/2022 | 97035 | 1 | $35.00 |
| 140 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/23/2022 | 97140 | 1 | $70.00 |
| 141 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/23/2022 | 97110 | 1 | $70.00 |
| 142 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/23/2022 | 99211 | 1 | $45.00 |
| 143 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/24/2022 | 97010 | 1 | $15.00 |
| 144 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/24/2022 | 97032 | 2 | $80.00 |
| 145 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/24/2022 | 97535 | 1 | $75.00 |
| 146 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/24/2022 | 97035 | 1 | $35.00 |
| 147 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/24/2022 | 97140 | 1 | $70.00 |
| 148 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/24/2022 | 97110 | 1 | $70.00 |
| 149 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/24/2022 | 99211 | 1 | $45.00 |
| 150 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/30/2022 | 97010 | 1 | $15.00 |
| 151 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/30/2022 | 97032 | 2 | $80.00 |
| 152 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/30/2022 | 97535 | 1 | $75.00 |
| 153 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/30/2022 | 97035 | 1 | $35.00 |
| 154 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/30/2022 | 97140 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/30/2022 | 97110 | 1 | $70.00 |
| 156 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/30/2022 | 99211 | 1 | $45.00 |
| 157 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 158 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/31/2022 | 97032 | 1 | $40.00 |
| 159 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/31/2022 | 97535 | 1 | $75.00 |
| 160 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/31/2022 | 97035 | 2 | $70.00 |
| 161 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/31/2022 | 97140 | 1 | $70.00 |
| 162 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/31/2022 | 97110 | 1 | $70.00 |
| 163 | Community Choice Health Network, Corp. | 8695404790000001 | 4/8/2022 | Bill | 3/31/2022 | 99211 | 1 | $45.00 |
| 164 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/2/2022 | 97163 | 1 | $300.00 |
| 165 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/8/2022 | 97010 | 1 | $15.00 |
| 166 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/8/2022 | 97032 | 1 | $40.00 |
| 167 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/8/2022 | 97530 | 1 | $80.00 |
| 168 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/8/2022 | 97035 | 1 | $35.00 |
| 169 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/8/2022 | 97140 | 1 | $70.00 |
| 170 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/8/2022 | 97110 | 2 | $140.00 |
| 171 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/8/2022 | 97012 | 1 | $45.00 |
| 172 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/10/2022 | 97010 | 1 | $15.00 |
| 173 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/10/2022 | 97032 | 1 | $40.00 |
| 174 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/10/2022 | 97530 | 1 | $80.00 |
| 175 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/10/2022 | 97035 | 1 | $35.00 |
| 176 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/10/2022 | 97140 | 1 | $70.00 |
| 177 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/10/2022 | 97110 | 2 | $140.00 |
| 178 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/10/2022 | 97026 | 1 | $27.00 |
| 179 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/15/2022 | 97010 | 1 | $15.00 |
| 180 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/15/2022 | 97032 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 181 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/15/2022 | 97026 | 1 | $27.00 |
|---|---|---|---|---|---|---|---|---|
| 182 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/15/2022 | 97035 | 1 | $35.00 |
| 183 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/15/2022 | 97140 | 1 | $70.00 |
| 184 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/15/2022 | 97110 | 2 | $140.00 |
| 185 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/15/2022 | 97530 | 1 | $80.00 |
| 186 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/15/2022 | 97012 | 1 | $45.00 |
| 187 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/22/2022 | 97010 | 1 | $15.00 |
| 188 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/22/2022 | 97032 | 1 | $40.00 |
| 189 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/22/2022 | 97026 | 1 | $27.00 |
| 190 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/22/2022 | 97035 | 1 | $35.00 |
| 191 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/22/2022 | 97140 | 1 | $70.00 |
| 192 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/22/2022 | 97110 | 2 | $140.00 |
| 193 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/22/2022 | 97012 | 1 | $45.00 |
| 194 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/22/2022 | 97112 | 2 | $150.00 |
| 195 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/26/2022 | 97010 | 1 | $15.00 |
| 196 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/26/2022 | 97032 | 1 | $40.00 |
| 197 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/26/2022 | 97035 | 1 | $70.00 |
| 198 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/26/2022 | 97140 | 2 | $140.00 |
| 199 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/26/2022 | 97110 | 1 | $70.00 |
| 200 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/26/2022 | 99211 | 1 | $45.00 |
| 201 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/29/2022 | 97010 | 1 | $15.00 |
| 202 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/29/2022 | 97032 | 1 | $40.00 |
| 203 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/29/2022 | 97026 | 1 | $27.00 |
| 204 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/29/2022 | 97035 | 1 | $35.00 |
| 205 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/29/2022 | 97140 | 1 | $70.00 |
| 206 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/29/2022 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 207 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/29/2022 | 97012 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 208 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/29/2022 | 97112 | 2 | $150.00 |
| 209 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/31/2022 | 97010 | 1 | $15.00 |
| 210 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/31/2022 | 97032 | 1 | $40.00 |
| 211 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/31/2022 | 97026 | 1 | $27.00 |
| 212 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/31/2022 | 97035 | 1 | $35.00 |
| 213 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/31/2022 | 97140 | 1 | $70.00 |
| 214 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/31/2022 | 97110 | 2 | $140.00 |
| 215 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/31/2022 | 97012 | 1 | $45.00 |
| 216 | Community Choice Health Network, Corp. | 0146166860101126 | 4/8/2022 | Bill | 3/31/2022 | 97112 | 2 | $150.00 |
| 217 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 218 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/5/2022 | 97032 | 2 | $80.00 |
| 219 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/5/2022 | 97535 | 1 | $75.00 |
| 220 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/5/2022 | 97035 | 1 | $35.00 |
| 221 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/5/2022 | 97140 | 1 | $70.00 |
| 222 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/5/2022 | 97110 | 1 | $70.00 |
| 223 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/5/2022 | 99211 | 1 | $45.00 |
| 224 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 225 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/7/2022 | 97032 | 1 | $40.00 |
| 226 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/7/2022 | 97535 | 1 | $75.00 |
| 227 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/7/2022 | 97035 | 2 | $70.00 |
| 228 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/7/2022 | 97140 | 1 | $70.00 |
| 229 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/7/2022 | 97110 | 1 | $70.00 |
| 230 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/7/2022 | 99211 | 1 | $45.00 |
| 231 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 232 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/13/2022 | 97032 | 2 | $80.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/13/2022 | 97535 | 1 | $75.00 |
| 234 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/13/2022 | 97035 | 1 | $35.00 |
| 235 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/13/2022 | 97140 | 1 | $70.00 |
| 236 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/13/2022 | 97110 | 1 | $70.00 |
| 237 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/13/2022 | 99211 | 1 | $45.00 |
| 238 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 239 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/14/2022 | 97032 | 2 | $80.00 |
| 240 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/14/2022 | 97535 | 1 | $75.00 |
| 241 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/14/2022 | 97035 | 1 | $35.00 |
| 242 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/14/2022 | 97140 | 1 | $70.00 |
| 243 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/14/2022 | 97110 | 1 | $70.00 |
| 244 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/14/2022 | 99211 | 1 | $45.00 |
| 245 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/20/2022 | 97010 | 1 | $15.00 |
| 246 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/20/2022 | 97032 | 1 | $40.00 |
| 247 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/20/2022 | 97535 | 1 | $75.00 |
| 248 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/20/2022 | 97035 | 1 | $70.00 |
| 249 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/20/2022 | 97140 | 1 | $70.00 |
| 250 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/20/2022 | 97110 | 1 | $70.00 |
| 251 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/20/2022 | 99211 | 1 | $45.00 |
| 252 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/21/2022 | 97010 | 1 | $15.00 |
| 253 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/21/2022 | 97032 | 1 | $40.00 |
| 254 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/21/2022 | 97535 | 1 | $75.00 |
| 255 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/21/2022 | 97035 | 2 | $70.00 |
| 256 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/21/2022 | 97140 | 1 | $70.00 |
| 257 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/21/2022 | 97110 | 1 | $70.00 |
| 258 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/21/2022 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 259 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/22/2022 | 97010 | 1 | $15.00 |
| 260 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/22/2022 | 97032 | 1 | $40.00 |
| 261 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/22/2022 | 97535 | 1 | $75.00 |
| 262 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/22/2022 | 97035 | 1 | $70.00 |
| 263 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/22/2022 | 97140 | 1 | $70.00 |
| 264 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/22/2022 | 97110 | 1 | $70.00 |
| 265 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/22/2022 | 99211 | 1 | $45.00 |
| 266 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/25/2022 | 97010 | 1 | $15.00 |
| 267 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/25/2022 | 97032 | 2 | $80.00 |
| 268 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/25/2022 | 97535 | 1 | $75.00 |
| 269 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/25/2022 | 97035 | 1 | $35.00 |
| 270 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/25/2022 | 97140 | 1 | $70.00 |
| 271 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/25/2022 | 97110 | 1 | $70.00 |
| 272 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/25/2022 | 99211 | 1 | $45.00 |
| 273 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/26/2022 | 97010 | 1 | $15.00 |
| 274 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/26/2022 | 97032 | 1 | $40.00 |
| 275 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/26/2022 | 97535 | 1 | $75.00 |
| 276 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/26/2022 | 97035 | 2 | $70.00 |
| 277 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/26/2022 | 97140 | 1 | $70.00 |
| 278 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/26/2022 | 97110 | 1 | $70.00 |
| 279 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/26/2022 | 99211 | 1 | $45.00 |
| 280 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/27/2022 | 97010 | 1 | $15.00 |
| 281 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/27/2022 | 97032 | 2 | $80.00 |
| 282 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/27/2022 | 97535 | 1 | $75.00 |
| 283 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/27/2022 | 97035 | 1 | $35.00 |
| 284 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/27/2022 | 97140 | 1 | $70.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 285 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/27/2022 | 97110 | 1 | $70.00 |
|---|---|---|---|---|---|---|---|---|
| 286 | Community Choice Health Network, Corp. | 8695404790000001 | 5/10/2022 | Bill | 4/27/2022 | 99211 | 1 | $45.00 |
| 287 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 288 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 289 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/7/2022 | 97026 | 1 | $27.00 |
| 290 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/7/2022 | 97035 | 1 | $35.00 |
| 291 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/7/2022 | 97140 | 1 | $70.00 |
| 292 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/7/2022 | 97110 | 2 | $140.00 |
| 293 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/7/2022 | 99211 | 1 | $45.00 |
| 294 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/7/2022 | 97012 | 1 | $45.00 |
| 295 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/7/2022 | 97530 | 1 | $80.00 |
| 296 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 297 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 298 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/13/2022 | 97026 | 1 | $27.00 |
| 299 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/13/2022 | 97035 | 1 | $35.00 |
| 300 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/13/2022 | 97140 | 1 | $70.00 |
| 301 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/13/2022 | 97012 | 2 | $90.00 |
| 302 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/13/2022 | 99211 | 1 | $45.00 |
| 303 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 304 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 305 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/14/2022 | 97026 | 1 | $27.00 |
| 306 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/14/2022 | 97035 | 1 | $35.00 |
| 307 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/14/2022 | 97140 | 1 | $70.00 |
| 308 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/14/2022 | 97012 | 2 | $90.00 |
| 309 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/14/2022 | 99211 | 1 | $45.00 |
| 310 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/14/2022 | 97112 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
| 312 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 313 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 97026 | 1 | $27.00 |
| 314 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 97035 | 1 | $35.00 |
| 315 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 97140 | 1 | $70.00 |
| 316 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 97110 | 2 | $140.00 |
| 317 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 99211 | 1 | $45.00 |
| 318 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 97012 | 1 | $45.00 |
| 319 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 97112 | 1 | $75.00 |
| 320 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/19/2022 | 97530 | 1 | $80.00 |
| 321 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/21/2022 | 97010 | 1 | $15.00 |
| 322 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 323 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/21/2022 | 97026 | 1 | $27.00 |
| 324 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/21/2022 | 97035 | 2 | $70.00 |
| 325 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/21/2022 | 97140 | 2 | $140.00 |
| 326 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/21/2022 | 97110 | 2 | $140.00 |
| 327 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/21/2022 | 97012 | 1 | $45.00 |
| 328 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/21/2022 | 97112 | 1 | $75.00 |
| 329 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/26/2022 | 97010 | 1 | $15.00 |
| 330 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 331 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/26/2022 | 97026 | 1 | $27.00 |
| 332 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/26/2022 | 97035 | 1 | $35.00 |
| 333 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/26/2022 | 97140 | 1 | $70.00 |
| 334 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/26/2022 | 97110 | 2 | $140.00 |
| 335 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/26/2022 | 99211 | 1 | $45.00 |
| 336 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/26/2022 | 97530 | 2 | $160.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/28/2022 | 97010 | 1 | $15.00 |
| 338 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 339 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/28/2022 | 97026 | 1 | $27.00 |
| 340 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/28/2022 | 97530 | 2 | $160.00 |
| 341 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/28/2022 | 97140 | 1 | $70.00 |
| 342 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/28/2022 | 97110 | 2 | $140.00 |
| 343 | Community Choice Health Network, Corp. | 0413445140101056 | 5/10/2022 | Bill | 4/28/2022 | 99211 | 1 | $45.00 |
| 344 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/5/2022 | 97010 | 1 | $15.00 |
| 345 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 346 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/5/2022 | 97026 | 1 | $27.00 |
| 347 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/5/2022 | 97035 | 1 | $35.00 |
| 348 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/5/2022 | 97140 | 1 | $70.00 |
| 349 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/5/2022 | 97110 | 2 | $140.00 |
| 350 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/5/2022 | 97012 | 1 | $45.00 |
| 351 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/5/2022 | 97112 | 2 | $150.00 |
| 352 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/7/2022 | 97010 | 1 | $15.00 |
| 353 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 354 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/7/2022 | 97026 | 1 | $27.00 |
| 355 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/7/2022 | 97035 | 1 | $35.00 |
| 356 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/7/2022 | 97140 | 1 | $70.00 |
| 357 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/7/2022 | 97110 | 2 | $140.00 |
| 358 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/7/2022 | 99211 | 1 | $45.00 |
| 359 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/7/2022 | 97012 | 1 | $45.00 |
| 360 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/7/2022 | 97112 | 1 | $75.00 |
| 361 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/13/2022 | 97010 | 1 | $15.00 |
| 362 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 363 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/13/2022 | 97026 | 1 | $27.00 |
|---|---|---|---|---|---|---|---|---|
| 364 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/13/2022 | 97035 | 1 | $35.00 |
| 365 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/13/2022 | 97140 | 2 | $140.00 |
| 366 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/13/2022 | 97110 | 2 | $140.00 |
| 367 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/13/2022 | 99211 | 1 | $45.00 |
| 368 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/13/2022 | 97112 | 1 | $75.00 |
| 369 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/13/2022 | 97012 | 1 | $45.00 |
| 370 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/14/2022 | 97010 | 1 | $15.00 |
| 371 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 372 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/14/2022 | 97026 | 1 | $27.00 |
| 373 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/14/2022 | 97035 | 1 | $35.00 |
| 374 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/14/2022 | 97140 | 1 | $70.00 |
| 375 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/14/2022 | 97110 | 2 | $140.00 |
| 376 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/14/2022 | 99211 | 1 | $45.00 |
| 377 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/14/2022 | 97012 | 2 | $90.00 |
| 378 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/14/2022 | 97112 | 1 | $75.00 |
| 379 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/19/2022 | 97010 | 1 | $15.00 |
| 380 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/19/2022 | 97012 | 1 | $45.00 |
| 381 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/19/2022 | 97026 | 1 | $27.00 |
| 382 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/19/2022 | 97035 | 1 | $35.00 |
| 383 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/19/2022 | 97140 | 1 | $70.00 |
| 384 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/19/2022 | 97110 | 2 | $140.00 |
| 385 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/19/2022 | 99211 | 1 | $45.00 |
| 386 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/19/2022 | 97112 | 1 | $75.00 |
| 387 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/21/2022 | 97010 | 1 | $15.00 |
| 388 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 389 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/21/2022 | 97026 | 1 | $27.00 |
|---|---|---|---|---|---|---|---|---|
| 390 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/21/2022 | 97035 | 1 | $35.00 |
| 391 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/21/2022 | 97140 | 2 | $140.00 |
| 392 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/21/2022 | 97110 | 2 | $140.00 |
| 393 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/21/2022 | 99211 | 1 | $45.00 |
| 394 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/21/2022 | 97012 | 1 | $45.00 |
| 395 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/21/2022 | 97112 | 1 | $75.00 |
| 396 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/26/2022 | 97010 | 1 | $15.00 |
| 397 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 398 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/26/2022 | 97026 | 1 | $27.00 |
| 399 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/26/2022 | 97035 | 1 | $35.00 |
| 400 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/26/2022 | 97140 | 1 | $70.00 |
| 401 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/26/2022 | 97110 | 2 | $140.00 |
| 402 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/26/2022 | 99211 | 1 | $45.00 |
| 403 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/26/2022 | 97012 | 1 | $45.00 |
| 404 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/26/2022 | 97112 | 1 | $75.00 |
| 405 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/28/2022 | 97010 | 1 | $15.00 |
| 406 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 407 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/28/2022 | 97026 | 1 | $27.00 |
| 408 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/28/2022 | 97035 | 1 | $35.00 |
| 409 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/28/2022 | 97140 | 1 | $70.00 |
| 410 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/28/2022 | 97110 | 2 | $140.00 |
| 411 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/28/2022 | 97012 | 1 | $45.00 |
| 412 | Community Choice Health Network, Corp. | 0146166860101126 | 5/21/2022 | Bill | 4/28/2022 | 97112 | 2 | $150.00 |
| 413 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
| 414 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/3/2022 | 97012 | 1 | $45.00 |
| 416 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/3/2022 | 97035 | 1 | $35.00 |
| 417 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/3/2022 | 97140 | 1 | $70.00 |
| 418 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/3/2022 | 97110 | 2 | $140.00 |
| 419 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/3/2022 | 99211 | 1 | $45.00 |
| 420 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/10/2022 | 97010 | 1 | $15.00 |
| 421 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 422 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/10/2022 | 97035 | 1 | $35.00 |
| 423 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/10/2022 | 97140 | 1 | $70.00 |
| 424 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/10/2022 | 99211 | 1 | $45.00 |
| 425 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/12/2022 | 97010 | 1 | $15.00 |
| 426 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 427 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/12/2022 | 97012 | 1 | $45.00 |
| 428 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/12/2022 | 97035 | 1 | $35.00 |
| 429 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/12/2022 | 97140 | 1 | $70.00 |
| 430 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/12/2022 | 97110 | 2 | $140.00 |
| 431 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/12/2022 | 99211 | 1 | $45.00 |
| 432 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/17/2022 | 97010 | 1 | $15.00 |
| 433 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 434 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/17/2022 | 97035 | 1 | $35.00 |
| 435 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/17/2022 | 97140 | 1 | $70.00 |
| 436 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/17/2022 | 99211 | 1 | $45.00 |
| 437 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/19/2022 | 97010 | 1 | $15.00 |
| 438 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/19/2022 | 97014 | 1 | $30.00 |
| 439 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/19/2022 | 97026 | 1 | $27.00 |
| 440 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/19/2022 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/19/2022 | 97140 | 1 | $70.00 |
| 442 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/19/2022 | 97110 | 2 | $140.00 |
| 443 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/19/2022 | 99211 | 1 | $45.00 |
| 444 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/19/2022 | 97530 | 2 | $160.00 |
| 445 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/26/2022 | 97010 | 1 | $15.00 |
| 446 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/26/2022 | 97014 | 1 | $30.00 |
| 447 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/26/2022 | 97026 | 1 | $27.00 |
| 448 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/26/2022 | 97035 | 1 | $35.00 |
| 449 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/26/2022 | 97140 | 1 | $70.00 |
| 450 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/26/2022 | 97110 | 2 | $140.00 |
| 451 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/26/2022 | 99211 | 1 | $45.00 |
| 452 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/26/2022 | 97012 | 1 | $45.00 |
| 453 | Community Choice Health Network, Corp. | 0413445140101056 | 6/2/2022 | Bill | 5/26/2022 | 97530 | 1 | $80.00 |
| 454 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/3/2022 | 97010 | 1 | $15.00 |
| 455 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 456 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/3/2022 | 97026 | 1 | $27.00 |
| 457 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/3/2022 | 97035 | 1 | $35.00 |
| 458 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/3/2022 | 97140 | 1 | $70.00 |
| 459 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/3/2022 | 97110 | 2 | $140.00 |
| 460 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/3/2022 | 99211 | 1 | $45.00 |
| 461 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/3/2022 | 97012 | 1 | $45.00 |
| 462 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/3/2022 | 97112 | 1 | $75.00 |
| 463 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/5/2022 | 97010 | 1 | $15.00 |
| 464 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 465 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/5/2022 | 97012 | 1 | $45.00 |
| 466 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/5/2022 | 97035 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 467 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/5/2022 | 97140 | 1 | $70.00 |
|-----|-----------------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 468 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/5/2022 | 97110 | 2 | $140.00 |
| 469 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/5/2022 | 99211 | 1 | $45.00 |
| 470 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/5/2022 | 97530 | 1 | $80.00 |
| 471 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/10/2022 | 97010 | 1 | $15.00 |
| 472 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 473 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/10/2022 | 97012 | 1 | $45.00 |
| 474 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/10/2022 | 97035 | 1 | $35.00 |
| 475 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/10/2022 | 97140 | 1 | $70.00 |
| 476 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/10/2022 | 97110 | 2 | $140.00 |
| 477 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/10/2022 | 99211 | 1 | $45.00 |
| 478 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 97010 | 1 | $15.00 |
| 479 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 480 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 97026 | 1 | $27.00 |
| 481 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 97035 | 1 | $35.00 |
| 482 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 97140 | 1 | $70.00 |
| 483 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 97110 | 2 | $140.00 |
| 484 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 99211 | 1 | $45.00 |
| 485 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 97012 | 1 | $45.00 |
| 486 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 97112 | 1 | $75.00 |
| 487 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/12/2022 | 97530 | 1 | $80.00 |
| 488 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/17/2022 | 97010 | 1 | $15.00 |
| 489 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 490 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/17/2022 | 97012 | 1 | $45.00 |
| 491 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/17/2022 | 97035 | 1 | $35.00 |
| 492 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/17/2022 | 97140 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/17/2022 | 97110 | 2 | $140.00 |
| 494 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/17/2022 | 99211 | 1 | $45.00 |
| 495 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/17/2022 | 97112 | 1 | $75.00 |
| 496 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/26/2022 | 97010 | 1 | $15.00 |
| 497 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/26/2022 | 97014 | 1 | $30.00 |
| 498 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/26/2022 | 97026 | 1 | $27.00 |
| 499 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/26/2022 | 97035 | 1 | $35.00 |
| 500 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/26/2022 | 97140 | 1 | $70.00 |
| 501 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/26/2022 | 97110 | 2 | $140.00 |
| 502 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/26/2022 | 99211 | 1 | $45.00 |
| 503 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/26/2022 | 97012 | 1 | $45.00 |
| 504 | Community Choice Health Network, Corp. | 0146166860101126 | 6/2/2022 | Bill | 5/26/2022 | 97530 | 1 | $80.00 |
| 505 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/11/2022 | 97010 | 1 | $15.00 |
| 506 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/11/2022 | 97032 | 2 | $80.00 |
| 507 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/11/2022 | 97535 | 1 | $75.00 |
| 508 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/11/2022 | 97035 | 1 | $35.00 |
| 509 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/11/2022 | 97140 | 1 | $70.00 |
| 510 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/11/2022 | 97110 | 1 | $70.00 |
| 511 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/11/2022 | 99211 | 1 | $45.00 |
| 512 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/12/2022 | 97010 | 1 | $15.00 |
| 513 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/12/2022 | 97032 | 1 | $40.00 |
| 514 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/12/2022 | 97535 | 1 | $75.00 |
| 515 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/12/2022 | 97035 | 2 | $70.00 |
| 516 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/12/2022 | 97140 | 1 | $70.00 |
| 517 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/12/2022 | 97110 | 1 | $70.00 |
| 518 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/12/2022 | 99211 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 519 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/13/2022 | 97010 | 1 | $15.00 |
|-----|----------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 520 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/13/2022 | 97032 | 2 | $80.00 |
| 521 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/13/2022 | 97535 | 1 | $75.00 |
| 522 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/13/2022 | 97035 | 1 | $35.00 |
| 523 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/13/2022 | 97140 | 1 | $70.00 |
| 524 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/13/2022 | 97110 | 1 | $70.00 |
| 525 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/13/2022 | 99211 | 1 | $45.00 |
| 526 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/17/2022 | 97010 | 1 | $15.00 |
| 527 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/17/2022 | 97032 | 2 | $80.00 |
| 528 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/17/2022 | 97035 | 1 | $35.00 |
| 529 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/17/2022 | 97140 | 1 | $70.00 |
| 530 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/17/2022 | 97110 | 1 | $70.00 |
| 531 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/17/2022 | 99211 | 1 | $45.00 |
| 532 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/19/2022 | 97010 | 1 | $15.00 |
| 533 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/19/2022 | 97032 | 1 | $40.00 |
| 534 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/19/2022 | 97035 | 2 | $70.00 |
| 535 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/19/2022 | 97140 | 1 | $70.00 |
| 536 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/19/2022 | 97110 | 1 | $70.00 |
| 537 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/19/2022 | 99211 | 1 | $45.00 |
| 538 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/20/2022 | 97010 | 1 | $15.00 |
| 539 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/20/2022 | 97032 | 2 | $80.00 |
| 540 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/20/2022 | 97035 | 1 | $35.00 |
| 541 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/20/2022 | 97140 | 1 | $70.00 |
| 542 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/20/2022 | 97110 | 1 | $70.00 |
| 543 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/20/2022 | 99211 | 1 | $45.00 |
| 544 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/24/2022 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/24/2022 | 97032 | 2 | $80.00 |
| 546 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/24/2022 | 97035 | 1 | $35.00 |
| 547 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/24/2022 | 97140 | 1 | $70.00 |
| 548 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/24/2022 | 97110 | 1 | $70.00 |
| 549 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/24/2022 | 99211 | 1 | $45.00 |
| 550 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/26/2022 | 97010 | 1 | $15.00 |
| 551 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/26/2022 | 97032 | 1 | $40.00 |
| 552 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/26/2022 | 97035 | 2 | $70.00 |
| 553 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/26/2022 | 97140 | 1 | $70.00 |
| 554 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/26/2022 | 97110 | 1 | $70.00 |
| 555 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/26/2022 | 99211 | 1 | $45.00 |
| 556 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/27/2022 | 97010 | 1 | $15.00 |
| 557 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/27/2022 | 97032 | 2 | $80.00 |
| 558 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/27/2022 | 97035 | 1 | $35.00 |
| 559 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/27/2022 | 97140 | 1 | $70.00 |
| 560 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/27/2022 | 97110 | 1 | $70.00 |
| 561 | Community Choice Health Network, Corp. | 8695404790000001 | 6/10/2022 | Bill | 5/27/2022 | 99211 | 1 | $45.00 |
| 562 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/7/2022 | 97010 | 1 | $15.00 |
| 563 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 564 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/7/2022 | 97026 | 1 | $27.00 |
| 565 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/7/2022 | 97035 | 1 | $35.00 |
| 566 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/7/2022 | 97140 | 1 | $70.00 |
| 567 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/7/2022 | 97110 | 2 | $140.00 |
| 568 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/7/2022 | 99211 | 1 | $45.00 |
| 569 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/7/2022 | 97112 | 2 | $150.00 |
| 570 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/9/2022 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 572 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/9/2022 | 97026 | 1 | $27.00 |
| 573 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/9/2022 | 97035 | 1 | $35.00 |
| 574 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/9/2022 | 97140 | 1 | $70.00 |
| 575 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/9/2022 | 97110 | 2 | $140.00 |
| 576 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/9/2022 | 99211 | 1 | $45.00 |
| 577 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/9/2022 | 97012 | 1 | $45.00 |
| 578 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/9/2022 | 97530 | 2 | $160.00 |
| 579 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/14/2022 | 97010 | 1 | $15.00 |
| 580 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 581 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/14/2022 | 97026 | 1 | $27.00 |
| 582 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/14/2022 | 97035 | 1 | $35.00 |
| 583 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/14/2022 | 97140 | 1 | $70.00 |
| 584 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/14/2022 | 97110 | 2 | $140.00 |
| 585 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/14/2022 | 99211 | 1 | $45.00 |
| 586 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/14/2022 | 97112 | 1 | $75.00 |
| 587 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/16/2022 | 97010 | 1 | $15.00 |
| 588 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 589 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/16/2022 | 97026 | 1 | $27.00 |
| 590 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/16/2022 | 97035 | 1 | $35.00 |
| 591 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/16/2022 | 97140 | 1 | $70.00 |
| 592 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/16/2022 | 97110 | 2 | $140.00 |
| 593 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/16/2022 | 99211 | 1 | $45.00 |
| 594 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/16/2022 | 97112 | 1 | $75.00 |
| 595 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/21/2022 | 97010 | 1 | $15.00 |
| 596 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/21/2022 | 97026 | 1 | $27.00 |
| 598 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/21/2022 | 97035 | 1 | $35.00 |
| 599 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/21/2022 | 97140 | 1 | $70.00 |
| 600 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/21/2022 | 97110 | 2 | $140.00 |
| 601 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/21/2022 | 99211 | 1 | $45.00 |
| 602 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/21/2022 | 97112 | 2 | $150.00 |
| 603 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/23/2022 | 97010 | 1 | $15.00 |
| 604 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 605 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/23/2022 | 97026 | 1 | $27.00 |
| 606 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/23/2022 | 97035 | 1 | $35.00 |
| 607 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/23/2022 | 97140 | 1 | $70.00 |
| 608 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/23/2022 | 97110 | 2 | $140.00 |
| 609 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/23/2022 | 99211 | 1 | $45.00 |
| 610 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/23/2022 | 97112 | 2 | $150.00 |
| 611 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/28/2022 | 97010 | 1 | $15.00 |
| 612 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/28/2022 | 97014 | 1 | $30.00 |
| 613 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/28/2022 | 97026 | 1 | $27.00 |
| 614 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/28/2022 | 97035 | 1 | $35.00 |
| 615 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/28/2022 | 97140 | 1 | $70.00 |
| 616 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/28/2022 | 97112 | 1 | $75.00 |
| 617 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/28/2022 | 99211 | 1 | $45.00 |
| 618 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/30/2022 | 97010 | 1 | $15.00 |
| 619 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |
| 620 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/30/2022 | 97026 | 1 | $27.00 |
| 621 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/30/2022 | 97035 | 1 | $35.00 |
| 622 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/30/2022 | 97140 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 623 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/30/2022 | 97110 | 2 | $140.00 |
| 624 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/30/2022 | 99211 | 1 | $45.00 |
| 625 | Community Choice Health Network, Corp. | 0413445140101056 | 7/11/2022 | Bill | 6/30/2022 | 97112 | 2 | $150.00 |
| 626 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 5/31/2022 | 97010 | 1 | $15.00 |
| 627 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 5/31/2022 | 97014 | 1 | $30.00 |
| 628 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 5/31/2022 | 97026 | 1 | $27.00 |
| 629 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 5/31/2022 | 97035 | 1 | $35.00 |
| 630 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 5/31/2022 | 97140 | 1 | $70.00 |
| 631 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 5/31/2022 | 97110 | 2 | $140.00 |
| 632 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 5/31/2022 | 99211 | 1 | $45.00 |
| 633 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 5/31/2022 | 97012 | 1 | $45.00 |
| 634 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 5/31/2022 | 97530 | 2 | $160.00 |
| 635 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/7/2022 | 97010 | 1 | $15.00 |
| 636 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 637 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/7/2022 | 97026 | 1 | $27.00 |
| 638 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/7/2022 | 97035 | 1 | $35.00 |
| 639 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/7/2022 | 97140 | 1 | $70.00 |
| 640 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/7/2022 | 97110 | 2 | $140.00 |
| 641 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/7/2022 | 99211 | 1 | $45.00 |
| 642 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/7/2022 | 97112 | 2 | $75.00 |
| 643 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/9/2022 | 97010 | 1 | $15.00 |
| 644 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 645 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/9/2022 | 97012 | 1 | $45.00 |
| 646 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/9/2022 | 97035 | 1 | $35.00 |
| 647 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/9/2022 | 97140 | 1 | $70.00 |
| 648 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/9/2022 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/9/2022 | 99211 | 1 | $45.00 |
| 650 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/9/2022 | 97112 | 2 | $150.00 |
| 651 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/14/2022 | 97010 | 1 | $15.00 |
| 652 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 653 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/14/2022 | 97012 | 1 | $45.00 |
| 654 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/14/2022 | 97035 | 1 | $35.00 |
| 655 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/14/2022 | 97140 | 1 | $70.00 |
| 656 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/14/2022 | 97110 | 1 | $70.00 |
| 657 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/14/2022 | 99211 | 1 | $45.00 |
| 658 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/14/2022 | 97112 | 2 | $150.00 |
| 659 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/16/2022 | 97010 | 1 | $15.00 |
| 660 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 661 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/16/2022 | 97026 | 1 | $27.00 |
| 662 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/16/2022 | 97035 | 1 | $35.00 |
| 663 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/16/2022 | 97140 | 1 | $70.00 |
| 664 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/16/2022 | 97110 | 2 | $140.00 |
| 665 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/16/2022 | 99211 | 1 | $45.00 |
| 666 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/16/2022 | 97012 | 1 | $45.00 |
| 667 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/16/2022 | 97112 | 2 | $150.00 |
| 668 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/21/2022 | 97010 | 1 | $15.00 |
| 669 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 670 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/21/2022 | 97026 | 1 | $27.00 |
| 671 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/21/2022 | 97035 | 1 | $35.00 |
| 672 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/21/2022 | 97140 | 1 | $70.00 |
| 673 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/21/2022 | 97110 | 2 | $140.00 |
| 674 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/21/2022 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/21/2022 | 97012 | 1 | $45.00 |
| 676 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/21/2022 | 97112 | 2 | $150.00 |
| 677 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/24/2022 | 97010 | 1 | $15.00 |
| 678 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/24/2022 | 97014 | 1 | $30.00 |
| 679 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/24/2022 | 97012 | 1 | $45.00 |
| 680 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/24/2022 | 97112 | 2 | $150.00 |
| 681 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/24/2022 | 97110 | 2 | $140.00 |
| 682 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/24/2022 | 99211 | 1 | $45.00 |
| 683 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/28/2022 | 97010 | 1 | $15.00 |
| 684 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/28/2022 | 97014 | 1 | $30.00 |
| 685 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/28/2022 | 97112 | 2 | $150.00 |
| 686 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/28/2022 | 97140 | 1 | $70.00 |
| 687 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/28/2022 | 97110 | 2 | $140.00 |
| 688 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/28/2022 | 99211 | 1 | $45.00 |
| 689 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/30/2022 | 97010 | 1 | $15.00 |
| 690 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |
| 691 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/30/2022 | 97026 | 1 | $27.00 |
| 692 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/30/2022 | 97112 | 2 | $150.00 |
| 693 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/30/2022 | 97140 | 1 | $70.00 |
| 694 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/30/2022 | 97110 | 2 | $140.00 |
| 695 | Community Choice Health Network, Corp. | 0146166860101126 | 7/11/2022 | Bill | 6/30/2022 | 99211 | 1 | $45.00 |
| 696 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/13/2022 | 97163 | 1 | $300.00 |
| 697 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/14/2022 | 97010 | 1 | $15.00 |
| 698 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 699 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/14/2022 | 97035 | 1 | $35.00 |
| 700 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/14/2022 | 97140 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/14/2022 | 97110 | 2 | $140.00 |
| 702 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/14/2022 | 99211 | 1 | $45.00 |
| 703 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/16/2022 | 97010 | 1 | $15.00 |
| 704 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 705 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/16/2022 | 97026 | 1 | $27.00 |
| 706 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/16/2022 | 97035 | 1 | $35.00 |
| 707 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/16/2022 | 97140 | 1 | $70.00 |
| 708 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/16/2022 | 97110 | 2 | $140.00 |
| 709 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/16/2022 | 99211 | 1 | $45.00 |
| 710 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/16/2022 | 97112 | 2 | $150.00 |
| 711 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/21/2022 | 97010 | 1 | $15.00 |
| 712 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 713 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/21/2022 | 97026 | 1 | $27.00 |
| 714 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/21/2022 | 97035 | 1 | $35.00 |
| 715 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/21/2022 | 97140 | 1 | $70.00 |
| 716 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/21/2022 | 97110 | 2 | $140.00 |
| 717 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/21/2022 | 99211 | 1 | $45.00 |
| 718 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/21/2022 | 97112 | 2 | $150.00 |
| 719 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/23/2022 | 97010 | 1 | $15.00 |
| 720 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 721 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/23/2022 | 97026 | 1 | $27.00 |
| 722 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/23/2022 | 97035 | 1 | $35.00 |
| 723 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/23/2022 | 97140 | 1 | $70.00 |
| 724 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/23/2022 | 97110 | 2 | $140.00 |
| 725 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/23/2022 | 99211 | 1 | $45.00 |
| 726 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/23/2022 | 97112 | 2 | $150.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/30/2022 | 97010 | 1 | $15.00 |
| 728 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |
| 729 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/30/2022 | 97026 | 1 | $27.00 |
| 730 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/30/2022 | 97035 | 1 | $35.00 |
| 731 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/30/2022 | 97140 | 1 | $70.00 |
| 732 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/30/2022 | 97110 | 2 | $140.00 |
| 733 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/30/2022 | 99211 | 1 | $45.00 |
| 734 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 6/30/2022 | 97112 | 2 | $150.00 |
| 735 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/7/2022 | 97010 | 1 | $15.00 |
| 736 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/7/2022 | 97014 | 1 | $30.00 |
| 737 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/7/2022 | 97026 | 1 | $27.00 |
| 738 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/7/2022 | 97035 | 1 | $35.00 |
| 739 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/7/2022 | 97140 | 1 | $70.00 |
| 740 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/7/2022 | 97110 | 2 | $140.00 |
| 741 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/7/2022 | 99211 | 1 | $45.00 |
| 742 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/7/2022 | 97112 | 2 | $150.00 |
| 743 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 744 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |
| 745 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/12/2022 | 97112 | 1 | $75.00 |
| 746 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/12/2022 | 97035 | 1 | $35.00 |
| 747 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/12/2022 | 97140 | 1 | $70.00 |
| 748 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/12/2022 | 97110 | 2 | $140.00 |
| 749 | Community Choice Health Network, Corp. | 0496349530101032 | 7/19/2022 | Bill | 7/12/2022 | 99211 | 1 | $45.00 |
| 750 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/7/2022 | 97010 | 1 | $15.00 |
| 751 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/7/2022 | 97014 | 1 | $30.00 |
| 752 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/7/2022 | 97026 | 1 | $27.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/7/2022 | 97035 | 1 | $35.00 |
| 754 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/7/2022 | 97140 | 1 | $70.00 |
| 755 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/7/2022 | 97110 | 2 | $140.00 |
| 756 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/7/2022 | 99211 | 1 | $45.00 |
| 757 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/7/2022 | 97112 | 2 | $150.00 |
| 758 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/12/2022 | 97012 | 1 | $45.00 |
| 759 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/12/2022 | 97010 | 1 | $15.00 |
| 760 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |
| 761 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/12/2022 | 97112 | 1 | $75.00 |
| 762 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/12/2022 | 97035 | 1 | $35.00 |
| 763 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/12/2022 | 97140 | 1 | $70.00 |
| 764 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/12/2022 | 97110 | 2 | $140.00 |
| 765 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/12/2022 | 99211 | 1 | $45.00 |
| 766 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/14/2022 | 97012 | 1 | $45.00 |
| 767 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/14/2022 | 97010 | 1 | $15.00 |
| 768 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 769 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/14/2022 | 97026 | 1 | $27.00 |
| 770 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/14/2022 | 97035 | 1 | $35.00 |
| 771 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/14/2022 | 97140 | 1 | $70.00 |
| 772 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/14/2022 | 97110 | 2 | $140.00 |
| 773 | Community Choice Health Network, Corp. | 0146166860101126 | 8/3/2022 | Bill | 7/14/2022 | 99211 | 1 | $45.00 |
| 774 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 99211 | 1 | $45.00 |
| 775 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/27/2022 | 97010 | 1 | $15.00 |
| 776 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/27/2022 | 97014 | 1 | $30.00 |
| 777 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/27/2022 | 97026 | 1 | $27.00 |
| 778 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/27/2022 | 97112 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 779 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/27/2022 | 97140 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 780 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/27/2022 | 97110 | 2 | $140.00 |
| 781 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/27/2022 | 99211 | 1 | $45.00 |
| 782 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97010 | 1 | $15.00 |
| 783 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97014 | 1 | $30.00 |
| 784 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97026 | 1 | $27.00 |
| 785 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97112 | 1 | $75.00 |
| 786 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97140 | 1 | $70.00 |
| 787 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97110 | 2 | $140.00 |
| 788 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 99211 | 1 | $45.00 |
| 789 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 790 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97014 | 1 | $30.00 |
| 791 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97026 | 1 | $27.00 |
| 792 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97112 | 1 | $75.00 |
| 793 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97140 | 1 | $70.00 |
| 794 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97110 | 2 | $140.00 |
| 795 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 99211 | 1 | $45.00 |
| 796 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/7/2022 | 97163 | 1 | $300.00 |
| 797 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97010 | 1 | $15.00 |
| 798 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97014 | 1 | $30.00 |
| 799 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97012 | 1 | $45.00 |
| 800 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97035 | 1 | $35.00 |
| 801 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97140 | 1 | $70.00 |
| 802 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 99211 | 1 | $45.00 |
| 803 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97010 | 1 | $15.00 |
| 804 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 805 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97026 | 1 | $27.00 |
|---|---|---|---|---|---|---|---|---|
| 806 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97112 | 1 | $75.00 |
| 807 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97140 | 1 | $70.00 |
| 808 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97110 | 2 | $140.00 |
| 809 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 99211 | 1 | $45.00 |
| 810 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 811 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97014 | 1 | $30.00 |
| 812 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97026 | 1 | $27.00 |
| 813 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97035 | 1 | $35.00 |
| 814 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97140 | 1 | $70.00 |
| 815 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97110 | 2 | $140.00 |
| 816 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 99211 | 1 | $45.00 |
| 817 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97012 | 1 | $45.00 |
| 818 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97010 | 1 | $15.00 |
| 819 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97014 | 1 | $30.00 |
| 820 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97012 | 1 | $45.00 |
| 821 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97035 | 1 | $35.00 |
| 822 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97140 | 1 | $70.00 |
| 823 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97110 | 2 | $140.00 |
| 824 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 99211 | 1 | $45.00 |
| 825 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97010 | 1 | $15.00 |
| 826 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 827 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97026 | 1 | $27.00 |
| 828 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97035 | 1 | $35.00 |
| 829 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97140 | 1 | $70.00 |
| 830 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 831 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 99211 | 1 | $45.00 |
|-----|----------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 832 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97112 | 1 | $75.00 |
| 833 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97010 | 1 | $15.00 |
| 834 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97014 | 1 | $30.00 |
| 835 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97026 | 1 | $27.00 |
| 836 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97112 | 2 | $150.00 |
| 837 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97140 | 1 | $70.00 |
| 838 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97110 | 1 | $70.00 |
| 839 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 99211 | 1 | $45.00 |
| 840 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97014 | 1 | $30.00 |
| 841 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97026 | 1 | $27.00 |
| 842 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97012 | 1 | $45.00 |
| 843 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97140 | 1 | $70.00 |
| 844 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97110 | 2 | $140.00 |
| 845 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/7/2022 | 97163 | 1 | $300.00 |
| 846 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97010 | 1 | $15.00 |
| 847 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97014 | 1 | $30.00 |
| 848 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97012 | 1 | $45.00 |
| 849 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97140 | 1 | $70.00 |
| 850 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 97110 | 2 | $140.00 |
| 851 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/8/2022 | 99211 | 1 | $45.00 |
| 852 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97010 | 1 | $15.00 |
| 853 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 854 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97026 | 1 | $27.00 |
| 855 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97035 | 1 | $35.00 |
| 856 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97140 | 1 | $70.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 857 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97110 | 2 | $140.00 |
| 858 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 99211 | 1 | $45.00 |
| 859 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/12/2022 | 97012 | 1 | $45.00 |
| 860 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 861 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97014 | 1 | $30.00 |
| 862 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97026 | 1 | $27.00 |
| 863 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97012 | 1 | $45.00 |
| 864 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97140 | 1 | $70.00 |
| 865 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97110 | 2 | $140.00 |
| 866 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 99211 | 1 | $45.00 |
| 867 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/13/2022 | 97116 | 1 | $65.00 |
| 868 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97010 | 1 | $15.00 |
| 869 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97014 | 1 | $30.00 |
| 870 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97026 | 1 | $27.00 |
| 871 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97012 | 1 | $45.00 |
| 872 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97140 | 1 | $70.00 |
| 873 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 97110 | 2 | $140.00 |
| 874 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/15/2022 | 99211 | 1 | $45.00 |
| 875 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97010 | 1 | $15.00 |
| 876 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 877 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97026 | 1 | $27.00 |
| 878 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97035 | 1 | $35.00 |
| 879 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97140 | 1 | $70.00 |
| 880 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97110 | 2 | $140.00 |
| 881 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 99211 | 1 | $45.00 |
| 882 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/19/2022 | 97012 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 883 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97010 | 1 | $15.00 |
| 884 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97014 | 1 | $30.00 |
| 885 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97012 | 1 | $45.00 |
| 886 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97035 | 1 | $35.00 |
| 887 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97140 | 1 | $70.00 |
| 888 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 97110 | 2 | $140.00 |
| 889 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/20/2022 | 99211 | 1 | $45.00 |
| 890 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97010 | 1 | $15.00 |
| 891 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97014 | 1 | $30.00 |
| 892 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97012 | 1 | $45.00 |
| 893 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97035 | 1 | $35.00 |
| 894 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97140 | 1 | $70.00 |
| 895 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 97110 | 2 | $140.00 |
| 896 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/22/2022 | 99211 | 1 | $45.00 |
| 897 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97010 | 1 | $15.00 |
| 898 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97014 | 1 | $30.00 |
| 899 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97026 | 1 | $27.00 |
| 900 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97035 | 1 | $35.00 |
| 901 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97140 | 1 | $70.00 |
| 902 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97110 | 2 | $140.00 |
| 903 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 99211 | 1 | $45.00 |
| 904 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/29/2022 | 97012 | 1 | $45.00 |
| 905 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 906 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97014 | 1 | $30.00 |
| 907 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97026 | 1 | $27.00 |
| 908 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 909 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97140 | 1 | $70.00 |
| 910 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97110 | 2 | $140.00 |
| 911 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 99211 | 1 | $45.00 |
| 912 | Community Choice Health Network, Corp. | 0528100020101016 | 10/10/2022 | Bill | 9/30/2022 | 97012 | 1 | $45.00 |
| 913 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 8/29/2022 | 97012 | 1 | $45.00 |
| 914 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 8/29/2022 | 97163 | 1 | $300.00 |
| 915 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 8/29/2022 | 97010 | 1 | $15.00 |
| 916 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 8/29/2022 | 97014 | 1 | $30.00 |
| 917 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 8/29/2022 | 97035 | 1 | $35.00 |
| 918 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 8/29/2022 | 99211 | 1 | $45.00 |
| 919 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/1/2022 | 97010 | 1 | $15.00 |
| 920 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/1/2022 | 97014 | 1 | $30.00 |
| 921 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/1/2022 | 97012 | 1 | $45.00 |
| 922 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/1/2022 | 97035 | 1 | $35.00 |
| 923 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/1/2022 | 97140 | 1 | $70.00 |
| 924 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/1/2022 | 97110 | 2 | $140.00 |
| 925 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/1/2022 | 99211 | 1 | $45.00 |
| 926 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/6/2022 | 97010 | 1 | $15.00 |
| 927 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/6/2022 | 97014 | 1 | $30.00 |
| 928 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/6/2022 | 97026 | 1 | $27.00 |
| 929 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/6/2022 | 97035 | 1 | $35.00 |
| 930 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/6/2022 | 97140 | 1 | $70.00 |
| 931 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/6/2022 | 97110 | 2 | $140.00 |
| 932 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/6/2022 | 99211 | 1 | $45.00 |
| 933 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/6/2022 | 97012 | 1 | $45.00 |
| 934 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/8/2022 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 935 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/8/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 936 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/8/2022 | 97026 | 1 | $27.00 |
| 937 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/8/2022 | 97035 | 1 | $35.00 |
| 938 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/8/2022 | 97140 | 1 | $70.00 |
| 939 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/8/2022 | 97110 | 2 | $140.00 |
| 940 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/8/2022 | 99211 | 1 | $45.00 |
| 941 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/8/2022 | 97012 | 1 | $45.00 |
| 942 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/12/2022 | 97010 | 1 | $15.00 |
| 943 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 944 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/12/2022 | 97026 | 1 | $27.00 |
| 945 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/12/2022 | 97035 | 1 | $35.00 |
| 946 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/12/2022 | 97140 | 1 | $70.00 |
| 947 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/12/2022 | 97110 | 2 | $140.00 |
| 948 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/12/2022 | 99211 | 1 | $45.00 |
| 949 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/12/2022 | 97012 | 1 | $45.00 |
| 950 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 951 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/13/2022 | 97014 | 1 | $30.00 |
| 952 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/13/2022 | 97026 | 1 | $27.00 |
| 953 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/13/2022 | 97035 | 1 | $35.00 |
| 954 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/13/2022 | 97140 | 1 | $70.00 |
| 955 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/13/2022 | 97110 | 2 | $140.00 |
| 956 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/13/2022 | 99211 | 1 | $45.00 |
| 957 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/13/2022 | 97012 | 1 | $45.00 |
| 958 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/15/2022 | 97010 | 1 | $15.00 |
| 959 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/15/2022 | 97014 | 1 | $30.00 |
| 960 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/15/2022 | 97026 | 1 | $27.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 961 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/15/2022 | 97012 | 1 | $45.00 |
| 962 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/15/2022 | 97140 | 1 | $70.00 |
| 963 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/15/2022 | 97110 | 2 | $140.00 |
| 964 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/15/2022 | 99211 | 1 | $45.00 |
| 965 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/27/2022 | 97010 | 1 | $15.00 |
| 966 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/27/2022 | 97014 | 1 | $30.00 |
| 967 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/27/2022 | 97026 | 1 | $27.00 |
| 968 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/27/2022 | 97035 | 1 | $35.00 |
| 969 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/27/2022 | 97140 | 1 | $70.00 |
| 970 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/27/2022 | 97110 | 2 | $140.00 |
| 971 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/27/2022 | 99211 | 1 | $45.00 |
| 972 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/27/2022 | 97012 | 1 | $45.00 |
| 973 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 974 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/30/2022 | 97014 | 1 | $30.00 |
| 975 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/30/2022 | 97026 | 1 | $27.00 |
| 976 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/30/2022 | 97035 | 1 | $35.00 |
| 977 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/30/2022 | 97140 | 1 | $70.00 |
| 978 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/30/2022 | 97110 | 2 | $140.00 |
| 979 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/30/2022 | 99211 | 1 | $45.00 |
| 980 | Community Choice Health Network, Corp. | 0192202460101028 | 10/10/2022 | Bill | 9/30/2022 | 97012 | 1 | $45.00 |
| 981 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/7/2022 | 97163 | 1 | $300.00 |
| 982 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/8/2022 | 97010 | 1 | $15.00 |
| 983 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/8/2022 | 97014 | 1 | $30.00 |
| 984 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/8/2022 | 97026 | 1 | $27.00 |
| 985 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/8/2022 | 97035 | 1 | $35.00 |
| 986 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/8/2022 | 97140 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 987 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/8/2022 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 988 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/8/2022 | 99211 | 1 | $45.00 |
| 989 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/8/2022 | 97012 | 1 | $45.00 |
| 990 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/12/2022 | 97010 | 1 | $15.00 |
| 991 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 992 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/12/2022 | 97012 | 1 | $45.00 |
| 993 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/12/2022 | 97035 | 1 | $35.00 |
| 994 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/12/2022 | 97140 | 1 | $70.00 |
| 995 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/12/2022 | 97110 | 2 | $140.00 |
| 996 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/12/2022 | 99211 | 1 | $45.00 |
| 997 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/13/2022 | 97010 | 1 | $15.00 |
| 998 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/13/2022 | 97014 | 1 | $30.00 |
| 999 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/13/2022 | 97026 | 1 | $27.00 |
| 1000 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/13/2022 | 97035 | 1 | $35.00 |
| 1001 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/13/2022 | 97140 | 1 | $70.00 |
| 1002 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/13/2022 | 97110 | 2 | $140.00 |
| 1003 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/13/2022 | 99211 | 1 | $45.00 |
| 1004 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/13/2022 | 97012 | 1 | $45.00 |
| 1005 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/20/2022 | 97010 | 1 | $15.00 |
| 1006 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/20/2022 | 97014 | 1 | $30.00 |
| 1007 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/20/2022 | 97026 | 1 | $27.00 |
| 1008 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/20/2022 | 97035 | 1 | $35.00 |
| 1009 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/20/2022 | 97140 | 1 | $70.00 |
| 1010 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/20/2022 | 97110 | 2 | $140.00 |
| 1011 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/20/2022 | 99211 | 1 | $45.00 |
| 1012 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/20/2022 | 97012 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1013 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/22/2022 | 97010 | 1 | $15.00 |
|------|----------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 1014 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/22/2022 | 97014 | 1 | $30.00 |
| 1015 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/22/2022 | 97026 | 1 | $27.00 |
| 1016 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/27/2022 | 97026 | 1 | $27.00 |
| 1017 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/27/2022 | 97012 | 2 | $90.00 |
| 1018 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/27/2022 | 97140 | 1 | $70.00 |
| 1019 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/27/2022 | 97112 | 1 | $75.00 |
| 1020 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/27/2022 | 99211 | 1 | $45.00 |
| 1021 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/30/2022 | 97010 | 1 | $15.00 |
| 1022 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/30/2022 | 97014 | 1 | $30.00 |
| 1023 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/30/2022 | 97026 | 1 | $27.00 |
| 1024 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/30/2022 | 97012 | 1 | $45.00 |
| 1025 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/30/2022 | 97140 | 1 | $70.00 |
| 1026 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/30/2022 | 97110 | 2 | $140.00 |
| 1027 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/30/2022 | 99211 | 1 | $45.00 |
| 1028 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/30/2022 | 97112 | 1 | $75.00 |
| 1029 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/5/2022 | 97010 | 1 | $15.00 |
| 1030 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 1031 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/5/2022 | 97026 | 1 | $27.00 |
| 1032 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/5/2022 | 97012 | 1 | $45.00 |
| 1033 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/5/2022 | 97140 | 1 | $70.00 |
| 1034 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/5/2022 | 97110 | 2 | $140.00 |
| 1035 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/5/2022 | 99211 | 1 | $45.00 |
| 1036 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |
| 1037 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/22/2022 | 97035 | 1 | $35.00 |
| 1038 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/22/2022 | 97140 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1039 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/22/2022 | 97110 | 2 | $140.00 |
| 1040 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/22/2022 | 99211 | 1 | $45.00 |
| 1041 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/22/2022 | 97012 | 1 | $45.00 |
| 1042 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/27/2022 | 97010 | 1 | $15.00 |
| 1043 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 9/27/2022 | 97014 | 1 | $30.00 |
| 1044 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 1045 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/10/2022 | 97026 | 1 | $27.00 |
| 1046 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/10/2022 | 97012 | 1 | $45.00 |
| 1047 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/10/2022 | 97140 | 1 | $70.00 |
| 1048 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/10/2022 | 97110 | 2 | $140.00 |
| 1049 | Community Choice Health Network, Corp. | 8708238100000001 | 10/20/2022 | Bill | 10/10/2022 | 99211 | 1 | $45.00 |
| 1050 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97010 | 1 | $15.00 |
| 1051 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 1052 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97026 | 1 | $27.00 |
| 1053 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97012 | 1 | $45.00 |
| 1054 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97140 | 1 | $70.00 |
| 1055 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97110 | 2 | $140.00 |
| 1056 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 99211 | 1 | $45.00 |
| 1057 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97010 | 1 | $15.00 |
| 1058 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 1059 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97026 | 1 | $27.00 |
| 1060 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97012 | 1 | $45.00 |
| 1061 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97140 | 1 | $70.00 |
| 1062 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97110 | 2 | $140.00 |
| 1063 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 99211 | 1 | $45.00 |
| 1064 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1065 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 1066 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97026 | 1 | $27.00 |
| 1067 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97012 | 1 | $45.00 |
| 1068 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97140 | 1 | $70.00 |
| 1069 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97110 | 2 | $140.00 |
| 1070 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 99211 | 1 | $45.00 |
| 1071 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |
| 1072 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 1073 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97026 | 1 | $27.00 |
| 1074 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97012 | 1 | $45.00 |
| 1075 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97140 | 1 | $70.00 |
| 1076 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97110 | 2 | $140.00 |
| 1077 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 99211 | 1 | $45.00 |
| 1078 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97010 | 1 | $15.00 |
| 1079 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 1080 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97026 | 1 | $27.00 |
| 1081 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97012 | 1 | $45.00 |
| 1082 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97140 | 1 | $70.00 |
| 1083 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97110 | 2 | $140.00 |
| 1084 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 99211 | 1 | $45.00 |
| 1085 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97014 | 1 | $30.00 |
| 1086 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97026 | 1 | $27.00 |
| 1087 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97012 | 1 | $45.00 |
| 1088 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97140 | 1 | $70.00 |
| 1089 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97110 | 2 | $140.00 |
| 1090 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1091 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97010 | 1 | $15.00 |
|------|----------------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1092 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 1093 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97026 | 1 | $27.00 |
| 1094 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97012 | 1 | $45.00 |
| 1095 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97140 | 1 | $70.00 |
| 1096 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97110 | 2 | $140.00 |
| 1097 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 99211 | 1 | $45.00 |
| 1098 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97010 | 1 | $15.00 |
| 1099 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 1100 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97026 | 1 | $27.00 |
| 1101 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97012 | 1 | $90.00 |
| 1102 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97140 | 1 | $70.00 |
| 1103 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97110 | 2 | $140.00 |
| 1104 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 99211 | 1 | $45.00 |
| 1105 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97010 | 1 | $15.00 |
| 1106 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 1107 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97026 | 1 | $27.00 |
| 1108 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97012 | 1 | $45.00 |
| 1109 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97140 | 1 | $70.00 |
| 1110 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97110 | 2 | $140.00 |
| 1111 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 99211 | 1 | $45.00 |
| 1112 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 1113 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97026 | 1 | $27.00 |
| 1114 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97012 | 1 | $45.00 |
| 1115 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97140 | 1 | $70.00 |
| 1116 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1117 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 99211 | 1 | $45.00 |
| 1118 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 1119 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97026 | 1 | $27.00 |
| 1120 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97012 | 1 | $45.00 |
| 1121 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97140 | 1 | $70.00 |
| 1122 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97110 | 2 | $140.00 |
| 1123 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 99211 | 1 | $45.00 |
| 1124 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 1125 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97026 | 1 | $27.00 |
| 1126 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97112 | 1 | $75.00 |
| 1127 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97140 | 1 | $70.00 |
| 1128 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 97110 | 2 | $140.00 |
| 1129 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/3/2022 | 99211 | 1 | $45.00 |
| 1130 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 1131 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97026 | 1 | $27.00 |
| 1132 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97112 | 1 | $75.00 |
| 1133 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97140 | 1 | $70.00 |
| 1134 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 97110 | 2 | $140.00 |
| 1135 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/5/2022 | 99211 | 1 | $45.00 |
| 1136 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 1137 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97026 | 1 | $27.00 |
| 1138 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97112 | 1 | $75.00 |
| 1139 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97140 | 1 | $70.00 |
| 1140 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 97110 | 2 | $140.00 |
| 1141 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/7/2022 | 99211 | 1 | $45.00 |
| 1142 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 1143 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
|------|----------------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1144 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97026 | 1 | $27.00 |
| 1145 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97112 | 1 | $75.00 |
| 1146 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97140 | 1 | $70.00 |
| 1147 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 97110 | 2 | $140.00 |
| 1148 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/10/2022 | 99211 | 1 | $45.00 |
| 1149 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 1150 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97026 | 1 | $27.00 |
| 1151 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97112 | 1 | $75.00 |
| 1152 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97140 | 1 | $70.00 |
| 1153 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 97110 | 2 | $140.00 |
| 1154 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/12/2022 | 99211 | 1 | $45.00 |
| 1155 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97012 | 1 | $45.00 |
| 1156 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97014 | 1 | $30.00 |
| 1157 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97026 | 1 | $27.00 |
| 1158 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97112 | 1 | $75.00 |
| 1159 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97140 | 1 | $70.00 |
| 1160 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 97110 | 2 | $140.00 |
| 1161 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/14/2022 | 99211 | 1 | $45.00 |
| 1162 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97012 | 1 | $45.00 |
| 1163 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 1164 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97026 | 1 | $27.00 |
| 1165 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97112 | 1 | $75.00 |
| 1166 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97140 | 1 | $70.00 |
| 1167 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 97110 | 2 | $140.00 |
| 1168 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/17/2022 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1169 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97012 | 1 | $45.00 |
| 1170 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 1171 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97026 | 1 | $27.00 |
| 1172 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97112 | 1 | $75.00 |
| 1173 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97140 | 1 | $70.00 |
| 1174 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 97110 | 2 | $140.00 |
| 1175 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/19/2022 | 99211 | 1 | $45.00 |
| 1176 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97012 | 1 | $45.00 |
| 1177 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 1178 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97026 | 1 | $27.00 |
| 1179 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97112 | 1 | $75.00 |
| 1180 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97140 | 1 | $70.00 |
| 1181 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 97110 | 2 | $140.00 |
| 1182 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/24/2022 | 99211 | 1 | $45.00 |
| 1183 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/26/2022 | 97012 | 1 | $45.00 |
| 1184 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 1185 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/26/2022 | 97026 | 1 | $27.00 |
| 1186 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/26/2022 | 97112 | 1 | $75.00 |
| 1187 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/26/2022 | 97140 | 1 | $70.00 |
| 1188 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/26/2022 | 97110 | 2 | $140.00 |
| 1189 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/26/2022 | 99211 | 1 | $45.00 |
| 1190 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97012 | 1 | $45.00 |
| 1191 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 1192 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97026 | 1 | $27.00 |
| 1193 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97112 | 1 | $75.00 |
| 1194 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97140 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1195 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 97110 | 2 | $140.00 |
| 1196 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/28/2022 | 99211 | 1 | $45.00 |
| 1197 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97012 | 1 | $45.00 |
| 1198 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 1199 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97026 | 1 | $27.00 |
| 1200 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97112 | 1 | $75.00 |
| 1201 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97140 | 1 | $70.00 |
| 1202 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 97110 | 2 | $140.00 |
| 1203 | Community Choice Health Network, Corp. | 0528100020101016 | 11/8/2022 | Bill | 10/31/2022 | 99211 | 1 | $45.00 |
| 1204 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/3/2022 | 97010 | 1 | $15.00 |
| 1205 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 1206 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/3/2022 | 97026 | 1 | $27.00 |
| 1207 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/3/2022 | 97012 | 1 | $45.00 |
| 1208 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/3/2022 | 97140 | 1 | $70.00 |
| 1209 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/3/2022 | 97110 | 2 | $140.00 |
| 1210 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/3/2022 | 99211 | 1 | $45.00 |
| 1211 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/7/2022 | 97010 | 1 | $15.00 |
| 1212 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 1213 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/7/2022 | 97026 | 1 | $27.00 |
| 1214 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/7/2022 | 97012 | 2 | $45.00 |
| 1215 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/7/2022 | 97140 | 1 | $70.00 |
| 1216 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/7/2022 | 97110 | 2 | $140.00 |
| 1217 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/7/2022 | 99211 | 1 | $45.00 |
| 1218 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/12/2022 | 97010 | 1 | $15.00 |
| 1219 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 1220 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/12/2022 | 97026 | 1 | $27.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1221 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/12/2022 | 97035 | 1 | $35.00 |
| 1222 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/12/2022 | 97140 | 1 | $70.00 |
| 1223 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/12/2022 | 97110 | 2 | $140.00 |
| 1224 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/12/2022 | 99211 | 1 | $45.00 |
| 1225 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/12/2022 | 97012 | 1 | $45.00 |
| 1226 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/19/2022 | 97010 | 1 | $15.00 |
| 1227 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 1228 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/19/2022 | 97026 | 1 | $27.00 |
| 1229 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/19/2022 | 97035 | 1 | $35.00 |
| 1230 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/19/2022 | 97140 | 1 | $70.00 |
| 1231 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/19/2022 | 97110 | 2 | $140.00 |
| 1232 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/19/2022 | 99211 | 1 | $45.00 |
| 1233 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/19/2022 | 97012 | 1 | $45.00 |
| 1234 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/24/2022 | 97010 | 1 | $15.00 |
| 1235 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 1236 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/24/2022 | 97026 | 1 | $27.00 |
| 1237 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/24/2022 | 97035 | 1 | $35.00 |
| 1238 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/24/2022 | 97140 | 1 | $70.00 |
| 1239 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/24/2022 | 97110 | 2 | $140.00 |
| 1240 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/24/2022 | 99211 | 1 | $45.00 |
| 1241 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 10/24/2022 | 97012 | 1 | $45.00 |
| 1242 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 11/2/2022 | 97012 | 1 | $45.00 |
| 1243 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 11/7/2022 | 97010 | 1 | $15.00 |
| 1244 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 1245 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 11/7/2022 | 97026 | 1 | $27.00 |
| 1246 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 11/7/2022 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1247 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 11/7/2022 | 97140 | 1 | $70.00 |
| 1248 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 11/7/2022 | 97110 | 2 | $140.00 |
| 1249 | Community Choice Health Network, Corp. | 0192202460101028 | 11/14/2022 | Bill | 11/7/2022 | 99211 | 1 | $45.00 |
| 1250 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/14/2022 | 97012 | 1 | $45.00 |
| 1251 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/14/2022 | 97014 | 1 | $30.00 |
| 1252 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/14/2022 | 97026 | 1 | $27.00 |
| 1253 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/14/2022 | 97112 | 1 | $75.00 |
| 1254 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/14/2022 | 97140 | 1 | $70.00 |
| 1255 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/14/2022 | 97110 | 2 | $140.00 |
| 1256 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/14/2022 | 99211 | 1 | $45.00 |
| 1257 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/17/2022 | 97012 | 1 | $45.00 |
| 1258 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 1259 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/17/2022 | 97026 | 1 | $27.00 |
| 1260 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/17/2022 | 97112 | 1 | $75.00 |
| 1261 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/17/2022 | 97140 | 1 | $70.00 |
| 1262 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/17/2022 | 97110 | 2 | $140.00 |
| 1263 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/17/2022 | 99211 | 1 | $45.00 |
| 1264 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/24/2022 | 97012 | 1 | $45.00 |
| 1265 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 1266 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/24/2022 | 97026 | 1 | $27.00 |
| 1267 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/24/2022 | 97140 | 1 | $70.00 |
| 1268 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/24/2022 | 97110 | 2 | $140.00 |
| 1269 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/24/2022 | 99211 | 1 | $45.00 |
| 1270 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/26/2022 | 97012 | 1 | $45.00 |
| 1271 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 1272 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/26/2022 | 97026 | 1 | $27.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1273 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/26/2022 | 97140 | 1 | $70.00 |
|------|----------------------------------------|------------------|------------|------|------------|-------|---|--------|
| 1274 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/26/2022 | 97110 | 2 | $140.00 |
| 1275 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/26/2022 | 99211 | 1 | $45.00 |
| 1276 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/28/2022 | 97012 | 1 | $45.00 |
| 1277 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 1278 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/28/2022 | 97026 | 1 | $27.00 |
| 1279 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/28/2022 | 97140 | 1 | $70.00 |
| 1280 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/28/2022 | 97110 | 2 | $140.00 |
| 1281 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 10/28/2022 | 99211 | 1 | $45.00 |
| 1282 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 11/7/2022 | 97012 | 1 | $45.00 |
| 1283 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 1284 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 11/7/2022 | 97026 | 1 | $27.00 |
| 1285 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 11/7/2022 | 97140 | 1 | $70.00 |
| 1286 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 11/7/2022 | 97110 | 2 | $140.00 |
| 1287 | Community Choice Health Network, Corp. | 8708238100000001 | 11/21/2022 | Bill | 11/7/2022 | 99211 | 1 | $45.00 |
| 1288 | Community Choice Health Network, Corp. | 0528100020101016 | 12/12/2022 | Bill | 12/5/2022 | 97112 | 1 | $75.00 |
| 1289 | Community Choice Health Network, Corp. | 0528100020101016 | 12/12/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 1290 | Community Choice Health Network, Corp. | 0528100020101016 | 12/12/2022 | Bill | 12/5/2022 | 97035 | 1 | $35.00 |
| 1291 | Community Choice Health Network, Corp. | 0528100020101016 | 12/12/2022 | Bill | 12/5/2022 | 97140 | 1 | $70.00 |
| 1292 | Community Choice Health Network, Corp. | 0528100020101016 | 12/12/2022 | Bill | 12/5/2022 | 97110 | 2 | $140.00 |
| 1293 | Community Choice Health Network, Corp. | 0528100020101016 | 12/12/2022 | Bill | 12/5/2022 | 99211 | 1 | $45.00 |
| 1294 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97012 | 1 | $45.00 |
| 1295 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 1296 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97026 | 1 | $27.00 |
| 1297 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97112 | 1 | $75.00 |
| 1298 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97140 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1299 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97110 | 2 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 1300 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 99211 | 1 | $45.00 |
| 1301 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97012 | 1 | $45.00 |
| 1302 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97014 | 1 | $30.00 |
| 1303 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97026 | 1 | $27.00 |
| 1304 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97112 | 1 | $75.00 |
| 1305 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97140 | 1 | $70.00 |
| 1306 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97110 | 2 | $140.00 |
| 1307 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 99211 | 1 | $45.00 |
| 1308 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97012 | 1 | $45.00 |
| 1309 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 1310 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97026 | 1 | $27.00 |
| 1311 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97112 | 1 | $75.00 |
| 1312 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97140 | 1 | $70.00 |
| 1313 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97110 | 2 | $140.00 |
| 1314 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 99211 | 1 | $45.00 |
| 1315 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97012 | 1 | $45.00 |
| 1316 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 1317 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97026 | 1 | $27.00 |
| 1318 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97112 | 1 | $75.00 |
| 1319 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97140 | 1 | $70.00 |
| 1320 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97110 | 2 | $140.00 |
| 1321 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 99211 | 1 | $45.00 |
| 1322 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97012 | 1 | $45.00 |
| 1323 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97014 | 1 | $30.00 |
| 1324 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97026 | 1 | $27.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1325 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97112 | 1 | $75.00 |
|------|----------------------------------------|------------------|------------|------|------------|-------|---|--------|
| 1326 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97140 | 1 | $70.00 |
| 1327 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97110 | 2 | $140.00 |
| 1328 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 99211 | 1 | $45.00 |
| 1329 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97012 | 1 | $45.00 |
| 1330 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97014 | 1 | $30.00 |
| 1331 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97026 | 1 | $27.00 |
| 1332 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97112 | 1 | $75.00 |
| 1333 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97140 | 1 | $70.00 |
| 1334 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97110 | 2 | $140.00 |
| 1335 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 99211 | 1 | $45.00 |
| 1336 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 1337 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97026 | 1 | $27.00 |
| 1338 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97112 | 1 | $75.00 |
| 1339 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97140 | 1 | $70.00 |
| 1340 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97110 | 2 | $140.00 |
| 1341 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 99211 | 1 | $45.00 |
| 1342 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97112 | 1 | $75.00 |
| 1343 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 1344 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97026 | 1 | $27.00 |
| 1345 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97035 | 1 | $35.00 |
| 1346 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97140 | 1 | $70.00 |
| 1347 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97110 | 2 | $140.00 |
| 1348 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 99211 | 1 | $45.00 |
| 1349 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97112 | 1 | $75.00 |
| 1350 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1351 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97026 | 1 | $27.00 |
| 1352 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97035 | 1 | $35.00 |
| 1353 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97140 | 1 | $70.00 |
| 1354 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97110 | 2 | $140.00 |
| 1355 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 99211 | 1 | $45.00 |
| 1356 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97112 | 1 | $75.00 |
| 1357 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 1358 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97035 | 1 | $35.00 |
| 1359 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97140 | 1 | $70.00 |
| 1360 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97110 | 2 | $140.00 |
| 1361 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 99211 | 1 | $45.00 |
| 1362 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97112 | 1 | $75.00 |
| 1363 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 1364 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97035 | 1 | $35.00 |
| 1365 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97140 | 1 | $70.00 |
| 1366 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97110 | 2 | $140.00 |
| 1367 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 99211 | 1 | $45.00 |
| 1368 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 1369 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97026 | 1 | $27.00 |
| 1370 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97012 | 1 | $45.00 |
| 1371 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97140 | 1 | $70.00 |
| 1372 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 97110 | 2 | $140.00 |
| 1373 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/2/2022 | 99211 | 1 | $45.00 |
| 1374 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97014 | 1 | $30.00 |
| 1375 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97026 | 1 | $27.00 |
| 1376 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97012 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1377 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97140 | 1 | $70.00 |
| 1378 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 97110 | 2 | $140.00 |
| 1379 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/4/2022 | 99211 | 1 | $45.00 |
| 1380 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 1381 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97026 | 1 | $27.00 |
| 1382 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97012 | 1 | $45.00 |
| 1383 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97140 | 1 | $70.00 |
| 1384 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 97110 | 2 | $140.00 |
| 1385 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/7/2022 | 99211 | 1 | $45.00 |
| 1386 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 1387 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97026 | 1 | $27.00 |
| 1388 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97012 | 1 | $45.00 |
| 1389 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97140 | 1 | $70.00 |
| 1390 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 97110 | 2 | $140.00 |
| 1391 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/9/2022 | 99211 | 1 | $45.00 |
| 1392 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97014 | 1 | $30.00 |
| 1393 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97026 | 1 | $27.00 |
| 1394 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97012 | 1 | $45.00 |
| 1395 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97140 | 1 | $70.00 |
| 1396 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 97110 | 2 | $140.00 |
| 1397 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/11/2022 | 99211 | 1 | $45.00 |
| 1398 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97014 | 1 | $30.00 |
| 1399 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97026 | 1 | $27.00 |
| 1400 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97012 | 1 | $45.00 |
| 1401 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97140 | 1 | $70.00 |
| 1402 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1403 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/14/2022 | 99211 | 1 | $45.00 |
|------|----------------------------------------|------------------|------------|------|------------|-------|---|--------|
| 1404 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 1405 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97026 | 1 | $27.00 |
| 1406 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97012 | 1 | $45.00 |
| 1407 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97140 | 1 | $70.00 |
| 1408 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 97110 | 2 | $140.00 |
| 1409 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/16/2022 | 99211 | 1 | $45.00 |
| 1410 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 1411 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97026 | 1 | $27.00 |
| 1412 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97035 | 1 | $35.00 |
| 1413 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97140 | 1 | $70.00 |
| 1414 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 97110 | 2 | $140.00 |
| 1415 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/18/2022 | 99211 | 1 | $45.00 |
| 1416 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 1417 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97026 | 1 | $27.00 |
| 1418 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97012 | 1 | $45.00 |
| 1419 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97140 | 1 | $70.00 |
| 1420 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 97110 | 2 | $140.00 |
| 1421 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/21/2022 | 99211 | 1 | $45.00 |
| 1422 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97010 | 1 | $15.00 |
| 1423 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 1424 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97012 | 1 | $45.00 |
| 1425 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97140 | 1 | $70.00 |
| 1426 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 97110 | 2 | $140.00 |
| 1427 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/28/2022 | 99211 | 1 | $45.00 |
| 1428 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 1429 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
|------|----------------------------------------|------------------|------------|------|------------|-------|---|--------|
| 1430 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97012 | 1 | $45.00 |
| 1431 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97140 | 1 | $70.00 |
| 1432 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 97110 | 2 | $140.00 |
| 1433 | Community Choice Health Network, Corp. | 0528100020101016 | 12/13/2022 | Bill | 11/30/2022 | 99211 | 1 | $45.00 |
| 1434 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/5/2022 | 97010 | 1 | $15.00 |
| 1435 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 1436 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/5/2022 | 97026 | 1 | $27.00 |
| 1437 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/5/2022 | 97035 | 2 | $70.00 |
| 1438 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/5/2022 | 97140 | 2 | $140.00 |
| 1439 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/5/2022 | 97110 | 2 | $140.00 |
| 1440 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/5/2022 | 99211 | 1 | $45.00 |
| 1441 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/5/2022 | 97012 | 1 | $45.00 |
| 1442 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/9/2022 | 97010 | 1 | $15.00 |
| 1443 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/9/2022 | 97014 | 1 | $30.00 |
| 1444 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/9/2022 | 97140 | 1 | $70.00 |
| 1445 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/9/2022 | 97110 | 2 | $140.00 |
| 1446 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/9/2022 | 99211 | 1 | $45.00 |
| 1447 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/9/2022 | 97012 | 1 | $45.00 |
| 1448 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $15.00 |
| 1449 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 1450 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/19/2022 | 97026 | 1 | $27.00 |
| 1451 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/19/2022 | 97140 | 1 | $70.00 |
| 1452 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/19/2022 | 97110 | 2 | $140.00 |
| 1453 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/19/2022 | 99211 | 1 | $45.00 |
| 1454 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/19/2022 | 97012 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1455 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/21/2022 | 97010 | 1 | $15.00 |
|------|----------------------------------------|------------------|----------|------|------------|-------|---|--------|
| 1456 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 1457 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/21/2022 | 97026 | 1 | $27.00 |
| 1458 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/21/2022 | 97140 | 1 | $70.00 |
| 1459 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/21/2022 | 97110 | 2 | $140.00 |
| 1460 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/21/2022 | 99211 | 1 | $45.00 |
| 1461 | Community Choice Health Network, Corp. | 0528100020101016 | 1/3/2023 | Bill | 12/21/2022 | 97012 | 1 | $45.00 |
| 1462 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 1463 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/18/2022 | 97026 | 1 | $27.00 |
| 1464 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/18/2022 | 97035 | 1 | $35.00 |
| 1465 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/18/2022 | 97140 | 1 | $70.00 |
| 1466 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/18/2022 | 97110 | 2 | $140.00 |
| 1467 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/18/2022 | 99211 | 1 | $45.00 |
| 1468 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/18/2022 | 97012 | 1 | $45.00 |
| 1469 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/28/2022 | 97010 | 1 | $15.00 |
| 1470 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 1471 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/28/2022 | 97535 | 1 | $75.00 |
| 1472 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/28/2022 | 97035 | 1 | $35.00 |
| 1473 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/28/2022 | 97140 | 1 | $70.00 |
| 1474 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/28/2022 | 97110 | 2 | $140.00 |
| 1475 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/28/2022 | 99211 | 1 | $45.00 |
| 1476 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 11/28/2022 | 97012 | 1 | $45.00 |
| 1477 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 1478 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 12/5/2022 | 97026 | 1 | $27.00 |
| 1479 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 12/5/2022 | 97035 | 1 | $35.00 |
| 1480 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 12/5/2022 | 97140 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1481 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 12/5/2022 | 97110 | 2 | $140.00 |
| 1482 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 12/5/2022 | 99211 | 1 | $45.00 |
| 1483 | Community Choice Health Network, Corp. | 8708238100000001 | 1/3/2023 | Bill | 12/5/2022 | 97012 | 1 | $45.00 |
| 1484 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/4/2023 | 97010 | 1 | $15.00 |
| 1485 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 1486 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/4/2023 | 97026 | 1 | $27.00 |
| 1487 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/4/2023 | 97140 | 1 | $70.00 |
| 1488 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/4/2023 | 97110 | 2 | $140.00 |
| 1489 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/4/2023 | 99211 | 1 | $45.00 |
| 1490 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/4/2023 | 97012 | 1 | $45.00 |
| 1491 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/9/2023 | 97010 | 1 | $15.00 |
| 1492 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 1493 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/9/2023 | 97026 | 1 | $27.00 |
| 1494 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/9/2023 | 97140 | 1 | $70.00 |
| 1495 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/9/2023 | 97110 | 2 | $140.00 |
| 1496 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/9/2023 | 99211 | 1 | $45.00 |
| 1497 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/9/2023 | 97012 | 1 | $45.00 |
| 1498 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/11/2023 | 97010 | 1 | $15.00 |
| 1499 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 1500 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/11/2023 | 97026 | 1 | $27.00 |
| 1501 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/11/2023 | 97140 | 1 | $70.00 |
| 1502 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/11/2023 | 97110 | 2 | $140.00 |
| 1503 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/11/2023 | 99211 | 1 | $45.00 |
| 1504 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/11/2023 | 97012 | 1 | $45.00 |
| 1505 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/13/2023 | 97010 | 1 | $15.00 |
| 1506 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/13/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1507 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/13/2023 | 97026 | 1 | $27.00 |
| 1508 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/13/2023 | 97140 | 1 | $70.00 |
| 1509 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/13/2023 | 97110 | 2 | $140.00 |
| 1510 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/13/2023 | 99211 | 1 | $45.00 |
| 1511 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/13/2023 | 97012 | 1 | $45.00 |
| 1512 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/16/2023 | 97010 | 1 | $15.00 |
| 1513 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 1514 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/16/2023 | 97026 | 1 | $27.00 |
| 1515 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/16/2023 | 97140 | 1 | $70.00 |
| 1516 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/16/2023 | 97110 | 2 | $140.00 |
| 1517 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/16/2023 | 99211 | 1 | $45.00 |
| 1518 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/16/2023 | 97012 | 1 | $45.00 |
| 1519 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/18/2023 | 97010 | 1 | $15.00 |
| 1520 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 1521 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/18/2023 | 97026 | 1 | $27.00 |
| 1522 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/18/2023 | 97140 | 1 | $70.00 |
| 1523 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/18/2023 | 97110 | 2 | $140.00 |
| 1524 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/18/2023 | 99211 | 1 | $45.00 |
| 1525 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/18/2023 | 97012 | 1 | $45.00 |
| 1526 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/20/2023 | 97010 | 1 | $15.00 |
| 1527 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/20/2023 | 97014 | 1 | $30.00 |
| 1528 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/20/2023 | 97026 | 1 | $27.00 |
| 1529 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/20/2023 | 97140 | 1 | $70.00 |
| 1530 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/20/2023 | 97110 | 2 | $140.00 |
| 1531 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/20/2023 | 99211 | 1 | $45.00 |
| 1532 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/20/2023 | 97012 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1533 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/25/2023 | 97010 | 1 | $15.00 |
|------|------|------|------|------|------|------|------|------|
| 1534 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 1535 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/25/2023 | 97026 | 1 | $27.00 |
| 1536 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/25/2023 | 97140 | 1 | $70.00 |
| 1537 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/25/2023 | 97110 | 2 | $140.00 |
| 1538 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/25/2023 | 99211 | 1 | $45.00 |
| 1539 | Community Choice Health Network, Corp. | 8708238100000001 | 2/13/2023 | Bill | 1/25/2023 | 97012 | 1 | $45.00 |
| 1540 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/3/2023 | 97010 | 1 | $15.00 |
| 1541 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/3/2023 | 97014 | 1 | $30.00 |
| 1542 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/3/2023 | 97140 | 1 | $70.00 |
| 1543 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/3/2023 | 97110 | 2 | $140.00 |
| 1544 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/3/2023 | 99211 | 1 | $45.00 |
| 1545 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/3/2023 | 97012 | 1 | $45.00 |
| 1546 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 1547 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/13/2023 | 97140 | 1 | $70.00 |
| 1548 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/13/2023 | 97110 | 2 | $140.00 |
| 1549 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/13/2023 | 99211 | 1 | $45.00 |
| 1550 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/13/2023 | 97012 | 1 | $45.00 |
| 1551 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/15/2023 | 97010 | 1 | $15.00 |
| 1552 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/15/2023 | 97140 | 1 | $70.00 |
| 1553 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/15/2023 | 97110 | 2 | $140.00 |
| 1554 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/15/2023 | 99211 | 1 | $45.00 |
| 1555 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/15/2023 | 97012 | 1 | $45.00 |
| 1556 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/17/2023 | 97010 | 1 | $15.00 |
| 1557 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/17/2023 | 97014 | 1 | $30.00 |
| 1558 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/17/2023 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1559 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/17/2023 | 99211 | 1 | $45.00 |
|------|----------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1560 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/17/2023 | 97012 | 1 | $45.00 |
| 1561 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/13/2023 | 97010 | 1 | $15.00 |
| 1562 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 1563 | Community Choice Health Network, Corp. | 8708238100000001 | 3/9/2023 | Bill | 2/17/2023 | 97140 | 1 | $70.00 |
| 1564 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 1565 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/1/2023 | 97014 | 1 | $30.00 |
| 1566 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/1/2023 | 97140 | 1 | $70.00 |
| 1567 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/1/2023 | 97110 | 2 | $140.00 |
| 1568 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/1/2023 | 99211 | 1 | $45.00 |
| 1569 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/1/2023 | 97012 | 1 | $45.00 |
| 1570 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
| 1571 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/3/2023 | 97014 | 1 | $30.00 |
| 1572 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/3/2023 | 97140 | 1 | $70.00 |
| 1573 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/3/2023 | 97110 | 2 | $140.00 |
| 1574 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/3/2023 | 99211 | 1 | $45.00 |
| 1575 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/3/2023 | 97012 | 1 | $45.00 |
| 1576 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 1577 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/6/2023 | 97014 | 1 | $30.00 |
| 1578 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/6/2023 | 97140 | 1 | $70.00 |
| 1579 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/6/2023 | 97110 | 2 | $140.00 |
| 1580 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/6/2023 | 99211 | 1 | $45.00 |
| 1581 | Community Choice Health Network, Corp. | 8708238100000001 | 3/27/2023 | Bill | 3/6/2023 | 97012 | 1 | $45.00 |
| 1582 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97163 | 1 | $300.00 |
| 1583 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 1584 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1585 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97035 | 1 | $35.00 |
| 1586 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97140 | 1 | $70.00 |
| 1587 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97110 | 2 | $140.00 |
| 1588 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 99211 | 1 | $45.00 |
| 1589 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97012 | 1 | $45.00 |
| 1590 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/8/2023 | 97163 | 1 | $300.00 |
| 1591 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/8/2023 | 97010 | 1 | $15.00 |
| 1592 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/8/2023 | 97014 | 1 | $30.00 |
| 1593 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/8/2023 | 97035 | 1 | $35.00 |
| 1594 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/8/2023 | 97140 | 2 | $140.00 |
| 1595 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/8/2023 | 97110 | 2 | $140.00 |
| 1596 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/8/2023 | 99211 | 1 | $45.00 |
| 1597 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/8/2023 | 97012 | 1 | $45.00 |
| 1598 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/13/2023 | 97010 | 1 | $15.00 |
| 1599 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/13/2023 | 97014 | 1 | $30.00 |
| 1600 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/13/2023 | 97035 | 1 | $35.00 |
| 1601 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/13/2023 | 97140 | 2 | $140.00 |
| 1602 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/13/2023 | 97110 | 2 | $140.00 |
| 1603 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/13/2023 | 99211 | 1 | $45.00 |
| 1604 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/13/2023 | 97012 | 1 | $45.00 |
| 1605 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/15/2023 | 97010 | 1 | $15.00 |
| 1606 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/15/2023 | 97014 | 1 | $30.00 |
| 1607 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/15/2023 | 97035 | 1 | $35.00 |
| 1608 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/15/2023 | 97140 | 2 | $140.00 |
| 1609 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/15/2023 | 97110 | 2 | $140.00 |
| 1610 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/15/2023 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1611 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/15/2023 | 97012 | 1 | $45.00 |
|------|------|------|------|------|------|------|------|------|
| 1612 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/20/2023 | 97010 | 1 | $15.00 |
| 1613 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/20/2023 | 97014 | 1 | $30.00 |
| 1614 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/20/2023 | 97035 | 1 | $35.00 |
| 1615 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/20/2023 | 97140 | 2 | $140.00 |
| 1616 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/20/2023 | 97110 | 2 | $140.00 |
| 1617 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/20/2023 | 99211 | 1 | $45.00 |
| 1618 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/20/2023 | 97012 | 1 | $45.00 |
| 1619 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/22/2023 | 97010 | 1 | $15.00 |
| 1620 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/22/2023 | 97014 | 1 | $30.00 |
| 1621 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/22/2023 | 97035 | 1 | $35.00 |
| 1622 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/22/2023 | 97140 | 2 | $140.00 |
| 1623 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/22/2023 | 97110 | 2 | $140.00 |
| 1624 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/22/2023 | 99211 | 1 | $45.00 |
| 1625 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/22/2023 | 97012 | 1 | $45.00 |
| 1626 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/24/2023 | 97010 | 1 | $15.00 |
| 1627 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/24/2023 | 97014 | 1 | $30.00 |
| 1628 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/24/2023 | 97035 | 1 | $35.00 |
| 1629 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/24/2023 | 97140 | 2 | $140.00 |
| 1630 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/24/2023 | 97110 | 2 | $140.00 |
| 1631 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/24/2023 | 99211 | 1 | $45.00 |
| 1632 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/24/2023 | 97012 | 1 | $45.00 |
| 1633 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 1634 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/27/2023 | 97014 | 1 | $30.00 |
| 1635 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/27/2023 | 97035 | 1 | $35.00 |
| 1636 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/27/2023 | 97140 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1637 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/27/2023 | 97110 | 2 | $140.00 |
| 1638 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/27/2023 | 99211 | 1 | $45.00 |
| 1639 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/27/2023 | 97012 | 1 | $45.00 |
| 1640 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 1641 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/29/2023 | 97014 | 1 | $30.00 |
| 1642 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/29/2023 | 97035 | 1 | $35.00 |
| 1643 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/29/2023 | 97140 | 2 | $140.00 |
| 1644 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/29/2023 | 97110 | 2 | $140.00 |
| 1645 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/29/2023 | 99211 | 1 | $45.00 |
| 1646 | Community Choice Health Network, Corp. | 8773572390000002 | 4/10/2023 | Bill | 3/29/2023 | 97012 | 1 | $45.00 |
| 1647 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97163 | 1 | $300.00 |
| 1648 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 1649 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97014 | 1 | $30.00 |
| 1650 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97035 | 1 | $35.00 |
| 1651 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97140 | 1 | $70.00 |
| 1652 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97110 | 2 | $140.00 |
| 1653 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 99211 | 1 | $45.00 |
| 1654 | Community Choice Health Network, Corp. | 0119140770101354 | 4/10/2023 | Bill | 3/6/2023 | 97012 | 1 | $45.00 |
| 1655 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/1/2023 | 97163 | 1 | $300.00 |
| 1656 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/1/2023 | 97010 | 1 | $15.00 |
| 1657 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/1/2023 | 97014 | 1 | $30.00 |
| 1658 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/1/2023 | 97035 | 1 | $35.00 |
| 1659 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/1/2023 | 97140 | 1 | $70.00 |
| 1660 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/1/2023 | 97110 | 2 | $140.00 |
| 1661 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/1/2023 | 99211 | 1 | $45.00 |
| 1662 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/1/2023 | 97012 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 1663 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/3/2023 | 97010 | 1 | $15.00 |
|------|----------------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1664 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/3/2023 | 97014 | 1 | $30.00 |
| 1665 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/3/2023 | 97035 | 1 | $35.00 |
| 1666 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/3/2023 | 97140 | 1 | $70.00 |
| 1667 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/3/2023 | 97110 | 2 | $140.00 |
| 1668 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/3/2023 | 99211 | 1 | $45.00 |
| 1669 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/3/2023 | 97012 | 1 | $45.00 |
| 1670 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/6/2023 | 97010 | 1 | $15.00 |
| 1671 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/6/2023 | 97014 | 1 | $30.00 |
| 1672 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/6/2023 | 97035 | 1 | $35.00 |
| 1673 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/6/2023 | 97140 | 1 | $70.00 |
| 1674 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/6/2023 | 97110 | 2 | $140.00 |
| 1675 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/6/2023 | 99211 | 1 | $45.00 |
| 1676 | Community Choice Health Network, Corp. | 8671885240000002 | 4/10/2023 | Bill | 3/6/2023 | 97012 | 1 | $45.00 |
| 1677 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/22/2023 | 97163 | 1 | $300.00 |
| 1678 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/22/2023 | 97010 | 1 | $15.00 |
| 1679 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/22/2023 | 97014 | 1 | $30.00 |
| 1680 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/22/2023 | 97035 | 1 | $35.00 |
| 1681 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/22/2023 | 97140 | 2 | $140.00 |
| 1682 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/22/2023 | 97110 | 2 | $140.00 |
| 1683 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/22/2023 | 99211 | 1 | $45.00 |
| 1684 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/22/2023 | 97012 | 1 | $45.00 |
| 1685 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/24/2023 | 97010 | 1 | $15.00 |
| 1686 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/24/2023 | 97014 | 1 | $30.00 |
| 1687 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/24/2023 | 97035 | 1 | $35.00 |
| 1688 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/24/2023 | 97140 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1689 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/24/2023 | 97110 | 2 | $140.00 |
| 1690 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/24/2023 | 99211 | 1 | $45.00 |
| 1691 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/24/2023 | 97012 | 1 | $45.00 |
| 1692 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 1693 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/27/2023 | 97014 | 1 | $30.00 |
| 1694 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/27/2023 | 97035 | 1 | $35.00 |
| 1695 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/27/2023 | 97140 | 2 | $140.00 |
| 1696 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/27/2023 | 97110 | 2 | $140.00 |
| 1697 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/27/2023 | 99211 | 1 | $45.00 |
| 1698 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 3/27/2023 | 97012 | 1 | $45.00 |
| 1699 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 1700 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/5/2023 | 97014 | 1 | $30.00 |
| 1701 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/5/2023 | 97035 | 1 | $35.00 |
| 1702 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/5/2023 | 97140 | 2 | $140.00 |
| 1703 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/5/2023 | 97110 | 2 | $140.00 |
| 1704 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/5/2023 | 99211 | 1 | $45.00 |
| 1705 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/5/2023 | 97012 | 1 | $45.00 |
| 1706 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/7/2023 | 97010 | 1 | $15.00 |
| 1707 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/7/2023 | 97014 | 1 | $30.00 |
| 1708 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/7/2023 | 97035 | 1 | $35.00 |
| 1709 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/7/2023 | 97140 | 2 | $140.00 |
| 1710 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/7/2023 | 97110 | 2 | $140.00 |
| 1711 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/7/2023 | 99211 | 1 | $45.00 |
| 1712 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/7/2023 | 97012 | 1 | $45.00 |
| 1713 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 1714 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/10/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1715 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/10/2023 | 97035 | 1 | $35.00 |
| 1716 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/10/2023 | 97140 | 2 | $140.00 |
| 1717 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/10/2023 | 97110 | 2 | $140.00 |
| 1718 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/10/2023 | 99211 | 1 | $45.00 |
| 1719 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/10/2023 | 97012 | 1 | $45.00 |
| 1720 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/14/2023 | 97010 | 1 | $15.00 |
| 1721 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/14/2023 | 97014 | 1 | $30.00 |
| 1722 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/14/2023 | 97035 | 1 | $35.00 |
| 1723 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/14/2023 | 97140 | 2 | $140.00 |
| 1724 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/14/2023 | 97110 | 2 | $140.00 |
| 1725 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/14/2023 | 99211 | 1 | $45.00 |
| 1726 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/14/2023 | 97012 | 1 | $45.00 |
| 1727 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
| 1728 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/17/2023 | 97014 | 1 | $30.00 |
| 1729 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/17/2023 | 97035 | 1 | $35.00 |
| 1730 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/17/2023 | 97140 | 2 | $140.00 |
| 1731 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/17/2023 | 97110 | 2 | $140.00 |
| 1732 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/17/2023 | 99211 | 1 | $45.00 |
| 1733 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/17/2023 | 97012 | 1 | $45.00 |
| 1734 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/19/2023 | 97010 | 1 | $15.00 |
| 1735 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/19/2023 | 97014 | 1 | $30.00 |
| 1736 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/19/2023 | 97035 | 1 | $35.00 |
| 1737 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/19/2023 | 97140 | 2 | $140.00 |
| 1738 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/19/2023 | 97110 | 2 | $140.00 |
| 1739 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/19/2023 | 99211 | 1 | $45.00 |
| 1740 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/17/2023 | 97163 | 1 | $300.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1741 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/17/2023 | 97010 | 1 | $15.00 |
| 1742 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/17/2023 | 97014 | 1 | $30.00 |
| 1743 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/17/2023 | 97026 | 1 | $27.00 |
| 1744 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/17/2023 | 97035 | 1 | $35.00 |
| 1745 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/17/2023 | 97140 | 2 | $140.00 |
| 1746 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/17/2023 | 97110 | 2 | $140.00 |
| 1747 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/17/2023 | 99211 | 1 | $45.00 |
| 1748 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/17/2023 | 97012 | 1 | $45.00 |
| 1749 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/20/2023 | 97010 | 1 | $15.00 |
| 1750 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/20/2023 | 97014 | 1 | $30.00 |
| 1751 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/20/2023 | 97035 | 1 | $35.00 |
| 1752 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/20/2023 | 97140 | 2 | $140.00 |
| 1753 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/20/2023 | 97110 | 2 | $140.00 |
| 1754 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/20/2023 | 99211 | 1 | $45.00 |
| 1755 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/20/2023 | 97012 | 1 | $45.00 |
| 1756 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/22/2023 | 97010 | 1 | $15.00 |
| 1757 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/22/2023 | 97014 | 1 | $30.00 |
| 1758 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/22/2023 | 97035 | 1 | $35.00 |
| 1759 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/22/2023 | 97140 | 2 | $140.00 |
| 1760 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/22/2023 | 97110 | 2 | $140.00 |
| 1761 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/22/2023 | 99211 | 1 | $45.00 |
| 1762 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/22/2023 | 97012 | 1 | $45.00 |
| 1763 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/27/2023 | 97010 | 1 | $15.00 |
| 1764 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/27/2023 | 97014 | 1 | $30.00 |
| 1765 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/27/2023 | 97026 | 1 | $27.00 |
| 1766 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/27/2023 | 97035 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1767 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/27/2023 | 97140 | 2 | $140.00 |
| 1768 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/27/2023 | 97110 | 2 | $140.00 |
| 1769 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/27/2023 | 99211 | 1 | $45.00 |
| 1770 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/27/2023 | 97012 | 1 | $45.00 |
| 1771 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/29/2023 | 97010 | 1 | $15.00 |
| 1772 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/29/2023 | 97014 | 1 | $30.00 |
| 1773 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/29/2023 | 97026 | 1 | $27.00 |
| 1774 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/29/2023 | 97035 | 1 | $35.00 |
| 1775 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/29/2023 | 97140 | 2 | $140.00 |
| 1776 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/29/2023 | 97110 | 2 | $140.00 |
| 1777 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/29/2023 | 99211 | 1 | $45.00 |
| 1778 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/29/2023 | 97012 | 1 | $45.00 |
| 1779 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/31/2023 | 97010 | 1 | $15.00 |
| 1780 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/31/2023 | 97014 | 1 | $30.00 |
| 1781 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/31/2023 | 97026 | 1 | $27.00 |
| 1782 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/31/2023 | 97035 | 1 | $35.00 |
| 1783 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/31/2023 | 97140 | 2 | $140.00 |
| 1784 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/31/2023 | 97110 | 2 | $140.00 |
| 1785 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/31/2023 | 99211 | 1 | $45.00 |
| 1786 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/31/2023 | 97012 | 1 | $45.00 |
| 1787 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 3/31/2023 | 97112 | 1 | $75.00 |
| 1788 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/3/2023 | 97010 | 1 | $15.00 |
| 1789 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/3/2023 | 97014 | 1 | $30.00 |
| 1790 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/3/2023 | 97026 | 1 | $27.00 |
| 1791 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/3/2023 | 97035 | 1 | $35.00 |
| 1792 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/3/2023 | 97140 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1793 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/3/2023 | 97110 | 2 | $140.00 |
| 1794 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/3/2023 | 99211 | 1 | $45.00 |
| 1795 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/3/2023 | 97012 | 1 | $45.00 |
| 1796 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/3/2023 | 97112 | 1 | $75.00 |
| 1797 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 1798 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/5/2023 | 97014 | 1 | $30.00 |
| 1799 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/5/2023 | 97026 | 1 | $27.00 |
| 1800 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/5/2023 | 97035 | 1 | $35.00 |
| 1801 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/5/2023 | 97140 | 2 | $140.00 |
| 1802 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/5/2023 | 97110 | 2 | $140.00 |
| 1803 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/5/2023 | 99211 | 1 | $45.00 |
| 1804 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/5/2023 | 97012 | 1 | $45.00 |
| 1805 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/5/2023 | 97112 | 1 | $75.00 |
| 1806 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/10/2023 | 97010 | 1 | $15.00 |
| 1807 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/10/2023 | 97014 | 1 | $30.00 |
| 1808 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/10/2023 | 97026 | 1 | $27.00 |
| 1809 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/10/2023 | 97035 | 1 | $35.00 |
| 1810 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/10/2023 | 97140 | 2 | $140.00 |
| 1811 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/10/2023 | 97110 | 2 | $140.00 |
| 1812 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/10/2023 | 99211 | 1 | $45.00 |
| 1813 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/10/2023 | 97012 | 1 | $45.00 |
| 1814 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/10/2023 | 97112 | 1 | $75.00 |
| 1815 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/14/2023 | 97010 | 1 | $15.00 |
| 1816 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/14/2023 | 97014 | 1 | $30.00 |
| 1817 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/14/2023 | 97026 | 1 | $27.00 |
| 1818 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/14/2023 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1819 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/14/2023 | 97140 | 2 | $140.00 |
| 1820 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/14/2023 | 97110 | 2 | $140.00 |
| 1821 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/14/2023 | 99211 | 1 | $45.00 |
| 1822 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/14/2023 | 97012 | 1 | $45.00 |
| 1823 | Community Choice Health Network, Corp. | 0568857180101079 | 5/1/2023 | Bill | 4/14/2023 | 97112 | 1 | $75.00 |
| 1824 | Community Choice Health Network, Corp. | 8735116860000001 | 5/1/2023 | Bill | 4/19/2023 | 97012 | 1 | $45.00 |
| 1825 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/5/2023 | 97010 | 1 | $15.00 |
| 1826 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/5/2023 | 97014 | 1 | $30.00 |
| 1827 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/5/2023 | 97112 | 1 | $75.00 |
| 1828 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/5/2023 | 97035 | 1 | $35.00 |
| 1829 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/5/2023 | 97140 | 2 | $140.00 |
| 1830 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/5/2023 | 97110 | 2 | $140.00 |
| 1831 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/5/2023 | 99211 | 1 | $45.00 |
| 1832 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/5/2023 | 97012 | 1 | $45.00 |
| 1833 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/12/2023 | 97010 | 1 | $15.00 |
| 1834 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/12/2023 | 97014 | 1 | $30.00 |
| 1835 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/12/2023 | 97112 | 1 | $75.00 |
| 1836 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/12/2023 | 97035 | 1 | $35.00 |
| 1837 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/12/2023 | 97140 | 2 | $140.00 |
| 1838 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/12/2023 | 97110 | 2 | $140.00 |
| 1839 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/12/2023 | 99211 | 1 | $45.00 |
| 1840 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/12/2023 | 97012 | 1 | $45.00 |
| 1841 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/14/2023 | 97010 | 1 | $15.00 |
| 1842 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/14/2023 | 97014 | 1 | $30.00 |
| 1843 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/14/2023 | 97112 | 1 | $75.00 |
| 1844 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/14/2023 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1845 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/14/2023 | 97140 | 2 | $140.00 |
| 1846 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/14/2023 | 97110 | 2 | $140.00 |
| 1847 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/14/2023 | 99211 | 1 | $45.00 |
| 1848 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/14/2023 | 97012 | 1 | $45.00 |
| 1849 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
| 1850 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/17/2023 | 97014 | 1 | $30.00 |
| 1851 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/17/2023 | 97112 | 1 | $75.00 |
| 1852 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/17/2023 | 97035 | 1 | $35.00 |
| 1853 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/17/2023 | 97140 | 2 | $140.00 |
| 1854 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/17/2023 | 97110 | 2 | $140.00 |
| 1855 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/17/2023 | 99211 | 1 | $45.00 |
| 1856 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/17/2023 | 97012 | 1 | $45.00 |
| 1857 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/19/2023 | 97010 | 1 | $15.00 |
| 1858 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/19/2023 | 97014 | 1 | $30.00 |
| 1859 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/19/2023 | 97112 | 1 | $75.00 |
| 1860 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/19/2023 | 97035 | 1 | $35.00 |
| 1861 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/19/2023 | 97140 | 2 | $140.00 |
| 1862 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/19/2023 | 97110 | 2 | $140.00 |
| 1863 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/19/2023 | 99211 | 1 | $45.00 |
| 1864 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/19/2023 | 97012 | 1 | $45.00 |
| 1865 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/24/2023 | 97010 | 1 | $15.00 |
| 1866 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/24/2023 | 97014 | 1 | $30.00 |
| 1867 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/24/2023 | 97112 | 1 | $75.00 |
| 1868 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/24/2023 | 97035 | 1 | $35.00 |
| 1869 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/24/2023 | 97140 | 2 | $140.00 |
| 1870 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/24/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 1871 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/24/2023 | 99211 | 1 | $45.00 |
|------|----------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1872 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/24/2023 | 97012 | 1 | $45.00 |
| 1873 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 1874 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/26/2023 | 97014 | 1 | $30.00 |
| 1875 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/26/2023 | 97112 | 1 | $75.00 |
| 1876 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/26/2023 | 97035 | 1 | $35.00 |
| 1877 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 2 | $140.00 |
| 1878 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/26/2023 | 97110 | 2 | $140.00 |
| 1879 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/26/2023 | 99211 | 1 | $45.00 |
| 1880 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/26/2023 | 97012 | 1 | $45.00 |
| 1881 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/28/2023 | 97010 | 1 | $15.00 |
| 1882 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/28/2023 | 97014 | 1 | $30.00 |
| 1883 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/28/2023 | 97112 | 1 | $75.00 |
| 1884 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/28/2023 | 97035 | 1 | $35.00 |
| 1885 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/28/2023 | 97140 | 2 | $140.00 |
| 1886 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/28/2023 | 97110 | 2 | $140.00 |
| 1887 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/28/2023 | 99211 | 1 | $45.00 |
| 1888 | Community Choice Health Network, Corp. | 8773572390000002 | 5/8/2023 | Bill | 4/28/2023 | 97012 | 1 | $45.00 |
| 1889 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/3/2023 | 97112 | 1 | $75.00 |
| 1890 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/8/2023 | 97010 | 1 | $15.00 |
| 1891 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/8/2023 | 97014 | 1 | $30.00 |
| 1892 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/8/2023 | 97026 | 1 | $27.00 |
| 1893 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/8/2023 | 97035 | 1 | $35.00 |
| 1894 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/8/2023 | 97140 | 1 | $70.00 |
| 1895 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/8/2023 | 97110 | 2 | $140.00 |
| 1896 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/8/2023 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1897 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/8/2023 | 97012 | 1 | $45.00 |
|------|------|------|------|------|------|------|------|------|
| 1898 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/8/2023 | 97112 | 1 | $75.00 |
| 1899 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/17/2023 | 97010 | 1 | $15.00 |
| 1900 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/17/2023 | 97014 | 1 | $30.00 |
| 1901 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/17/2023 | 97026 | 1 | $27.00 |
| 1902 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/17/2023 | 97035 | 1 | $35.00 |
| 1903 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/17/2023 | 97140 | 1 | $70.00 |
| 1904 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/17/2023 | 97110 | 2 | $140.00 |
| 1905 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/17/2023 | 99211 | 1 | $45.00 |
| 1906 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/17/2023 | 97012 | 1 | $45.00 |
| 1907 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/17/2023 | 97112 | 1 | $75.00 |
| 1908 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/17/2023 | 97010 | 1 | $15.00 |
| 1909 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/17/2023 | 97014 | 1 | $30.00 |
| 1910 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/17/2023 | 97026 | 1 | $27.00 |
| 1911 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/17/2023 | 97035 | 1 | $35.00 |
| 1912 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/17/2023 | 97140 | 2 | $140.00 |
| 1913 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/17/2023 | 97110 | 2 | $140.00 |
| 1914 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/17/2023 | 99211 | 1 | $45.00 |
| 1915 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/17/2023 | 97012 | 1 | $45.00 |
| 1916 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/17/2023 | 97112 | 1 | $75.00 |
| 1917 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/24/2023 | 97010 | 1 | $15.00 |
| 1918 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/24/2023 | 97014 | 1 | $30.00 |
| 1919 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/24/2023 | 97026 | 1 | $27.00 |
| 1920 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/24/2023 | 97035 | 1 | $35.00 |
| 1921 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/24/2023 | 97140 | 2 | $140.00 |
| 1922 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/24/2023 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1923 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/24/2023 | 99211 | 1 | $45.00 |
|------|------|------|------|------|------|------|------|------|
| 1924 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/24/2023 | 97012 | 1 | $45.00 |
| 1925 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 4/24/2023 | 97112 | 1 | $75.00 |
| 1926 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 1927 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/1/2023 | 97014 | 1 | $30.00 |
| 1928 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/1/2023 | 97026 | 1 | $27.00 |
| 1929 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/1/2023 | 97035 | 1 | $35.00 |
| 1930 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/1/2023 | 97140 | 2 | $140.00 |
| 1931 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/1/2023 | 97110 | 2 | $140.00 |
| 1932 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/1/2023 | 99211 | 1 | $45.00 |
| 1933 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/1/2023 | 97012 | 1 | $45.00 |
| 1934 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/1/2023 | 97112 | 1 | $75.00 |
| 1935 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/3/2023 | 97010 | 1 | $15.00 |
| 1936 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/3/2023 | 97014 | 1 | $30.00 |
| 1937 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/3/2023 | 97026 | 1 | $27.00 |
| 1938 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/3/2023 | 97035 | 1 | $35.00 |
| 1939 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/3/2023 | 97140 | 1 | $70.00 |
| 1940 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/3/2023 | 97110 | 2 | $140.00 |
| 1941 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/3/2023 | 99211 | 1 | $45.00 |
| 1942 | Community Choice Health Network, Corp. | 0568857180101079 | 5/25/2023 | Bill | 5/3/2023 | 97012 | 1 | $45.00 |
| 1943 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/19/2023 | 97010 | 1 | $15.00 |
| 1944 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/19/2023 | 97010 | 1 | $30.00 |
| 1945 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/19/2023 | 97035 | 1 | $35.00 |
| 1946 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/19/2023 | 97140 | 2 | $140.00 |
| 1947 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/19/2023 | 97110 | 2 | $140.00 |
| 1948 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/19/2023 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 1949 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/19/2023 | 97012 | 1 | $45.00 |
|------|----------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1950 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/3/2023 | 99211 | 1 | $45.00 |
| 1951 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/3/2023 | 97012 | 1 | $45.00 |
| 1952 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/8/2023 | 97010 | 1 | $15.00 |
| 1953 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/8/2023 | 97014 | 1 | $30.00 |
| 1954 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/8/2023 | 97112 | 1 | $75.00 |
| 1955 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/8/2023 | 97035 | 1 | $35.00 |
| 1956 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/8/2023 | 97140 | 2 | $140.00 |
| 1957 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/3/2023 | 97010 | 1 | $15.00 |
| 1958 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/3/2023 | 97014 | 1 | $30.00 |
| 1959 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/3/2023 | 97035 | 1 | $35.00 |
| 1960 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/3/2023 | 97140 | 2 | $140.00 |
| 1961 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/3/2023 | 97110 | 2 | $140.00 |
| 1962 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/3/2023 | 99211 | 1 | $45.00 |
| 1963 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/3/2023 | 97012 | 1 | $45.00 |
| 1964 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 1965 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/1/2023 | 97014 | 1 | $30.00 |
| 1966 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/1/2023 | 97112 | 1 | $75.00 |
| 1967 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/1/2023 | 97035 | 1 | $35.00 |
| 1968 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/1/2023 | 97140 | 2 | $140.00 |
| 1969 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/1/2023 | 97110 | 2 | $140.00 |
| 1970 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/1/2023 | 99211 | 1 | $45.00 |
| 1971 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/1/2023 | 97012 | 1 | $45.00 |
| 1972 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/3/2023 | 97010 | 1 | $15.00 |
| 1973 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/3/2023 | 97014 | 1 | $30.00 |
| 1974 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/3/2023 | 97112 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1975 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/3/2023 | 97035 | 1 | $35.00 |
| 1976 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/3/2023 | 97140 | 2 | $140.00 |
| 1977 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/3/2023 | 97110 | 2 | $140.00 |
| 1978 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/15/2023 | 97035 | 1 | $35.00 |
| 1979 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/15/2023 | 97140 | 2 | $140.00 |
| 1980 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/15/2023 | 97110 | 2 | $140.00 |
| 1981 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/15/2023 | 99211 | 1 | $45.00 |
| 1982 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/15/2023 | 97012 | 1 | $45.00 |
| 1983 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/17/2023 | 97010 | 1 | $15.00 |
| 1984 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/17/2023 | 97014 | 1 | $30.00 |
| 1985 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/21/2023 | 97010 | 1 | $15.00 |
| 1986 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/21/2023 | 97014 | 1 | $30.00 |
| 1987 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/21/2023 | 97035 | 1 | $35.00 |
| 1988 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/21/2023 | 97140 | 2 | $140.00 |
| 1989 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/21/2023 | 97110 | 2 | $140.00 |
| 1990 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/21/2023 | 99211 | 1 | $45.00 |
| 1991 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/21/2023 | 97012 | 1 | $45.00 |
| 1992 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/17/2023 | 97112 | 1 | $75.00 |
| 1993 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/17/2023 | 97035 | 1 | $35.00 |
| 1994 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/17/2023 | 97140 | 2 | $140.00 |
| 1995 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/17/2023 | 97110 | 2 | $140.00 |
| 1996 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/17/2023 | 99211 | 1 | $45.00 |
| 1997 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/17/2023 | 97012 | 1 | $45.00 |
| 1998 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/15/2023 | 97010 | 1 | $15.00 |
| 1999 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/15/2023 | 97014 | 1 | $30.00 |
| 2000 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/15/2023 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/15/2023 | 97140 | 2 | $140.00 |
| 2002 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/15/2023 | 97110 | 2 | $140.00 |
| 2003 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/15/2023 | 99211 | 1 | $45.00 |
| 2004 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/15/2023 | 97012 | 1 | $45.00 |
| 2005 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/8/2023 | 97010 | 1 | $15.00 |
| 2006 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/8/2023 | 97014 | 1 | $30.00 |
| 2007 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/8/2023 | 97035 | 1 | $35.00 |
| 2008 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/8/2023 | 97140 | 2 | $140.00 |
| 2009 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/8/2023 | 97110 | 2 | $140.00 |
| 2010 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/8/2023 | 99211 | 1 | $45.00 |
| 2011 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/8/2023 | 97012 | 1 | $45.00 |
| 2012 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/10/2023 | 97140 | 2 | $140.00 |
| 2013 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/10/2023 | 97110 | 2 | $140.00 |
| 2014 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/10/2023 | 99211 | 1 | $45.00 |
| 2015 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/10/2023 | 97012 | 1 | $45.00 |
| 2016 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/15/2023 | 97010 | 1 | $15.00 |
| 2017 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/15/2023 | 97014 | 1 | $30.00 |
| 2018 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/15/2023 | 97112 | 1 | $75.00 |
| 2019 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/26/2023 | 97010 | 1 | $15.00 |
| 2020 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/26/2023 | 97014 | 1 | $30.00 |
| 2021 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/26/2023 | 97035 | 1 | $35.00 |
| 2022 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/26/2023 | 97140 | 2 | $140.00 |
| 2023 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/26/2023 | 97110 | 2 | $140.00 |
| 2024 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/26/2023 | 99211 | 1 | $45.00 |
| 2025 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 4/26/2023 | 97012 | 1 | $45.00 |
| 2026 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/8/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 2027 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/8/2023 | 99211 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 2028 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/8/2023 | 97012 | 1 | $45.00 |
| 2029 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/10/2023 | 97010 | 1 | $15.00 |
| 2030 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/10/2023 | 97014 | 1 | $30.00 |
| 2031 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/10/2023 | 97035 | 1 | $35.00 |
| 2032 | Community Choice Health Network, Corp. | 8773572390000002 | 5/31/2023 | Bill | 5/10/2023 | 97112 | 1 | $75.00 |
| 2033 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/22/2023 | 97010 | 1 | $15.00 |
| 2034 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/22/2023 | 97014 | 1 | $30.00 |
| 2035 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/22/2023 | 97035 | 1 | $35.00 |
| 2036 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/22/2023 | 97140 | 2 | $140.00 |
| 2037 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/22/2023 | 97110 | 2 | $140.00 |
| 2038 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/22/2023 | 99211 | 1 | $45.00 |
| 2039 | Community Choice Health Network, Corp. | 8735116860000001 | 5/31/2023 | Bill | 5/22/2023 | 97112 | 1 | $75.00 |
| 2040 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 4/28/2023 | 97163 | 1 | $300.00 |
| 2041 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 4/28/2023 | 97010 | 1 | $15.00 |
| 2042 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 4/28/2023 | 97014 | 1 | $30.00 |
| 2043 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 4/28/2023 | 97035 | 1 | $35.00 |
| 2044 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 4/28/2023 | 97140 | 2 | $140.00 |
| 2045 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 4/28/2023 | 97110 | 2 | $140.00 |
| 2046 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 4/28/2023 | 99211 | 1 | $45.00 |
| 2047 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 4/28/2023 | 97012 | 1 | $45.00 |
| 2048 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 2049 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/1/2023 | 97014 | 1 | $30.00 |
| 2050 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/1/2023 | 97035 | 1 | $35.00 |
| 2051 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/1/2023 | 97140 | 2 | $140.00 |
| 2052 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/1/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 2053 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/1/2023 | 99211 | 1 | $45.00 |
|------|----------------------------------------|------------------|----------|------|----------|-------|---|--------|
| 2054 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/1/2023 | 97012 | 1 | $45.00 |
| 2055 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/3/2023 | 97010 | 1 | $15.00 |
| 2056 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/3/2023 | 97014 | 1 | $30.00 |
| 2057 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/3/2023 | 97035 | 1 | $35.00 |
| 2058 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/3/2023 | 97140 | 2 | $140.00 |
| 2059 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/3/2023 | 97110 | 2 | $140.00 |
| 2060 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/3/2023 | 99211 | 1 | $45.00 |
| 2061 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/3/2023 | 97012 | 1 | $45.00 |
| 2062 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/8/2023 | 97010 | 1 | $15.00 |
| 2063 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/8/2023 | 97014 | 1 | $30.00 |
| 2064 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/8/2023 | 97035 | 1 | $35.00 |
| 2065 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/8/2023 | 97140 | 2 | $140.00 |
| 2066 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/8/2023 | 97110 | 2 | $140.00 |
| 2067 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/8/2023 | 99211 | 1 | $45.00 |
| 2068 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/8/2023 | 97012 | 1 | $45.00 |
| 2069 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/10/2023 | 97010 | 1 | $15.00 |
| 2070 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/10/2023 | 97014 | 1 | $30.00 |
| 2071 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/10/2023 | 97035 | 1 | $35.00 |
| 2072 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/10/2023 | 97140 | 2 | $140.00 |
| 2073 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/10/2023 | 97110 | 2 | $140.00 |
| 2074 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/10/2023 | 99211 | 1 | $45.00 |
| 2075 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/10/2023 | 97012 | 1 | $45.00 |
| 2076 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/15/2023 | 97010 | 1 | $15.00 |
| 2077 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/15/2023 | 97014 | 1 | $30.00 |
| 2078 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/15/2023 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2079 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/15/2023 | 97140 | 2 | $140.00 |
| 2080 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/15/2023 | 97110 | 2 | $140.00 |
| 2081 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/15/2023 | 99211 | 1 | $45.00 |
| 2082 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/15/2023 | 97012 | 1 | $45.00 |
| 2083 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/17/2023 | 97010 | 1 | $15.00 |
| 2084 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/17/2023 | 97014 | 1 | $30.00 |
| 2085 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/17/2023 | 97112 | 1 | $75.00 |
| 2086 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/17/2023 | 97035 | 1 | $35.00 |
| 2087 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/17/2023 | 97140 | 2 | $140.00 |
| 2088 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/17/2023 | 97110 | 2 | $140.00 |
| 2089 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/17/2023 | 99211 | 1 | $45.00 |
| 2090 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/17/2023 | 97012 | 1 | $45.00 |
| 2091 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/22/2023 | 97010 | 1 | $15.00 |
| 2092 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/22/2023 | 97014 | 1 | $30.00 |
| 2093 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/22/2023 | 97112 | 1 | $75.00 |
| 2094 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/22/2023 | 97035 | 1 | $35.00 |
| 2095 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/22/2023 | 97140 | 2 | $140.00 |
| 2096 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/22/2023 | 97110 | 2 | $140.00 |
| 2097 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/22/2023 | 99211 | 1 | $45.00 |
| 2098 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/22/2023 | 97012 | 1 | $45.00 |
| 2099 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/24/2023 | 97010 | 1 | $15.00 |
| 2100 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/24/2023 | 97014 | 1 | $30.00 |
| 2101 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/24/2023 | 97112 | 1 | $75.00 |
| 2102 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/24/2023 | 97035 | 1 | $35.00 |
| 2103 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/24/2023 | 97140 | 2 | $140.00 |
| 2104 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/24/2023 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/24/2023 | 99211 | 1 | $45.00 |
| 2106 | Community Choice Health Network, Corp. | 8743922880000002 | 6/8/2023 | Bill | 5/24/2023 | 97012 | 1 | $45.00 |
| 2107 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/15/2023 | 97012 | 1 | $45.00 |
| 2108 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/17/2023 | 97010 | 1 | $15.00 |
| 2109 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/17/2023 | 97014 | 1 | $30.00 |
| 2110 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/17/2023 | 97112 | 1 | $75.00 |
| 2111 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/17/2023 | 97035 | 1 | $35.00 |
| 2112 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/17/2023 | 97140 | 2 | $140.00 |
| 2113 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/17/2023 | 97110 | 2 | $140.00 |
| 2114 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/3/2023 | 97012 | 1 | $45.00 |
| 2115 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/8/2023 | 97010 | 1 | $15.00 |
| 2116 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/8/2023 | 97014 | 1 | $30.00 |
| 2117 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/8/2023 | 97035 | 1 | $35.00 |
| 2118 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/8/2023 | 97140 | 2 | $140.00 |
| 2119 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/8/2023 | 97110 | 2 | $140.00 |
| 2120 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/8/2023 | 99211 | 1 | $45.00 |
| 2121 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/17/2023 | 99211 | 1 | $45.00 |
| 2122 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/17/2023 | 97012 | 1 | $45.00 |
| 2123 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/22/2023 | 97010 | 1 | $15.00 |
| 2124 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/22/2023 | 97014 | 1 | $30.00 |
| 2125 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/22/2023 | 97112 | 1 | $75.00 |
| 2126 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/22/2023 | 97140 | 2 | $140.00 |
| 2127 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/22/2023 | 97035 | 1 | $35.00 |
| 2128 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/22/2023 | 97110 | 2 | $140.00 |
| 2129 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/22/2023 | 99211 | 1 | $45.00 |
| 2130 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/22/2023 | 97012 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2131 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/24/2023 | 97010 | 1 | $15.00 |
| 2132 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/24/2023 | 97014 | 1 | $30.00 |
| 2133 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/24/2023 | 97112 | 1 | $75.00 |
| 2134 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/24/2023 | 97035 | 1 | $35.00 |
| 2135 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/1/2023 | 97012 | 1 | $45.00 |
| 2136 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/3/2023 | 97010 | 1 | $15.00 |
| 2137 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/3/2023 | 97014 | 1 | $30.00 |
| 2138 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/3/2023 | 97035 | 1 | $35.00 |
| 2139 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/3/2023 | 97140 | 2 | $140.00 |
| 2140 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/3/2023 | 97110 | 2 | $140.00 |
| 2141 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/3/2023 | 99211 | 1 | $45.00 |
| 2142 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/10/2023 | 97012 | 1 | $45.00 |
| 2143 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/15/2023 | 97010 | 1 | $15.00 |
| 2144 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/15/2023 | 97014 | 1 | $30.00 |
| 2145 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/15/2023 | 97035 | 1 | $35.00 |
| 2146 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/15/2023 | 97140 | 2 | $140.00 |
| 2147 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/15/2023 | 97110 | 2 | $140.00 |
| 2148 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/15/2023 | 99211 | 1 | $45.00 |
| 2149 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/24/2023 | 97140 | 2 | $140.00 |
| 2150 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/24/2023 | 97110 | 2 | $140.00 |
| 2151 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/24/2023 | 99211 | 1 | $45.00 |
| 2152 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/24/2023 | 97012 | 1 | $45.00 |
| 2153 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/8/2023 | 97012 | 1 | $45.00 |
| 2154 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/10/2023 | 97010 | 1 | $15.00 |
| 2155 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/10/2023 | 97014 | 1 | $30.00 |
| 2156 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/10/2023 | 97035 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 2157 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/10/2023 | 97140 | 2 | $140.00 |
|------|----------------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 2158 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/10/2023 | 97110 | 1 | $140.00 |
| 2159 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/10/2023 | 99211 | 1 | $45.00 |
| 2160 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 4/28/2023 | 97012 | 1 | $45.00 |
| 2161 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/1/2023 | 97010 | 1 | $15.00 |
| 2162 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/1/2023 | 97014 | 1 | $30.00 |
| 2163 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/1/2023 | 97035 | 1 | $35.00 |
| 2164 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/1/2023 | 97140 | 2 | $140.00 |
| 2165 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/1/2023 | 97110 | 2 | $140.00 |
| 2166 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 5/1/2023 | 99211 | 1 | $45.00 |
| 2167 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 4/28/2023 | 97163 | 1 | $300.00 |
| 2168 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 4/28/2023 | 97010 | 1 | $15.00 |
| 2169 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 4/28/2023 | 97014 | 1 | $30.00 |
| 2170 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 4/28/2023 | 97035 | 1 | $35.00 |
| 2171 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 4/28/2023 | 97140 | 2 | $140.00 |
| 2172 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 4/28/2023 | 97110 | 2 | $140.00 |
| 2173 | Community Choice Health Network, Corp. | 8743922880000002 | 6/9/2023 | Bill | 4/28/2023 | 99211 | 1 | $45.00 |
| 2174 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/7/2023 | 97010 | 1 | $15.00 |
| 2175 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 2176 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/7/2023 | 97035 | 1 | $35.00 |
| 2177 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/7/2023 | 97140 | 2 | $140.00 |
| 2178 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/7/2023 | 97110 | 2 | $140.00 |
| 2179 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/7/2023 | 99211 | 1 | $45.00 |
| 2180 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/7/2023 | 97112 | 1 | $75.00 |
| 2181 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/31/2023 | 97010 | 1 | $15.00 |
| 2182 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/31/2023 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 2183 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/31/2023 | 97035 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 2184 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/31/2023 | 97140 | 2 | $140.00 |
| 2185 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/31/2023 | 97110 | 2 | $140.00 |
| 2186 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/31/2023 | 99211 | 1 | $45.00 |
| 2187 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/31/2023 | 97112 | 1 | $75.00 |
| 2188 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/20/2023 | 97010 | 1 | $15.00 |
| 2189 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/20/2023 | 97014 | 1 | $30.00 |
| 2190 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/20/2023 | 97035 | 1 | $35.00 |
| 2191 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/20/2023 | 97140 | 2 | $140.00 |
| 2192 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/20/2023 | 97110 | 2 | $140.00 |
| 2193 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/20/2023 | 99211 | 1 | $45.00 |
| 2194 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/20/2023 | 97112 | 1 | $75.00 |
| 2195 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/24/2023 | 97010 | 1 | $15.00 |
| 2196 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/24/2023 | 97014 | 1 | $30.00 |
| 2197 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/24/2023 | 97035 | 1 | $35.00 |
| 2198 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/24/2023 | 97140 | 2 | $140.00 |
| 2199 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/24/2023 | 97110 | 2 | $140.00 |
| 2200 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/24/2023 | 99211 | 1 | $45.00 |
| 2201 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/24/2023 | 97112 | 1 | $75.00 |
| 2202 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/2/2023 | 97010 | 1 | $15.00 |
| 2203 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/2/2023 | 97014 | 1 | $30.00 |
| 2204 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/2/2023 | 97035 | 1 | $35.00 |
| 2205 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/2/2023 | 97140 | 2 | $140.00 |
| 2206 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/2/2023 | 97110 | 2 | $140.00 |
| 2207 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/2/2023 | 99211 | 1 | $45.00 |
| 2208 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/2/2023 | 97112 | 1 | $75.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2209 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/5/2023 | 97010 | 1 | $15.00 |
| 2210 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/5/2023 | 97014 | 1 | $30.00 |
| 2211 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/5/2023 | 97035 | 1 | $35.00 |
| 2212 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/5/2023 | 97140 | 2 | $140.00 |
| 2213 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/5/2023 | 97110 | 2 | $140.00 |
| 2214 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/5/2023 | 97112 | 1 | $75.00 |
| 2215 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/19/2023 | 97010 | 1 | $15.00 |
| 2216 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/19/2023 | 97014 | 1 | $30.00 |
| 2217 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/19/2023 | 97035 | 1 | $35.00 |
| 2218 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/19/2023 | 97140 | 2 | $140.00 |
| 2219 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/19/2023 | 97110 | 2 | $140.00 |
| 2220 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/19/2023 | 99211 | 1 | $45.00 |
| 2221 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/19/2023 | 97112 | 1 | $75.00 |
| 2222 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/14/2023 | 97010 | 1 | $15.00 |
| 2223 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/14/2023 | 97014 | 1 | $30.00 |
| 2224 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/14/2023 | 97035 | 1 | $35.00 |
| 2225 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/14/2023 | 97140 | 2 | $140.00 |
| 2226 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/14/2023 | 97110 | 2 | $140.00 |
| 2227 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/14/2023 | 99211 | 1 | $45.00 |
| 2228 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 6/14/2023 | 97112 | 1 | $75.00 |
| 2229 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/26/2023 | 97010 | 1 | $15.00 |
| 2230 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/26/2023 | 97014 | 1 | $30.00 |
| 2231 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/26/2023 | 97035 | 1 | $35.00 |
| 2232 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/26/2023 | 97140 | 2 | $140.00 |
| 2233 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/26/2023 | 97110 | 2 | $140.00 |
| 2234 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/26/2023 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2235 | Community Choice Health Network, Corp. | 8735116860000001 | 6/29/2023 | Bill | 5/26/2023 | 97112 | 1 | $75.00 |
| 2236 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 5/31/2023 | 97010 | 1 | $15.00 |
| 2237 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 5/31/2023 | 97014 | 1 | $30.00 |
| 2238 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 5/31/2023 | 97112 | 1 | $75.00 |
| 2239 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 5/31/2023 | 97035 | 1 | $35.00 |
| 2240 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 5/31/2023 | 97140 | 2 | $140.00 |
| 2241 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 5/31/2023 | 97110 | 2 | $140.00 |
| 2242 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 5/31/2023 | 99211 | 1 | $45.00 |
| 2243 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 5/31/2023 | 97012 | 1 | $45.00 |
| 2244 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/2/2023 | 97010 | 1 | $15.00 |
| 2245 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/2/2023 | 97014 | 1 | $30.00 |
| 2246 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/2/2023 | 97112 | 1 | $75.00 |
| 2247 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/2/2023 | 97035 | 1 | $35.00 |
| 2248 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/2/2023 | 97140 | 2 | $140.00 |
| 2249 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/2/2023 | 97110 | 2 | $140.00 |
| 2250 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/2/2023 | 99211 | 1 | $45.00 |
| 2251 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/2/2023 | 97012 | 1 | $45.00 |
| 2252 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/7/2023 | 97010 | 1 | $15.00 |
| 2253 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 2254 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/7/2023 | 97112 | 1 | $75.00 |
| 2255 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/7/2023 | 97035 | 1 | $35.00 |
| 2256 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/7/2023 | 97140 | 2 | $140.00 |
| 2257 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/7/2023 | 97110 | 2 | $140.00 |
| 2258 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/7/2023 | 99211 | 1 | $45.00 |
| 2259 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/7/2023 | 97012 | 1 | $45.00 |
| 2260 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/9/2023 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2261 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/9/2023 | 97014 | 1 | $30.00 |
| 2262 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/9/2023 | 97112 | 1 | $75.00 |
| 2263 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/9/2023 | 97035 | 1 | $35.00 |
| 2264 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/9/2023 | 97140 | 2 | $140.00 |
| 2265 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/9/2023 | 97110 | 2 | $140.00 |
| 2266 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/9/2023 | 99211 | 1 | $45.00 |
| 2267 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/9/2023 | 97012 | 1 | $45.00 |
| 2268 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/23/2023 | 97010 | 1 | $15.00 |
| 2269 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/23/2023 | 97140 | 2 | $140.00 |
| 2270 | Community Choice Health Network, Corp. | 0568857180101079 | 7/10/2023 | Bill | 6/23/2023 | 99211 | 1 | $45.00 |
| 2271 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/5/2023 | 97010 | 1 | $15.00 |
| 2272 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/5/2023 | 97014 | 1 | $30.00 |
| 2273 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/5/2023 | 97112 | 1 | $75.00 |
| 2274 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/5/2023 | 97140 | 2 | $140.00 |
| 2275 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/5/2023 | 97110 | 2 | $140.00 |
| 2276 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/5/2023 | 99211 | 1 | $45.00 |
| 2277 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/7/2023 | 97010 | 1 | $15.00 |
| 2278 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 2279 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/7/2023 | 97140 | 2 | $140.00 |
| 2280 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/7/2023 | 97110 | 2 | $140.00 |
| 2281 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/7/2023 | 99211 | 1 | $45.00 |
| 2282 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/7/2023 | 97112 | 1 | $75.00 |
| 2283 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/14/2023 | 97010 | 1 | $15.00 |
| 2284 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/14/2023 | 97014 | 1 | $30.00 |
| 2285 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/14/2023 | 97112 | 1 | $75.00 |
| 2286 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/14/2023 | 97140 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 2287 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/14/2023 | 97110 | 2 | $140.00 |
|------|----------------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 2288 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/14/2023 | 99211 | 1 | $45.00 |
| 2289 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/20/2023 | 97010 | 1 | $15.00 |
| 2290 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/20/2023 | 97014 | 1 | $30.00 |
| 2291 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/20/2023 | 97140 | 2 | $140.00 |
| 2292 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/20/2023 | 97110 | 2 | $140.00 |
| 2293 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/20/2023 | 99211 | 1 | $45.00 |
| 2294 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/20/2023 | 97012 | 1 | $45.00 |
| 2295 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/26/2023 | 97010 | 1 | $15.00 |
| 2296 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 2297 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/26/2023 | 97140 | 2 | $140.00 |
| 2298 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/26/2023 | 97110 | 2 | $140.00 |
| 2299 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/26/2023 | 99211 | 1 | $45.00 |
| 2300 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/26/2023 | 97012 | 1 | $45.00 |
| 2301 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/28/2023 | 97010 | 1 | $15.00 |
| 2302 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/28/2023 | 97014 | 1 | $30.00 |
| 2303 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/28/2023 | 97140 | 2 | $140.00 |
| 2304 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/28/2023 | 97110 | 2 | $140.00 |
| 2305 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/28/2023 | 99211 | 1 | $45.00 |
| 2306 | Community Choice Health Network, Corp. | 8743922880000002 | 7/10/2023 | Bill | 6/28/2023 | 97012 | 1 | $45.00 |
| 2307 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/12/2023 | 97010 | 1 | $15.00 |
| 2308 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/12/2023 | 97014 | 1 | $30.00 |
| 2309 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/12/2023 | 97112 | 1 | $75.00 |
| 2310 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/12/2023 | 97035 | 1 | $35.00 |
| 2311 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/12/2023 | 97140 | 2 | $140.00 |
| 2312 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/12/2023 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2313 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/12/2023 | 99211 | 1 | $45.00 |
| 2314 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/12/2023 | 97012 | 1 | $45.00 |
| 2315 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/14/2023 | 97010 | 1 | $15.00 |
| 2316 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/14/2023 | 97014 | 1 | $30.00 |
| 2317 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/14/2023 | 97112 | 1 | $75.00 |
| 2318 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/14/2023 | 97035 | 1 | $35.00 |
| 2319 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/14/2023 | 97140 | 2 | $140.00 |
| 2320 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/14/2023 | 97110 | 2 | $140.00 |
| 2321 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/14/2023 | 99211 | 1 | $45.00 |
| 2322 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/14/2023 | 97012 | 1 | $45.00 |
| 2323 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/19/2023 | 97010 | 1 | $15.00 |
| 2324 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/19/2023 | 97014 | 1 | $30.00 |
| 2325 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/19/2023 | 97112 | 1 | $75.00 |
| 2326 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/19/2023 | 97035 | 1 | $35.00 |
| 2327 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/19/2023 | 97140 | 2 | $140.00 |
| 2328 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/19/2023 | 97110 | 2 | $140.00 |
| 2329 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/19/2023 | 99211 | 1 | $45.00 |
| 2330 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/19/2023 | 97012 | 1 | $45.00 |
| 2331 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/20/2023 | 97010 | 1 | $15.00 |
| 2332 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/20/2023 | 97014 | 1 | $30.00 |
| 2333 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/20/2023 | 97112 | 1 | $75.00 |
| 2334 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/20/2023 | 97035 | 1 | $35.00 |
| 2335 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/20/2023 | 97140 | 2 | $140.00 |
| 2336 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/20/2023 | 97110 | 2 | $140.00 |
| 2337 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/20/2023 | 99211 | 1 | $45.00 |
| 2338 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/20/2023 | 97012 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 2339 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/23/2023 | 97010 | 1 | $15.00 |
|------|----------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2340 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/23/2023 | 97014 | 1 | $30.00 |
| 2341 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/23/2023 | 97035 | 1 | $35.00 |
| 2342 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/23/2023 | 97140 | 2 | $140.00 |
| 2343 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/23/2023 | 97110 | 2 | $140.00 |
| 2344 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/23/2023 | 99211 | 1 | $45.00 |
| 2345 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/26/2023 | 97010 | 1 | $15.00 |
| 2346 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 2347 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/26/2023 | 97035 | 1 | $35.00 |
| 2348 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/26/2023 | 97140 | 2 | $140.00 |
| 2349 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/26/2023 | 97110 | 2 | $140.00 |
| 2350 | Community Choice Health Network, Corp. | 8773572390000002 | 7/10/2023 | Bill | 6/26/2023 | 99211 | 1 | $45.00 |
| 2351 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 6/30/2023 | 97010 | 1 | $15.00 |
| 2352 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 6/30/2023 | 97014 | 1 | $30.00 |
| 2353 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 6/30/2023 | 97035 | 2 | $70.00 |
| 2354 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 6/30/2023 | 97140 | 2 | $140.00 |
| 2355 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 6/30/2023 | 97110 | 2 | $140.00 |
| 2356 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 6/30/2023 | 99211 | 1 | $45.00 |
| 2357 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/5/2023 | 97010 | 1 | $15.00 |
| 2358 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/5/2023 | 97014 | 1 | $30.00 |
| 2359 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/5/2023 | 97035 | 1 | $35.00 |
| 2360 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/5/2023 | 97140 | 2 | $140.00 |
| 2361 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/5/2023 | 97110 | 2 | $140.00 |
| 2362 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/5/2023 | 99211 | 1 | $45.00 |
| 2363 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/10/2023 | 97010 | 1 | $15.00 |
| 2364 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/10/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2365 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/10/2023 | 97035 | 1 | $35.00 |
| 2366 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/10/2023 | 97140 | 2 | $140.00 |
| 2367 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/10/2023 | 97110 | 2 | $140.00 |
| 2368 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/10/2023 | 99211 | 1 | $45.00 |
| 2369 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/12/2023 | 97010 | 1 | $15.00 |
| 2370 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/12/2023 | 97014 | 1 | $30.00 |
| 2371 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/12/2023 | 97035 | 1 | $35.00 |
| 2372 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/12/2023 | 97140 | 2 | $140.00 |
| 2373 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/12/2023 | 97110 | 2 | $140.00 |
| 2374 | Community Choice Health Network, Corp. | 8773572390000002 | 7/25/2023 | Bill | 7/12/2023 | 99211 | 1 | $45.00 |
| 2375 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/5/2023 | 97010 | 1 | $15.00 |
| 2376 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/5/2023 | 97014 | 1 | $30.00 |
| 2377 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/5/2023 | 97140 | 2 | $140.00 |
| 2378 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/5/2023 | 97110 | 2 | $140.00 |
| 2379 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/5/2023 | 99211 | 1 | $45.00 |
| 2380 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/5/2023 | 97012 | 1 | $45.00 |
| 2381 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/10/2023 | 97010 | 1 | $15.00 |
| 2382 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/10/2023 | 97014 | 1 | $30.00 |
| 2383 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/10/2023 | 97140 | 2 | $140.00 |
| 2384 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/10/2023 | 97110 | 2 | $140.00 |
| 2385 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/10/2023 | 99211 | 1 | $45.00 |
| 2386 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/10/2023 | 97012 | 1 | $45.00 |
| 2387 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/12/2023 | 97010 | 1 | $15.00 |
| 2388 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/12/2023 | 97014 | 1 | $30.00 |
| 2389 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/12/2023 | 97140 | 2 | $140.00 |
| 2390 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/12/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2391 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/12/2023 | 99211 | 1 | $45.00 |
| 2392 | Community Choice Health Network, Corp. | 8743922880000002 | 7/31/2023 | Bill | 7/12/2023 | 97012 | 1 | $45.00 |
| 2393 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/26/2023 | 97010 | 1 | $15.00 |
| 2394 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 2395 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/26/2023 | 97035 | 1 | $35.00 |
| 2396 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/26/2023 | 97140 | 2 | $140.00 |
| 2397 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/26/2023 | 97110 | 2 | $140.00 |
| 2398 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/26/2023 | 99211 | 1 | $45.00 |
| 2399 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/26/2023 | 97112 | 1 | $75.00 |
| 2400 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/28/2023 | 97010 | 1 | $15.00 |
| 2401 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/28/2023 | 97014 | 1 | $30.00 |
| 2402 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/28/2023 | 97035 | 1 | $35.00 |
| 2403 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/28/2023 | 97140 | 2 | $140.00 |
| 2404 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/28/2023 | 97110 | 2 | $140.00 |
| 2405 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/28/2023 | 99211 | 1 | $45.00 |
| 2406 | Community Choice Health Network, Corp. | 8735116860000001 | 7/31/2023 | Bill | 6/28/2023 | 97112 | 1 | $75.00 |
| 2407 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/5/2023 | 97010 | 1 | $15.00 |
| 2408 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/5/2023 | 97014 | 1 | $30.00 |
| 2409 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/5/2023 | 97035 | 1 | $35.00 |
| 2410 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/5/2023 | 97140 | 2 | $140.00 |
| 2411 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/5/2023 | 97110 | 2 | $140.00 |
| 2412 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/5/2023 | 99211 | 1 | $45.00 |
| 2413 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/7/2023 | 97010 | 1 | $15.00 |
| 2414 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/7/2023 | 97014 | 1 | $30.00 |
| 2415 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/7/2023 | 97035 | 1 | $35.00 |
| 2416 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/7/2023 | 97140 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2417 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/7/2023 | 97110 | 2 | $140.00 |
| 2418 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/7/2023 | 99211 | 1 | $45.00 |
| 2419 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/12/2023 | 97010 | 1 | $15.00 |
| 2420 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/12/2023 | 97014 | 1 | $30.00 |
| 2421 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/12/2023 | 97035 | 1 | $35.00 |
| 2422 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/12/2023 | 97140 | 2 | $140.00 |
| 2423 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/12/2023 | 97110 | 2 | $140.00 |
| 2424 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/12/2023 | 99211 | 1 | $45.00 |
| 2425 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/21/2023 | 97010 | 1 | $15.00 |
| 2426 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/21/2023 | 97014 | 1 | $30.00 |
| 2427 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/21/2023 | 97035 | 1 | $35.00 |
| 2428 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/24/2023 | 97010 | 1 | $15.00 |
| 2429 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/24/2023 | 97014 | 1 | $30.00 |
| 2430 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/24/2023 | 97035 | 1 | $35.00 |
| 2431 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/24/2023 | 97140 | 2 | $140.00 |
| 2432 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/24/2023 | 97110 | 2 | $140.00 |
| 2433 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/24/2023 | 99211 | 1 | $45.00 |
| 2434 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/24/2023 | 97112 | 1 | $75.00 |
| 2435 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/28/2023 | 97010 | 1 | $15.00 |
| 2436 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/28/2023 | 97014 | 1 | $30.00 |
| 2437 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/28/2023 | 97035 | 1 | $35.00 |
| 2438 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/28/2023 | 97140 | 2 | $140.00 |
| 2439 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/28/2023 | 97110 | 2 | $140.00 |
| 2440 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/28/2023 | 99211 | 1 | $45.00 |
| 2441 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 7/28/2023 | 97112 | 1 | $75.00 |
| 2442 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/1/2023 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2443 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/1/2023 | 97014 | 1 | $30.00 |
| 2444 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/1/2023 | 97035 | 1 | $35.00 |
| 2445 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/1/2023 | 97140 | 2 | $140.00 |
| 2446 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/1/2023 | 97110 | 2 | $140.00 |
| 2447 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/1/2023 | 99211 | 1 | $45.00 |
| 2448 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/1/2023 | 97112 | 1 | $75.00 |
| 2449 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/2/2023 | 97010 | 1 | $15.00 |
| 2450 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/2/2023 | 97014 | 1 | $30.00 |
| 2451 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/2/2023 | 97035 | 1 | $35.00 |
| 2452 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/2/2023 | 97140 | 2 | $140.00 |
| 2453 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/2/2023 | 97110 | 2 | $140.00 |
| 2454 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/2/2023 | 99211 | 1 | $45.00 |
| 2455 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/2/2023 | 97112 | 1 | $75.00 |
| 2456 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/4/2023 | 97010 | 1 | $15.00 |
| 2457 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/4/2023 | 97014 | 1 | $30.00 |
| 2458 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/4/2023 | 97035 | 1 | $35.00 |
| 2459 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/4/2023 | 97140 | 2 | $140.00 |
| 2460 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/4/2023 | 97110 | 2 | $140.00 |
| 2461 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/4/2023 | 99211 | 1 | $45.00 |
| 2462 | Community Choice Health Network, Corp. | 8735116860000001 | 8/23/2023 | Bill | 8/4/2023 | 97112 | 1 | $75.00 |
| 2463 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/21/2023 | 97140 | 2 | $140.00 |
| 2464 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/21/2023 | 97110 | 2 | $140.00 |
| 2465 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/21/2023 | 99211 | 1 | $45.00 |
| 2466 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/24/2023 | 97010 | 1 | $15.00 |
| 2467 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/24/2023 | 97014 | 1 | $30.00 |
| 2468 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/24/2023 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2469 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/24/2023 | 97140 | 2 | $140.00 |
| 2470 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/24/2023 | 97110 | 2 | $140.00 |
| 2471 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 7/24/2023 | 99211 | 1 | $45.00 |
| 2472 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/2/2023 | 97010 | 1 | $15.00 |
| 2473 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/2/2023 | 97014 | 1 | $30.00 |
| 2474 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/2/2023 | 97035 | 1 | $35.00 |
| 2475 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/2/2023 | 97140 | 2 | $140.00 |
| 2476 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/2/2023 | 97110 | 2 | $140.00 |
| 2477 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/2/2023 | 99211 | 1 | $45.00 |
| 2478 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/4/2023 | 97010 | 1 | $15.00 |
| 2479 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/4/2023 | 97014 | 1 | $30.00 |
| 2480 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/4/2023 | 97035 | 1 | $35.00 |
| 2481 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/4/2023 | 97140 | 2 | $140.00 |
| 2482 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/4/2023 | 97110 | 2 | $140.00 |
| 2483 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/4/2023 | 99211 | 1 | $45.00 |
| 2484 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/7/2023 | 97010 | 1 | $15.00 |
| 2485 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/7/2023 | 97014 | 1 | $30.00 |
| 2486 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/7/2023 | 97035 | 1 | $35.00 |
| 2487 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/7/2023 | 97140 | 2 | $140.00 |
| 2488 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/7/2023 | 97110 | 2 | $140.00 |
| 2489 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/7/2023 | 99211 | 1 | $45.00 |
| 2490 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/11/2023 | 97010 | 1 | $15.00 |
| 2491 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/11/2023 | 97014 | 1 | $30.00 |
| 2492 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/11/2023 | 97035 | 1 | $35.00 |
| 2493 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/11/2023 | 97140 | 2 | $140.00 |
| 2494 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/11/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 2495 | Community Choice Health Network, Corp. | 0568857180101079 | 8/23/2023 | Bill | 8/11/2023 | 99211 | 1 | $45.00 |
|------|----------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2496 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/9/2023 | 97163 | 1 | $300.00 |
| 2497 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/9/2023 | 97010 | 1 | $15.00 |
| 2498 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/9/2023 | 97014 | 1 | $30.00 |
| 2499 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/9/2023 | 97035 | 1 | $35.00 |
| 2500 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/9/2023 | 97140 | 2 | $140.00 |
| 2501 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/9/2023 | 97110 | 2 | $140.00 |
| 2502 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/9/2023 | 99211 | 1 | $45.00 |
| 2503 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/9/2023 | 97012 | 1 | $45.00 |
| 2504 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/11/2023 | 97010 | 1 | $15.00 |
| 2505 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/11/2023 | 97014 | 1 | $30.00 |
| 2506 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/11/2023 | 97035 | 1 | $35.00 |
| 2507 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/11/2023 | 97140 | 2 | $140.00 |
| 2508 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/11/2023 | 97110 | 2 | $140.00 |
| 2509 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/11/2023 | 99211 | 1 | $45.00 |
| 2510 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/11/2023 | 97012 | 1 | $45.00 |
| 2511 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/21/2023 | 97010 | 1 | $15.00 |
| 2512 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/21/2023 | 97014 | 1 | $30.00 |
| 2513 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/21/2023 | 97035 | 1 | $35.00 |
| 2514 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/21/2023 | 97140 | 2 | $140.00 |
| 2515 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/21/2023 | 97110 | 2 | $140.00 |
| 2516 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/21/2023 | 99211 | 1 | $45.00 |
| 2517 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/21/2023 | 97012 | 1 | $45.00 |
| 2518 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/23/2023 | 97010 | 1 | $15.00 |
| 2519 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/23/2023 | 97014 | 1 | $30.00 |
| 2520 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/23/2023 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2521 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/23/2023 | 97140 | 2 | $140.00 |
| 2522 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/23/2023 | 97110 | 2 | $140.00 |
| 2523 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/23/2023 | 99211 | 1 | $45.00 |
| 2524 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/23/2023 | 97012 | 1 | $45.00 |
| 2525 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/25/2023 | 97010 | 1 | $15.00 |
| 2526 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/25/2023 | 97014 | 1 | $30.00 |
| 2527 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/25/2023 | 97035 | 1 | $35.00 |
| 2528 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/25/2023 | 97140 | 2 | $140.00 |
| 2529 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/25/2023 | 97110 | 1 | $140.00 |
| 2530 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/25/2023 | 99211 | 1 | $45.00 |
| 2531 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/25/2023 | 97012 | 1 | $45.00 |
| 2532 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/28/2023 | 97010 | 1 | $15.00 |
| 2533 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/28/2023 | 97014 | 1 | $30.00 |
| 2534 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/28/2023 | 97035 | 1 | $35.00 |
| 2535 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/28/2023 | 97140 | 2 | $140.00 |
| 2536 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/28/2023 | 97110 | 2 | $140.00 |
| 2537 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/28/2023 | 99211 | 1 | $45.00 |
| 2538 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/28/2023 | 97012 | 1 | $45.00 |
| 2539 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/30/2023 | 97010 | 1 | $15.00 |
| 2540 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/30/2023 | 97014 | 1 | $30.00 |
| 2541 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/30/2023 | 97035 | 1 | $35.00 |
| 2542 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/30/2023 | 97140 | 2 | $140.00 |
| 2543 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/30/2023 | 97110 | 2 | $140.00 |
| 2544 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/30/2023 | 99211 | 1 | $45.00 |
| 2545 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 8/30/2023 | 97012 | 1 | $45.00 |
| 2546 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/1/2023 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2547 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/1/2023 | 97014 | 1 | $30.00 |
| 2548 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/1/2023 | 97035 | 1 | $35.00 |
| 2549 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/1/2023 | 97140 | 2 | $140.00 |
| 2550 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/1/2023 | 97110 | 2 | $140.00 |
| 2551 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/1/2023 | 99211 | 1 | $45.00 |
| 2552 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/1/2023 | 97012 | 1 | $45.00 |
| 2553 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/6/2023 | 97010 | 1 | $15.00 |
| 2554 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/6/2023 | 97014 | 1 | $30.00 |
| 2555 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/6/2023 | 97035 | 1 | $35.00 |
| 2556 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/6/2023 | 97140 | 2 | $140.00 |
| 2557 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/6/2023 | 97110 | 2 | $140.00 |
| 2558 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/6/2023 | 99211 | 1 | $45.00 |
| 2559 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/6/2023 | 97012 | 1 | $45.00 |
| 2560 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/8/2023 | 97010 | 1 | $15.00 |
| 2561 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/8/2023 | 97014 | 1 | $30.00 |
| 2562 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/8/2023 | 97035 | 1 | $35.00 |
| 2563 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/8/2023 | 97140 | 2 | $140.00 |
| 2564 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/8/2023 | 97110 | 2 | $140.00 |
| 2565 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/8/2023 | 99211 | 1 | $45.00 |
| 2566 | Community Choice Health Network, Corp. | 8669189870000003 | 9/16/2023 | Bill | 9/8/2023 | 97012 | 1 | $45.00 |
| 2567 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/27/2023 | 97035 | 1 | $35.00 |
| 2568 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/27/2023 | 97140 | 2 | $140.00 |
| 2569 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/27/2023 | 97110 | 2 | $140.00 |
| 2570 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/27/2023 | 99211 | 1 | $45.00 |
| 2571 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/29/2023 | 97010 | 1 | $15.00 |
| 2572 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/29/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 2573 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/29/2023 | 97035 | 1 | $35.00 |
|------|-----------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 2574 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/29/2023 | 97140 | 2 | $140.00 |
| 2575 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/29/2023 | 97110 | 2 | $140.00 |
| 2576 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/29/2023 | 99211 | 1 | $45.00 |
| 2577 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/2/2023 | 97010 | 1 | $15.00 |
| 2578 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |
| 2579 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/2/2023 | 97035 | 1 | $35.00 |
| 2580 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/2/2023 | 97140 | 2 | $140.00 |
| 2581 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/2/2023 | 97110 | 2 | $140.00 |
| 2582 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/2/2023 | 99211 | 1 | $45.00 |
| 2583 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 2584 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 2585 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/4/2023 | 97035 | 1 | $35.00 |
| 2586 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/4/2023 | 97140 | 2 | $140.00 |
| 2587 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/4/2023 | 97110 | 2 | $140.00 |
| 2588 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/4/2023 | 99211 | 1 | $45.00 |
| 2589 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 2590 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/6/2023 | 97014 | 1 | $30.00 |
| 2591 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/6/2023 | 97035 | 1 | $35.00 |
| 2592 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/6/2023 | 97140 | 2 | $140.00 |
| 2593 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/6/2023 | 97110 | 2 | $140.00 |
| 2594 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/6/2023 | 99211 | 1 | $45.00 |
| 2595 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/9/2023 | 97010 | 1 | $15.00 |
| 2596 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 2597 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/9/2023 | 97035 | 1 | $35.00 |
| 2598 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/9/2023 | 97140 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2599 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/9/2023 | 97110 | 2 | $140.00 |
| 2600 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 10/9/2023 | 99211 | 1 | $45.00 |
| 2601 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/11/2023 | 97010 | 1 | $15.00 |
| 2602 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/11/2023 | 97014 | 1 | $30.00 |
| 2603 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/11/2023 | 97035 | 1 | $35.00 |
| 2604 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/11/2023 | 97140 | 2 | $140.00 |
| 2605 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/11/2023 | 97110 | 2 | $140.00 |
| 2606 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/11/2023 | 99211 | 1 | $45.00 |
| 2607 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/11/2023 | 97012 | 1 | $45.00 |
| 2608 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/13/2023 | 97010 | 1 | $15.00 |
| 2609 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 2610 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/13/2023 | 97035 | 1 | $35.00 |
| 2611 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/13/2023 | 97140 | 2 | $140.00 |
| 2612 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/13/2023 | 97110 | 2 | $140.00 |
| 2613 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/13/2023 | 99211 | 1 | $45.00 |
| 2614 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/13/2023 | 97012 | 1 | $45.00 |
| 2615 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/15/2023 | 97010 | 1 | $15.00 |
| 2616 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/15/2023 | 97014 | 1 | $30.00 |
| 2617 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/15/2023 | 97035 | 1 | $35.00 |
| 2618 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/15/2023 | 97140 | 2 | $140.00 |
| 2619 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/15/2023 | 97110 | 2 | $140.00 |
| 2620 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/15/2023 | 99211 | 1 | $45.00 |
| 2621 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/15/2023 | 97012 | 1 | $45.00 |
| 2622 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/18/2023 | 97010 | 1 | $15.00 |
| 2623 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/18/2023 | 97014 | 1 | $30.00 |
| 2624 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/18/2023 | 97035 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2625 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/18/2023 | 97140 | 2 | $140.00 |
| 2626 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/18/2023 | 97110 | 2 | $140.00 |
| 2627 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/18/2023 | 99211 | 1 | $45.00 |
| 2628 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/18/2023 | 97010 | 1 | $15.00 |
| 2629 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 2630 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/25/2023 | 97035 | 1 | $35.00 |
| 2631 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/25/2023 | 97140 | 2 | $140.00 |
| 2632 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/25/2023 | 97110 | 2 | $140.00 |
| 2633 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/25/2023 | 99211 | 1 | $45.00 |
| 2634 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/27/2023 | 97010 | 1 | $15.00 |
| 2635 | Community Choice Health Network, Corp. | 8669189870000003 | 10/20/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 2636 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/27/2023 | 97163 | 1 | $300.00 |
| 2637 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/27/2023 | 97010 | 1 | $15.00 |
| 2638 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/27/2023 | 97140 | 2 | $140.00 |
| 2639 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/27/2023 | 99211 | 1 | $45.00 |
| 2640 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/29/2023 | 97010 | 1 | $15.00 |
| 2641 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/29/2023 | 97026 | 1 | $27.00 |
| 2642 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/29/2023 | 97140 | 2 | $140.00 |
| 2643 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/29/2023 | 97110 | 2 | $140.00 |
| 2644 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/29/2023 | 99211 | 1 | $45.00 |
| 2645 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 9/29/2023 | 97012 | 1 | $45.00 |
| 2646 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/4/2023 | 97010 | 1 | $15.00 |
| 2647 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/4/2023 | 97026 | 1 | $27.00 |
| 2648 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/4/2023 | 97035 | 1 | $35.00 |
| 2649 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/4/2023 | 97140 | 2 | $140.00 |
| 2650 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/4/2023 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2651 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/4/2023 | 99211 | 1 | $45.00 |
| 2652 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/4/2023 | 97012 | 1 | $45.00 |
| 2653 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/6/2023 | 97010 | 1 | $15.00 |
| 2654 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/6/2023 | 97026 | 1 | $27.00 |
| 2655 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/6/2023 | 97035 | 1 | $35.00 |
| 2656 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/6/2023 | 97140 | 2 | $140.00 |
| 2657 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/6/2023 | 97110 | 2 | $140.00 |
| 2658 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/6/2023 | 99211 | 1 | $45.00 |
| 2659 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/6/2023 | 97012 | 1 | $45.00 |
| 2660 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
| 2661 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/11/2023 | 97026 | 1 | $27.00 |
| 2662 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/11/2023 | 97035 | 1 | $35.00 |
| 2663 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/11/2023 | 97140 | 2 | $140.00 |
| 2664 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/11/2023 | 97110 | 2 | $140.00 |
| 2665 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/11/2023 | 99211 | 1 | $45.00 |
| 2666 | Community Choice Health Network, Corp. | 8735891610000002 | 11/8/2023 | Bill | 10/11/2023 | 97012 | 1 | $45.00 |
| 2667 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/23/2023 | 99211 | 1 | $45.00 |
| 2668 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/25/2023 | 97010 | 1 | $15.00 |
| 2669 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 2670 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/25/2023 | 97035 | 1 | $35.00 |
| 2671 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/25/2023 | 97140 | 2 | $140.00 |
| 2672 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/25/2023 | 97110 | 2 | $140.00 |
| 2673 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/25/2023 | 99211 | 1 | $45.00 |
| 2674 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/27/2023 | 97010 | 1 | $15.00 |
| 2675 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/27/2023 | 97014 | 1 | $30.00 |
| 2676 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/27/2023 | 97035 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 2677 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/27/2023 | 97140 | 2 | $140.00 |
|------|----------------------------------------|------------------|------------|------|------------|-------|---|---------|
| 2678 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/27/2023 | 97110 | 2 | $140.00 |
| 2679 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/27/2023 | 99211 | 1 | $45.00 |
| 2680 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/30/2023 | 97010 | 1 | $15.00 |
| 2681 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 2682 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/30/2023 | 97035 | 1 | $35.00 |
| 2683 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/30/2023 | 97140 | 2 | $140.00 |
| 2684 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/30/2023 | 97110 | 2 | $140.00 |
| 2685 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/30/2023 | 99211 | 1 | $45.00 |
| 2686 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/1/2023 | 97010 | 1 | $15.00 |
| 2687 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 2688 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/1/2023 | 97035 | 1 | $35.00 |
| 2689 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/1/2023 | 97140 | 2 | $140.00 |
| 2690 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/1/2023 | 97110 | 2 | $140.00 |
| 2691 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/1/2023 | 99211 | 1 | $45.00 |
| 2692 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/3/2023 | 97010 | 1 | $15.00 |
| 2693 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/3/2023 | 97014 | 1 | $30.00 |
| 2694 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/3/2023 | 97035 | 1 | $35.00 |
| 2695 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/3/2023 | 97140 | 2 | $140.00 |
| 2696 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/3/2023 | 97110 | 2 | $140.00 |
| 2697 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 11/3/2023 | 99211 | 1 | $45.00 |
| 2698 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/11/2023 | 97010 | 1 | $15.00 |
| 2699 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 2700 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/11/2023 | 97035 | 1 | $35.00 |
| 2701 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/11/2023 | 97140 | 2 | $140.00 |
| 2702 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/11/2023 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2703 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/11/2023 | 99211 | 1 | $45.00 |
| 2704 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/13/2023 | 97010 | 1 | $15.00 |
| 2705 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/13/2023 | 97014 | 1 | $30.00 |
| 2706 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/13/2023 | 97035 | 1 | $35.00 |
| 2707 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/13/2023 | 97140 | 2 | $140.00 |
| 2708 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/13/2023 | 97110 | 2 | $140.00 |
| 2709 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/13/2023 | 99211 | 1 | $45.00 |
| 2710 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/16/2023 | 97010 | 1 | $15.00 |
| 2711 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 2712 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/16/2023 | 97035 | 1 | $70.00 |
| 2713 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/16/2023 | 97140 | 2 | $140.00 |
| 2714 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/16/2023 | 97110 | 2 | $140.00 |
| 2715 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/16/2023 | 99211 | 1 | $45.00 |
| 2716 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/18/2023 | 97010 | 1 | $15.00 |
| 2717 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 2718 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/18/2023 | 97035 | 1 | $70.00 |
| 2719 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/18/2023 | 97140 | 2 | $140.00 |
| 2720 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/18/2023 | 97110 | 2 | $140.00 |
| 2721 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/18/2023 | 99211 | 1 | $45.00 |
| 2722 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 2723 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 2724 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/20/2023 | 97035 | 1 | $35.00 |
| 2725 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/20/2023 | 97140 | 2 | $140.00 |
| 2726 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/20/2023 | 97110 | 2 | $140.00 |
| 2727 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/20/2023 | 99211 | 1 | $45.00 |
| 2728 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/23/2023 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2729 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 2730 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/23/2023 | 97035 | 1 | $35.00 |
| 2731 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/23/2023 | 97140 | 2 | $140.00 |
| 2732 | Community Choice Health Network, Corp. | 8669189870000003 | 11/20/2023 | Bill | 10/23/2023 | 97110 | 2 | $140.00 |
| 2733 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/16/2023 | 97163 | 1 | $300.00 |
| 2734 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/16/2023 | 97010 | 1 | $15.00 |
| 2735 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 2736 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/16/2023 | 97139 | 1 | $40.00 |
| 2737 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/16/2023 | 99211 | 1 | $45.00 |
| 2738 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/20/2023 | 97010 | 1 | $15.00 |
| 2739 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 2740 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/20/2023 | 97035 | 1 | $35.00 |
| 2741 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/20/2023 | 97140 | 2 | $140.00 |
| 2742 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/20/2023 | 97110 | 2 | $140.00 |
| 2743 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/20/2023 | 99211 | 1 | $45.00 |
| 2744 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/20/2023 | 97026 | 1 | $27.00 |
| 2745 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/20/2023 | 97139 | 1 | $40.00 |
| 2746 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/30/2023 | 97010 | 1 | $15.00 |
| 2747 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 2748 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/30/2023 | 97035 | 1 | $35.00 |
| 2749 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/30/2023 | 97140 | 2 | $140.00 |
| 2750 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/30/2023 | 97110 | 2 | $140.00 |
| 2751 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/30/2023 | 99211 | 1 | $45.00 |
| 2752 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/30/2023 | 97012 | 1 | $45.00 |
| 2753 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/30/2023 | 97026 | 1 | $27.00 |
| 2754 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 10/30/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2755 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/1/2023 | 97010 | 1 | $15.00 |
| 2756 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 2757 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/1/2023 | 97035 | 1 | $35.00 |
| 2758 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/1/2023 | 97140 | 2 | $140.00 |
| 2759 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/1/2023 | 97110 | 2 | $140.00 |
| 2760 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/1/2023 | 99211 | 1 | $45.00 |
| 2761 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/1/2023 | 97012 | 1 | $45.00 |
| 2762 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/1/2023 | 97026 | 1 | $27.00 |
| 2763 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/1/2023 | 97139 | 1 | $40.00 |
| 2764 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/15/2023 | 97010 | 1 | $15.00 |
| 2765 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 2766 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/15/2023 | 97035 | 1 | $35.00 |
| 2767 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/15/2023 | 97140 | 2 | $140.00 |
| 2768 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/15/2023 | 97110 | 2 | $140.00 |
| 2769 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/15/2023 | 97110 | 1 | $45.00 |
| 2770 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/15/2023 | 97012 | 1 | $45.00 |
| 2771 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/15/2023 | 97026 | 1 | $27.00 |
| 2772 | Community Choice Health Network, Corp. | 8763670600000003 | 11/29/2023 | Bill | 11/15/2023 | 97139 | 1 | $40.00 |
| 2773 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/17/2023 | 97010 | 1 | $15.00 |
| 2774 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/17/2023 | 97014 | 1 | $30.00 |
| 2775 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/17/2023 | 97035 | 1 | $35.00 |
| 2776 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/17/2023 | 97140 | 2 | $140.00 |
| 2777 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/17/2023 | 97110 | 2 | $140.00 |
| 2778 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/17/2023 | 99211 | 1 | $45.00 |
| 2779 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/17/2023 | 97012 | 1 | $45.00 |
| 2780 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/17/2023 | 97026 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 2781 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/17/2023 | 97139 | 1 | $40.00 |
|------|----------------------------------------|------------------|------------|------|------------|-------|---|--------|
| 2782 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/20/2023 | 97010 | 1 | $15.00 |
| 2783 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 2784 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/20/2023 | 97035 | 1 | $35.00 |
| 2785 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/20/2023 | 97140 | 2 | $140.00 |
| 2786 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/20/2023 | 97110 | 2 | $140.00 |
| 2787 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/20/2023 | 99211 | 1 | $45.00 |
| 2788 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/20/2023 | 97012 | 1 | $45.00 |
| 2789 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/20/2023 | 97026 | 1 | $30.00 |
| 2790 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 11/20/2023 | 97139 | 1 | $40.00 |
| 2791 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/11/2023 | 97010 | 1 | $15.00 |
| 2792 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 2793 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/11/2023 | 97035 | 1 | $35.00 |
| 2794 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/11/2023 | 97140 | 2 | $140.00 |
| 2795 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/11/2023 | 97110 | 2 | $140.00 |
| 2796 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/11/2023 | 99211 | 1 | $45.00 |
| 2797 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/11/2023 | 97012 | 1 | $45.00 |
| 2798 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/11/2023 | 97026 | 1 | $30.00 |
| 2799 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/11/2023 | 97139 | 1 | $40.00 |
| 2800 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/13/2023 | 97010 | 1 | $15.00 |
| 2801 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 2802 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/13/2023 | 97035 | 1 | $35.00 |
| 2803 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 2 | $140.00 |
| 2804 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/13/2023 | 97110 | 2 | $140.00 |
| 2805 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/13/2023 | 99211 | 1 | $45.00 |
| 2806 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2807 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/13/2023 | 97026 | 1 | $30.00 |
| 2808 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/13/2023 | 97139 | 1 | $40.00 |
| 2809 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/15/2023 | 97010 | 1 | $15.00 |
| 2810 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/15/2023 | 97014 | 1 | $30.00 |
| 2811 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/15/2023 | 97035 | 1 | $35.00 |
| 2812 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/15/2023 | 97140 | 2 | $140.00 |
| 2813 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/15/2023 | 97110 | 2 | $140.00 |
| 2814 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/15/2023 | 99211 | 1 | $45.00 |
| 2815 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/15/2023 | 97012 | 1 | $45.00 |
| 2816 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/15/2023 | 97026 | 1 | $30.00 |
| 2817 | Community Choice Health Network, Corp. | 8763670600000003 | 12/26/2023 | Bill | 12/15/2023 | 97139 | 1 | $40.00 |
| 2818 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 2819 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97035 | 1 | $35.00 |
| 2820 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97140 | 2 | $140.00 |
| 2821 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97110 | 2 | $140.00 |
| 2822 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 99211 | 1 | $45.00 |
| 2823 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97010 | 1 | $15.00 |
| 2824 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 2825 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97110 | 2 | $140.00 |
| 2826 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 99211 | 1 | $45.00 |
| 2827 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97010 | 1 | $15.00 |
| 2828 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 2829 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97035 | 1 | $35.00 |
| 2830 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97140 | 2 | $140.00 |
| 2831 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97110 | 2 | $140.00 |
| 2832 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97140 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2833 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97110 | 2 | $140.00 |
| 2834 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 99211 | 1 | $45.00 |
| 2835 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00 |
| 2836 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 2837 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97035 | 1 | $35.00 |
| 2838 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97140 | 2 | $140.00 |
| 2839 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97035 | 1 | $35.00 |
| 2840 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97140 | 2 | $140.00 |
| 2841 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97110 | 2 | $140.00 |
| 2842 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 99211 | 1 | $45.00 |
| 2843 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 2844 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 2845 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97035 | 1 | $35.00 |
| 2846 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 99211 | 1 | $45.00 |
| 2847 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 2848 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 2849 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97035 | 1 | $35.00 |
| 2850 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97140 | 2 | $140.00 |
| 2851 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97110 | 2 | $140.00 |
| 2852 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 99211 | 1 | $45.00 |
| 2853 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 99211 | 1 | $45.00 |
| 2854 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 2855 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 2856 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97035 | 1 | $35.00 |
| 2857 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97140 | 2 | $140.00 |
| 2858 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2859 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 2/9/2024 | 99211 | 1 | $45.00 |
| 2860 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 2861 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 2862 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97035 | 1 | $35.00 |
| 2863 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97140 | 2 | $140.00 |
| 2864 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97110 | 2 | $140.00 |
| 2865 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 99211 | 1 | $45.00 |
| 2866 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97010 | 1 | $15.00 |
| 2867 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97110 | 2 | $140.00 |
| 2868 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 99211 | 1 | $45.00 |
| 2869 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97010 | 1 | $15.00 |
| 2870 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 2871 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97035 | 1 | $35.00 |
| 2872 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97140 | 2 | $140.00 |
| 2873 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/29/2024 | 97110 | 2 | $140.00 |
| 2874 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 97010 | 1 | $15.00 |
| 2875 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 97014 | 1 | $30.00 |
| 2876 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 97035 | 1 | $35.00 |
| 2877 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 97140 | 2 | $140.00 |
| 2878 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 97110 | 2 | $140.00 |
| 2879 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 99211 | 1 | $45.00 |
| 2880 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/8/2024 | 97163 | 1 | $300.00 |
| 2881 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 2882 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/8/2024 | 97035 | 1 | $35.00 |
| 2883 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/8/2024 | 97140 | 2 | $140.00 |
| 2884 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/8/2024 | 97110 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2885 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 2886 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/8/2024 | 99211 | 1 | $45.00 |
| 2887 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97035 | 1 | $35.00 |
| 2888 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97140 | 2 | $140.00 |
| 2889 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97110 | 2 | $140.00 |
| 2890 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 99211 | 1 | $45.00 |
| 2891 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 97010 | 1 | $30.00 |
| 2892 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 97035 | 1 | $35.00 |
| 2893 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 97140 | 2 | $140.00 |
| 2894 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 97110 | 2 | $140.00 |
| 2895 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/19/2024 | 99211 | 1 | $45.00 |
| 2896 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00 |
| 2897 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 2898 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97035 | 1 | $35.00 |
| 2899 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/24/2024 | 97140 | 2 | $140.00 |
| 2900 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 2901 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97035 | 1 | $35.00 |
| 2902 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97140 | 2 | $140.00 |
| 2903 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 97110 | 2 | $140.00 |
| 2904 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/12/2024 | 99211 | 1 | $45.00 |
| 2905 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 2906 | Community Choice Health Network, Corp. | 8735062040000003 | 2/20/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 2907 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97110 | 2 | $140.00 |
| 2908 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 99211 | 1 | $45.00 |
| 2909 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97010 | 1 | $15.00 |
| 2910 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2911 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97035 | 1 | $35.00 |
| 2912 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97140 | 2 | $140.00 |
| 2913 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97110 | 2 | $140.00 |
| 2914 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97140 | 2 | $140.00 |
| 2915 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97110 | 2 | $140.00 |
| 2916 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 99211 | 1 | $45.00 |
| 2917 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00 |
| 2918 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 2919 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97035 | 1 | $35.00 |
| 2920 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97140 | 2 | $140.00 |
| 2921 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 99211 | 1 | $45.00 |
| 2922 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 2923 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 2924 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97035 | 1 | $35.00 |
| 2925 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97140 | 2 | $140.00 |
| 2926 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97110 | 2 | $140.00 |
| 2927 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 99211 | 1 | $45.00 |
| 2928 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/8/2024 | 97163 | 1 | $300.00 |
| 2929 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 2930 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/8/2024 | 97035 | 1 | $35.00 |
| 2931 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/8/2024 | 97140 | 2 | $140.00 |
| 2932 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/8/2024 | 97110 | 2 | $140.00 |
| 2933 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/8/2024 | 99211 | 1 | $45.00 |
| 2934 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/8/2024 | 97010 | 1 | $15.00 |
| 2935 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 2936 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2937 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 97140 | 2 | $140.00 |
| 2938 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 97110 | 2 | $140.00 |
| 2939 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 99211 | 1 | $45.00 |
| 2940 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97010 | 1 | $15.00 |
| 2941 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 2942 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 2943 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 2944 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 97035 | 1 | $35.00 |
| 2945 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 97140 | 2 | $140.00 |
| 2946 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 97110 | 2 | $140.00 |
| 2947 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/10/2024 | 99211 | 1 | $45.00 |
| 2948 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97010 | 1 | $15.00 |
| 2949 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 2950 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97035 | 1 | $35.00 |
| 2951 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97140 | 2 | $140.00 |
| 2952 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97110 | 2 | $140.00 |
| 2953 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 99211 | 1 | $45.00 |
| 2954 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 2955 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 2956 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97035 | 1 | $35.00 |
| 2957 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97140 | 2 | $140.00 |
| 2958 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97110 | 2 | $140.00 |
| 2959 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 99211 | 1 | $45.00 |
| 2960 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97010 | 1 | $15.00 |
| 2961 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97014 | 1 | $30.00 |
| 2962 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| 2963 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97035 | 1 | $35.00 |
|------|----------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2964 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97140 | 2 | $140.00 |
| 2965 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 97110 | 2 | $140.00 |
| 2966 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/12/2024 | 99211 | 1 | $45.00 |
| 2967 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 2968 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 2969 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97035 | 1 | $35.00 |
| 2970 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97140 | 2 | $140.00 |
| 2971 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 97110 | 2 | $140.00 |
| 2972 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/17/2024 | 99211 | 1 | $45.00 |
| 2973 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00 |
| 2974 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 2975 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97035 | 1 | $35.00 |
| 2976 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97140 | 2 | $140.00 |
| 2977 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 97110 | 2 | $140.00 |
| 2978 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/24/2024 | 99211 | 1 | $45.00 |
| 2979 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97010 | 1 | $15.00 |
| 2980 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 2981 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97035 | 1 | $35.00 |
| 2982 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97140 | 2 | $140.00 |
| 2983 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 97110 | 2 | $140.00 |
| 2984 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/29/2024 | 99211 | 1 | $45.00 |
| 2985 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 2986 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 2987 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97035 | 1 | $35.00 |
| 2988 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97140 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2989 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 97110 | 2 | $140.00 |
| 2990 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 2/9/2024 | 99211 | 1 | $45.00 |
| 2991 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97010 | 1 | $15.00 |
| 2992 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97014 | 1 | $30.00 |
| 2993 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97035 | 1 | $35.00 |
| 2994 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97140 | 2 | $140.00 |
| 2995 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 97110 | 2 | $140.00 |
| 2996 | Community Choice Health Network, Corp. | 0630738550000001 | 2/20/2024 | Bill | 1/19/2024 | 99211 | 1 | $45.00 |
| 2997 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/15/2024 | 97163 | 1 | $300.00 |
| 2998 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 2999 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 3000 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/17/2024 | 97035 | 2 | $70.00 |
| 3001 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/17/2024 | 97140 | 2 | $140.00 |
| 3002 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/17/2024 | 97110 | 1 | $140.00 |
| 3003 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/17/2024 | 99211 | 1 | $45.00 |
| 3004 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/26/2024 | 97010 | 1 | $15.00 |
| 3005 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/26/2024 | 97014 | 1 | $30.00 |
| 3006 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/26/2024 | 97035 | 2 | $70.00 |
| 3007 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/26/2024 | 97140 | 2 | $140.00 |
| 3008 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/26/2024 | 97110 | 2 | $140.00 |
| 3009 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 1/26/2024 | 99211 | 1 | $45.00 |
| 3010 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/5/2024 | 97010 | 1 | $15.00 |
| 3011 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 3012 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/5/2024 | 97035 | 2 | $70.00 |
| 3013 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/5/2024 | 97140 | 2 | $140.00 |
| 3014 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/5/2024 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3015 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/5/2024 | 99211 | 1 | $45.00 |
| 3016 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 3017 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 3018 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/9/2024 | 97035 | 2 | $70.00 |
| 3019 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/9/2024 | 97140 | 2 | $140.00 |
| 3020 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/9/2024 | 97110 | 2 | $140.00 |
| 3021 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/9/2024 | 99211 | 1 | $45.00 |
| 3022 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/12/2024 | 97010 | 1 | $15.00 |
| 3023 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 3024 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/12/2024 | 97035 | 1 | $70.00 |
| 3025 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/12/2024 | 97140 | 2 | $140.00 |
| 3026 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/12/2024 | 97110 | 2 | $140.00 |
| 3027 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/12/2024 | 99211 | 1 | $45.00 |
| 3028 | Community Choice Health Network, Corp. | 8741320230000001 | 2/28/2024 | Bill | 2/12/2024 | 97012 | 1 | $45.00 |
| 3029 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/12/2024 | 99211 | 1 | $45.00 |
| 3030 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/12/2024 | 97012 | 1 | $45.00 |
| 3031 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/16/2024 | 97010 | 1 | $15.00 |
| 3032 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 3033 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/16/2024 | 97035 | 1 | $35.00 |
| 3034 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/16/2024 | 97140 | 2 | $140.00 |
| 3035 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/16/2024 | 97110 | 2 | $140.00 |
| 3036 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/16/2024 | 99211 | 1 | $45.00 |
| 3037 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/16/2024 | 97012 | 1 | $45.00 |
| 3038 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/19/2024 | 97010 | 1 | $15.00 |
| 3039 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 3040 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/19/2024 | 97035 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3041 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/19/2024 | 97140 | 2 | $140.00 |
| 3042 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/19/2024 | 97110 | 2 | $140.00 |
| 3043 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/19/2024 | 99211 | 1 | $45.00 |
| 3044 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/19/2024 | 97012 | 1 | $45.00 |
| 3045 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/21/2024 | 97010 | 1 | $15.00 |
| 3046 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 3047 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/21/2024 | 97035 | 1 | $70.00 |
| 3048 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/21/2024 | 97140 | 2 | $140.00 |
| 3049 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/21/2024 | 97110 | 2 | $140.00 |
| 3050 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/21/2024 | 99211 | 1 | $45.00 |
| 3051 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/21/2024 | 97012 | 1 | $45.00 |
| 3052 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 3053 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 3054 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/23/2024 | 97035 | 1 | $35.00 |
| 3055 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/23/2024 | 97140 | 2 | $140.00 |
| 3056 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/23/2024 | 97110 | 2 | $140.00 |
| 3057 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/23/2024 | 99211 | 1 | $45.00 |
| 3058 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/23/2024 | 97012 | 1 | $45.00 |
| 3059 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97010 | 1 | $15.00 |
| 3060 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97014 | 1 | $30.00 |
| 3061 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97035 | 1 | $70.00 |
| 3062 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97140 | 2 | $140.00 |
| 3063 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97110 | 2 | $140.00 |
| 3064 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 99211 | 1 | $45.00 |
| 3065 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97012 | 1 | $45.00 |
| 3066 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97026 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 3067 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/5/2024 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 3068 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 3069 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/5/2024 | 97035 | 1 | $70.00 |
| 3070 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/5/2024 | 97140 | 2 | $140.00 |
| 3071 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/5/2024 | 97110 | 2 | $140.00 |
| 3072 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/5/2024 | 99211 | 1 | $45.00 |
| 3073 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/5/2024 | 97012 | 1 | $45.00 |
| 3074 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/5/2024 | 97026 | 1 | $30.00 |
| 3075 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/7/2024 | 97010 | 1 | $15.00 |
| 3076 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 3077 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/7/2024 | 97035 | 1 | $35.00 |
| 3078 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/7/2024 | 97140 | 2 | $140.00 |
| 3079 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/7/2024 | 97110 | 2 | $140.00 |
| 3080 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/7/2024 | 99211 | 1 | $45.00 |
| 3081 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/7/2024 | 97012 | 1 | $45.00 |
| 3082 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 3083 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 3084 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/9/2024 | 97035 | 1 | $35.00 |
| 3085 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/9/2024 | 97140 | 2 | $140.00 |
| 3086 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/9/2024 | 97110 | 2 | $140.00 |
| 3087 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/9/2024 | 99211 | 1 | $45.00 |
| 3088 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/9/2024 | 97012 | 1 | $45.00 |
| 3089 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/12/2024 | 97010 | 1 | $15.00 |
| 3090 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 3091 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/12/2024 | 97035 | 1 | $35.00 |
| 3092 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/12/2024 | 97140 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 3093 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 2/12/2024 | 97110 | 2 | $140.00 |
|------|----------------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 3094 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97010 | 1 | $15.00 |
| 3095 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97014 | 1 | $30.00 |
| 3096 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97035 | 1 | $70.00 |
| 3097 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97140 | 2 | $140.00 |
| 3098 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97110 | 2 | $140.00 |
| 3099 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 99211 | 1 | $45.00 |
| 3100 | Community Choice Health Network, Corp. | 8763670600000003 | 3/11/2024 | Bill | 1/26/2024 | 97012 | 1 | $45.00 |
| 3101 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97010 | 1 | $15.00 |
| 3102 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 3103 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97035 | 1 | $35.00 |
| 3104 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97140 | 2 | $140.00 |
| 3105 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97110 | 1 | $140.00 |
| 3106 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 99211 | 1 | $45.00 |
| 3107 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97010 | 1 | $15.00 |
| 3108 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 3109 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97035 | 1 | $35.00 |
| 3110 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97140 | 2 | $140.00 |
| 3111 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97110 | 2 | $140.00 |
| 3112 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 99211 | 1 | $45.00 |
| 3113 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97010 | 1 | $15.00 |
| 3114 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 3115 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97035 | 1 | $35.00 |
| 3116 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97140 | 2 | $140.00 |
| 3117 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97110 | 2 | $140.00 |
| 3118 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 99211 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 3119 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97010 | 1 | $15.00 |
|------|----------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3120 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 3121 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97035 | 1 | $35.00 |
| 3122 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97140 | 2 | $140.00 |
| 3123 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97110 | 2 | $140.00 |
| 3124 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 99211 | 1 | $45.00 |
| 3125 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 3126 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 3127 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97035 | 1 | $35.00 |
| 3128 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97140 | 2 | $140.00 |
| 3129 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97110 | 2 | $140.00 |
| 3130 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 99211 | 1 | $45.00 |
| 3131 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 3132 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 3133 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97035 | 1 | $35.00 |
| 3134 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97140 | 2 | $140.00 |
| 3135 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97110 | 2 | $140.00 |
| 3136 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 99211 | 1 | $45.00 |
| 3137 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |
| 3138 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 3139 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97035 | 1 | $35.00 |
| 3140 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97140 | 2 | $140.00 |
| 3141 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97110 | 2 | $140.00 |
| 3142 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 99211 | 1 | $45.00 |
| 3143 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97010 | 1 | $15.00 |
| 3144 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3145 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97035 | 1 | $35.00 |
| 3146 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97140 | 2 | $140.00 |
| 3147 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97110 | 2 | $140.00 |
| 3148 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 99211 | 1 | $45.00 |
| 3149 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97010 | 1 | $15.00 |
| 3150 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 3151 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97035 | 1 | $35.00 |
| 3152 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97140 | 2 | $140.00 |
| 3153 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 97110 | 2 | $140.00 |
| 3154 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/12/2024 | 99211 | 1 | $45.00 |
| 3155 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97010 | 1 | $15.00 |
| 3156 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 3157 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97035 | 1 | $35.00 |
| 3158 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97140 | 2 | $140.00 |
| 3159 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 97110 | 2 | $140.00 |
| 3160 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/16/2024 | 99211 | 1 | $45.00 |
| 3161 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97010 | 1 | $15.00 |
| 3162 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 3163 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97035 | 1 | $35.00 |
| 3164 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97140 | 2 | $140.00 |
| 3165 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 97110 | 2 | $140.00 |
| 3166 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/19/2024 | 99211 | 1 | $45.00 |
| 3167 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97010 | 1 | $15.00 |
| 3168 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 3169 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97035 | 1 | $35.00 |
| 3170 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97140 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 3171 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 97110 | 2 | $140.00 |
| 3172 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/21/2024 | 99211 | 1 | $45.00 |
| 3173 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 3174 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 3175 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97035 | 1 | $35.00 |
| 3176 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97140 | 2 | $140.00 |
| 3177 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 97110 | 2 | $140.00 |
| 3178 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/23/2024 | 99211 | 1 | $45.00 |
| 3179 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 3180 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 3181 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97035 | 1 | $35.00 |
| 3182 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97140 | 2 | $140.00 |
| 3183 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 97110 | 2 | $140.00 |
| 3184 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 2/26/2024 | 99211 | 1 | $45.00 |
| 3185 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |
| 3186 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 3187 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97035 | 1 | $35.00 |
| 3188 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97140 | 2 | $140.00 |
| 3189 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 97110 | 2 | $140.00 |
| 3190 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/1/2024 | 99211 | 1 | $45.00 |
| 3191 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97010 | 1 | $15.00 |
| 3192 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 3193 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97035 | 1 | $35.00 |
| 3194 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97140 | 2 | $140.00 |
| 3195 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 97110 | 2 | $140.00 |
| 3196 | Community Choice Health Network, Corp. | 8735062040000003 | 3/22/2024 | Bill | 3/11/2024 | 99211 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 3197 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/6/2024 | 97010 | 1 | $15.00 |
|---|---|---|---|---|---|---|---|---|
| 3198 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/6/2024 | 97014 | 1 | $30.00 |
| 3199 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/6/2024 | 97035 | 2 | $70.00 |
| 3200 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/6/2024 | 97140 | 2 | $140.00 |
| 3201 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/6/2024 | 97110 | 2 | $140.00 |
| 3202 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/6/2024 | 99211 | 1 | $45.00 |
| 3203 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/6/2024 | 97012 | 1 | $45.00 |
| 3204 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/11/2024 | 97010 | 1 | $15.00 |
| 3205 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 3206 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/11/2024 | 97035 | 2 | $70.00 |
| 3207 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/11/2024 | 97140 | 2 | $140.00 |
| 3208 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/11/2024 | 97110 | 2 | $140.00 |
| 3209 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/11/2024 | 99211 | 1 | $45.00 |
| 3210 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/11/2024 | 97012 | 1 | $45.00 |
| 3211 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/18/2024 | 97010 | 1 | $15.00 |
| 3212 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 3213 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/18/2024 | 97035 | 2 | $70.00 |
| 3214 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/18/2024 | 97140 | 2 | $140.00 |
| 3215 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/18/2024 | 97110 | 2 | $140.00 |
| 3216 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/18/2024 | 99211 | 1 | $45.00 |
| 3217 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/18/2024 | 97012 | 1 | $45.00 |
| 3218 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/20/2024 | 97010 | 1 | $15.00 |
| 3219 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 3220 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/20/2024 | 97035 | 2 | $70.00 |
| 3221 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/20/2024 | 97140 | 2 | $140.00 |
| 3222 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/20/2024 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3223 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/20/2024 | 99211 | 1 | $45.00 |
| 3224 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/20/2024 | 97012 | 1 | $45.00 |
| 3225 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/21/2024 | 97010 | 1 | $15.00 |
| 3226 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 3227 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/21/2024 | 97035 | 2 | $70.00 |
| 3228 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/21/2024 | 97140 | 2 | $140.00 |
| 3229 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/21/2024 | 97110 | 2 | $140.00 |
| 3230 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/21/2024 | 99211 | 1 | $45.00 |
| 3231 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/23/2024 | 97012 | 1 | $45.00 |
| 3232 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 3233 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 3234 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/23/2024 | 97035 | 2 | $70.00 |
| 3235 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/23/2024 | 97140 | 2 | $140.00 |
| 3236 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/23/2024 | 97110 | 2 | $140.00 |
| 3237 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/23/2024 | 99211 | 1 | $45.00 |
| 3238 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/23/2024 | 97012 | 1 | $45.00 |
| 3239 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 3240 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 3241 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/26/2024 | 97035 | 1 | $70.00 |
| 3242 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/26/2024 | 97140 | 2 | $140.00 |
| 3243 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/26/2024 | 97110 | 2 | $140.00 |
| 3244 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/26/2024 | 99211 | 1 | $45.00 |
| 3245 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 2/26/2024 | 97012 | 1 | $45.00 |
| 3246 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |
| 3247 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 3248 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/1/2024 | 97035 | 2 | $70.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3249 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/1/2024 | 97140 | 2 | $140.00 |
| 3250 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/1/2024 | 97035 | 2 | $70.00 |
| 3251 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/1/2024 | 97140 | 2 | $140.00 |
| 3252 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/1/2024 | 97110 | 2 | $140.00 |
| 3253 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/1/2024 | 99211 | 1 | $45.00 |
| 3254 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/1/2024 | 97012 | 1 | $45.00 |
| 3255 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/4/2024 | 97010 | 1 | $15.00 |
| 3256 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 3257 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/4/2024 | 97035 | 2 | $70.00 |
| 3258 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/4/2024 | 97140 | 2 | $140.00 |
| 3259 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/4/2024 | 97110 | 2 | $140.00 |
| 3260 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/4/2024 | 99211 | 1 | $45.00 |
| 3261 | Community Choice Health Network, Corp. | 8741320230000001 | 4/1/2024 | Bill | 3/4/2024 | 97012 | 1 | $45.00 |
| 3262 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97163 | 2 | $300.00 |
| 3263 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97014 | 2 | $30.00 |
| 3264 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97035 | 1 | $35.00 |
| 3265 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97140 | 2 | $140.00 |
| 3266 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97110 | 2 | $140.00 |
| 3267 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 99211 | 1 | $45.00 |
| 3268 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97010 | 2 | $15.00 |
| 3269 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97014 | 2 | $30.00 |
| 3270 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97035 | 1 | $35.00 |
| 3271 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97140 | 2 | $140.00 |
| 3272 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97110 | 2 | $140.00 |
| 3273 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 99211 | 1 | $45.00 |
| 3274 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97010 | 2 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3275 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97014 | 2 | $30.00 |
| 3276 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97035 | 1 | $35.00 |
| 3277 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97140 | 2 | $140.00 |
| 3278 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97110 | 2 | $140.00 |
| 3279 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 99211 | 1 | $45.00 |
| 3280 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 3281 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 3282 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97035 | 1 | $35.00 |
| 3283 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97010 | 2 | $15.00 |
| 3284 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97014 | 2 | $30.00 |
| 3285 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97035 | 1 | $35.00 |
| 3286 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97140 | 2 | $140.00 |
| 3287 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97110 | 2 | $140.00 |
| 3288 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 99211 | 1 | $45.00 |
| 3289 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97140 | 2 | $140.00 |
| 3290 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97110 | 2 | $140.00 |
| 3291 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 99211 | 1 | $45.00 |
| 3292 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97010 | 2 | $15.00 |
| 3293 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97014 | 2 | $30.00 |
| 3294 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97035 | 1 | $35.00 |
| 3295 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97140 | 2 | $140.00 |
| 3296 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97110 | 2 | $140.00 |
| 3297 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 99211 | 1 | $45.00 |
| 3298 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97010 | 1 | $15.00 |
| 3299 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 3300 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97035 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3301 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97140 | 2 | $140.00 |
| 3302 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97110 | 2 | $140.00 |
| 3303 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 99211 | 1 | $45.00 |
| 3304 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 3305 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 3306 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97035 | 1 | $35.00 |
| 3307 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97140 | 2 | $140.00 |
| 3308 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97110 | 2 | $140.00 |
| 3309 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 99211 | 1 | $45.00 |
| 3310 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97010 | 1 | $15.00 |
| 3311 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 3312 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97035 | 1 | $35.00 |
| 3313 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97140 | 2 | $140.00 |
| 3314 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97110 | 2 | $140.00 |
| 3315 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 99211 | 1 | $45.00 |
| 3316 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97010 | 1 | $15.00 |
| 3317 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 3318 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97035 | 1 | $35.00 |
| 3319 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97140 | 2 | $140.00 |
| 3320 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97110 | 2 | $140.00 |
| 3321 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 99211 | 1 | $45.00 |
| 3322 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97010 | 1 | $15.00 |
| 3323 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 3324 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97035 | 1 | $35.00 |
| 3325 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97140 | 2 | $140.00 |
| 3326 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97110 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3327 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 99211 | 1 | $45.00 |
| 3328 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/21/2024 | 97010 | 1 | $15.00 |
| 3329 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 3330 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/21/2024 | 97035 | 1 | $35.00 |
| 3331 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/21/2024 | 97140 | 2 | $140.00 |
| 3332 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/21/2024 | 97110 | 2 | $140.00 |
| 3333 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/21/2024 | 99211 | 1 | $45.00 |
| 3334 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 3335 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 3336 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97035 | 1 | $35.00 |
| 3337 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97140 | 2 | $140.00 |
| 3338 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97110 | 2 | $140.00 |
| 3339 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 99211 | 1 | $45.00 |
| 3340 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 3341 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 3342 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97035 | 1 | $35.00 |
| 3343 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97140 | 2 | $140.00 |
| 3344 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97110 | 2 | $140.00 |
| 3345 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 99211 | 1 | $45.00 |
| 3346 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |
| 3347 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 3348 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97035 | 1 | $35.00 |
| 3349 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97140 | 2 | $140.00 |
| 3350 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97110 | 2 | $140.00 |
| 3351 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 99211 | 1 | $45.00 |
| 3352 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 3353 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
|------|----------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3354 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97035 | 1 | $35.00 |
| 3355 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97140 | 2 | $140.00 |
| 3356 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97110 | 2 | $140.00 |
| 3357 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 99211 | 1 | $45.00 |
| 3358 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97163 | 1 | $300.00 |
| 3359 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97010 | 1 | $15.00 |
| 3360 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 3361 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97035 | 1 | $35.00 |
| 3362 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97140 | 2 | $140.00 |
| 3363 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 97110 | 2 | $140.00 |
| 3364 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/8/2024 | 99211 | 1 | $45.00 |
| 3365 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97010 | 1 | $15.00 |
| 3366 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 3367 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97035 | 1 | $35.00 |
| 3368 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97140 | 2 | $140.00 |
| 3369 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 97110 | 2 | $140.00 |
| 3370 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/10/2024 | 99211 | 1 | $45.00 |
| 3371 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97010 | 1 | $15.00 |
| 3372 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 3373 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97035 | 1 | $35.00 |
| 3374 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97140 | 2 | $140.00 |
| 3375 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 97110 | 2 | $140.00 |
| 3376 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/12/2024 | 99211 | 1 | $45.00 |
| 3377 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97010 | 1 | $15.00 |
| 3378 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3379 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97035 | 1 | $35.00 |
| 3380 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97140 | 2 | $140.00 |
| 3381 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 97110 | 2 | $140.00 |
| 3382 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/17/2024 | 99211 | 1 | $45.00 |
| 3383 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97010 | 1 | $15.00 |
| 3384 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97014 | 1 | $30.00 |
| 3385 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97035 | 1 | $35.00 |
| 3386 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97140 | 2 | $140.00 |
| 3387 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 97110 | 2 | $140.00 |
| 3388 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/19/2024 | 99211 | 1 | $45.00 |
| 3389 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97010 | 1 | $15.00 |
| 3390 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 3391 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97035 | 1 | $35.00 |
| 3392 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97140 | 2 | $140.00 |
| 3393 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 97110 | 2 | $140.00 |
| 3394 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/24/2024 | 99211 | 1 | $45.00 |
| 3395 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97010 | 1 | $15.00 |
| 3396 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 3397 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97035 | 1 | $35.00 |
| 3398 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97140 | 2 | $140.00 |
| 3399 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 97110 | 2 | $140.00 |
| 3400 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 1/29/2024 | 99211 | 1 | $45.00 |
| 3401 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97010 | 1 | $15.00 |
| 3402 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 3403 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97035 | 1 | $35.00 |
| 3404 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97140 | 2 | $140.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3405 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 97110 | 2 | $140.00 |
| 3406 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/9/2024 | 99211 | 1 | $45.00 |
| 3407 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97010 | 1 | $15.00 |
| 3408 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 3409 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97035 | 1 | $35.00 |
| 3410 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97140 | 2 | $140.00 |
| 3411 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 97110 | 2 | $140.00 |
| 3412 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/12/2024 | 99211 | 1 | $45.00 |
| 3413 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97010 | 1 | $15.00 |
| 3414 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 3415 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97035 | 1 | $35.00 |
| 3416 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97140 | 2 | $140.00 |
| 3417 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 97110 | 2 | $140.00 |
| 3418 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/16/2024 | 99211 | 1 | $45.00 |
| 3419 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97010 | 1 | $15.00 |
| 3420 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 3421 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97035 | 1 | $35.00 |
| 3422 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97140 | 2 | $140.00 |
| 3423 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 97110 | 2 | $140.00 |
| 3424 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/19/2024 | 99211 | 1 | $45.00 |
| 3425 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97010 | 1 | $15.00 |
| 3426 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 3427 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97035 | 1 | $35.00 |
| 3428 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97140 | 2 | $140.00 |
| 3429 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 97110 | 2 | $140.00 |
| 3430 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/23/2024 | 99211 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3431 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 3432 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 3433 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97035 | 1 | $35.00 |
| 3434 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97140 | 2 | $140.00 |
| 3435 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 97110 | 2 | $140.00 |
| 3436 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 2/26/2024 | 99211 | 1 | $45.00 |
| 3437 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97010 | 1 | $15.00 |
| 3438 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 3439 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97035 | 1 | $35.00 |
| 3440 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97140 | 2 | $140.00 |
| 3441 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 97110 | 2 | $140.00 |
| 3442 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/1/2024 | 99211 | 1 | $45.00 |
| 3443 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97010 | 1 | $15.00 |
| 3444 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 3445 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97035 | 1 | $35.00 |
| 3446 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97140 | 2 | $140.00 |
| 3447 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 97110 | 2 | $140.00 |
| 3448 | Community Choice Health Network, Corp. | 0630738550000001 | 4/17/2024 | Bill | 3/11/2024 | 99211 | 1 | $45.00 |
| 3449 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 2/26/2024 | 97010 | 1 | $15.00 |
| 3450 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 3451 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 2/26/2024 | 97035 | 1 | $70.00 |
| 3452 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 2/26/2024 | 97140 | 2 | $140.00 |
| 3453 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 2/26/2024 | 97110 | 2 | $140.00 |
| 3454 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 2/26/2024 | 99211 | 1 | $45.00 |
| 3455 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 2/26/2024 | 97012 | 1 | $45.00 |
| 3456 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/4/2024 | 97010 | 1 | $15.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3457 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 3458 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/4/2024 | 97035 | 1 | $70.00 |
| 3459 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/4/2024 | 97140 | 2 | $140.00 |
| 3460 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/4/2024 | 97110 | 2 | $140.00 |
| 3461 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/4/2024 | 99211 | 1 | $45.00 |
| 3462 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/4/2024 | 97012 | 1 | $45.00 |
| 3463 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/6/2024 | 97010 | 1 | $15.00 |
| 3464 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/6/2024 | 97014 | 1 | $30.00 |
| 3465 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/6/2024 | 97035 | 1 | $70.00 |
| 3466 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/6/2024 | 97140 | 2 | $140.00 |
| 3467 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/6/2024 | 97110 | 2 | $140.00 |
| 3468 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/6/2024 | 99211 | 1 | $45.00 |
| 3469 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/6/2024 | 97012 | 1 | $45.00 |
| 3470 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/11/2024 | 97010 | 1 | $15.00 |
| 3471 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 3472 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/11/2024 | 97035 | 1 | $70.00 |
| 3473 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/11/2024 | 97140 | 2 | $140.00 |
| 3474 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/11/2024 | 97110 | 2 | $140.00 |
| 3475 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/11/2024 | 99211 | 1 | $45.00 |
| 3476 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/11/2024 | 97012 | 1 | $45.00 |
| 3477 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/13/2024 | 97010 | 1 | $15.00 |
| 3478 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 3479 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/13/2024 | 97035 | 1 | $70.00 |
| 3480 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/13/2024 | 97140 | 2 | $140.00 |
| 3481 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/13/2024 | 97110 | 2 | $140.00 |
| 3482 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/13/2024 | 99211 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3483 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/13/2024 | 97012 | 1 | $45.00 |
| 3484 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/18/2024 | 97010 | 1 | $15.00 |
| 3485 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 3486 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/18/2024 | 97035 | 1 | $70.00 |
| 3487 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/18/2024 | 97140 | 2 | $140.00 |
| 3488 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/18/2024 | 99211 | 2 | $140.00 |
| 3489 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/20/2024 | 97010 | 1 | $15.00 |
| 3490 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 3491 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/20/2024 | 97035 | 1 | $70.00 |
| 3492 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/20/2024 | 97140 | 2 | $140.00 |
| 3493 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/20/2024 | 97110 | 2 | $140.00 |
| 3494 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/20/2024 | 99211 | 1 | $45.00 |
| 3495 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/29/2024 | 97010 | 1 | $15.00 |
| 3496 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| 3497 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/29/2024 | 97035 | 1 | $35.00 |
| 3498 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/29/2024 | 97140 | 2 | $140.00 |
| 3499 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/29/2024 | 97110 | 2 | $140.00 |
| 3500 | Community Choice Health Network, Corp. | 8763670600000003 | 4/19/2024 | Bill | 3/29/2024 | 99211 | 1 | $45.00 |
| 3501 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/22/2024 | 97010 | 1 | $15.00 |
| 3502 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 3503 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/22/2024 | 97035 | 1 | $35.00 |
| 3504 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/22/2024 | 97140 | 2 | $140.00 |
| 3505 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/22/2024 | 97110 | 2 | $140.00 |
| 3506 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/22/2024 | 99211 | 1 | $45.00 |
| 3507 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/22/2024 | 97012 | 1 | $45.00 |
| 3508 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/27/2024 | 97010 | 1 | $15.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 3509 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 3510 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/27/2024 | 97035 | 1 | $35.00 |
| 3511 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/27/2024 | 97140 | 2 | $140.00 |
| 3512 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/27/2024 | 97110 | 2 | $140.00 |
| 3513 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/27/2024 | 99211 | 1 | $45.00 |
| 3514 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 3/27/2024 | 97012 | 1 | $45.00 |
| 3515 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/1/2024 | 97010 | 1 | $15.00 |
| 3516 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 3517 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/1/2024 | 97035 | 1 | $35.00 |
| 3518 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/1/2024 | 97140 | 2 | $140.00 |
| 3519 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/1/2024 | 97110 | 2 | $140.00 |
| 3520 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/1/2024 | 99211 | 1 | $45.00 |
| 3521 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/1/2024 | 97012 | 1 | $45.00 |
| 3522 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/8/2024 | 97010 | 1 | $15.00 |
| 3523 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 3524 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/8/2024 | 97035 | 1 | $35.00 |
| 3525 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/8/2024 | 97140 | 2 | $140.00 |
| 3526 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/8/2024 | 97110 | 2 | $140.00 |
| 3527 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/8/2024 | 99211 | 1 | $45.00 |
| 3528 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/8/2024 | 97012 | 1 | $45.00 |
| 3529 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/10/2024 | 97010 | 1 | $15.00 |
| 3530 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 3531 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/10/2024 | 97035 | 1 | $35.00 |
| 3532 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/10/2024 | 97140 | 2 | $140.00 |
| 3533 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/10/2024 | 97110 | 2 | $140.00 |
| 3534 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/10/2024 | 99211 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| 3535 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/10/2024 | 97012 | 1 | $45.00 |
|------|----------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3536 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/12/2024 | 97010 | 1 | $15.00 |
| 3537 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/12/2024 | 97014 | 1 | $30.00 |
| 3538 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/12/2024 | 97035 | 1 | $35.00 |
| 3539 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/12/2024 | 97140 | 2 | $140.00 |
| 3540 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/12/2024 | 97110 | 2 | $140.00 |
| 3541 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/12/2024 | 99211 | 1 | $45.00 |
| 3542 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/12/2024 | 97012 | 1 | $45.00 |
| 3543 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/15/2024 | 97010 | 1 | $15.00 |
| 3544 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/15/2024 | 97014 | 1 | $30.00 |
| 3545 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/15/2024 | 97035 | 1 | $35.00 |
| 3546 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/15/2024 | 97140 | 2 | $140.00 |
| 3547 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/15/2024 | 97110 | 2 | $140.00 |
| 3548 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/15/2024 | 99211 | 1 | $45.00 |
| 3549 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/15/2024 | 97012 | 1 | $45.00 |
| 3550 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/19/2024 | 97010 | 1 | $15.00 |
| 3551 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/19/2024 | 97014 | 1 | $30.00 |
| 3552 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/19/2024 | 97035 | 1 | $35.00 |
| 3553 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/19/2024 | 97140 | 2 | $140.00 |
| 3554 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/19/2024 | 97110 | 2 | $140.00 |
| 3555 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/19/2024 | 99211 | 1 | $45.00 |
| 3556 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/19/2024 | 97012 | 1 | $45.00 |
| 3557 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/22/2024 | 97010 | 1 | $15.00 |
| 3558 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/22/2024 | 97014 | 1 | $30.00 |
| 3559 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/22/2024 | 97035 | 1 | $35.00 |
| 3560 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/22/2024 | 97140 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3561 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/22/2024 | 97110 | 2 | $140.00 |
| 3562 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/22/2024 | 99211 | 1 | $45.00 |
| 3563 | Community Choice Health Network, Corp. | 8741320230000001 | 5/1/2024 | Bill | 4/22/2024 | 97012 | 1 | $45.00 |
| 3564 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 97010 | 1 | $15.00 |
| 3565 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 3566 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 97035 | 1 | $35.00 |
| 3567 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 97140 | 2 | $140.00 |
| 3568 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 97110 | 2 | $140.00 |
| 3569 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 99211 | 1 | $45.00 |
| 3570 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 97010 | 1 | $15.00 |
| 3571 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 3572 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 97035 | 1 | $35.00 |
| 3573 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 97140 | 2 | $140.00 |
| 3574 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 97110 | 2 | $140.00 |
| 3575 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 99211 | 1 | $45.00 |
| 3576 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 97010 | 1 | $15.00 |
| 3577 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 3578 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 97035 | 1 | $35.00 |
| 3579 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 97140 | 2 | $140.00 |
| 3580 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 97110 | 2 | $140.00 |
| 3581 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 99211 | 1 | $45.00 |
| 3582 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 97010 | 1 | $15.00 |
| 3583 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 97014 | 1 | $30.00 |
| 3584 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 97140 | 2 | $140.00 |
| 3585 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 97110 | 2 | $140.00 |
| 3586 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 99211 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3587 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 97010 | 1 | $15.00 |
| 3588 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 3589 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 97140 | 2 | $140.00 |
| 3590 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 97110 | 2 | $140.00 |
| 3591 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/18/2024 | 99211 | 1 | $45.00 |
| 3592 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 97010 | 1 | $15.00 |
| 3593 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 3594 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 97140 | 2 | $140.00 |
| 3595 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 97110 | 2 | $140.00 |
| 3596 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 3/22/2024 | 99211 | 1 | $45.00 |
| 3597 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 97010 | 1 | $15.00 |
| 3598 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 3599 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 97140 | 2 | $140.00 |
| 3600 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 97110 | 2 | $140.00 |
| 3601 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/1/2024 | 99211 | 1 | $45.00 |
| 3602 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 97010 | 1 | $15.00 |
| 3603 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 97014 | 1 | $30.00 |
| 3604 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 97140 | 2 | $140.00 |
| 3605 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 97110 | 2 | $140.00 |
| 3606 | Community Choice Health Network, Corp. | 0630738550000001 | 5/1/2024 | Bill | 4/12/2024 | 99211 | 1 | $45.00 |
| 3607 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/24/2024 | 97010 | 1 | $15.00 |
| 3608 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/24/2024 | 97014 | 1 | $30.00 |
| 3609 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/24/2024 | 97035 | 1 | $35.00 |
| 3610 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/24/2024 | 97140 | 2 | $140.00 |
| 3611 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/24/2024 | 97110 | 2 | $140.00 |
| 3612 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/24/2024 | 99211 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.**

**Exhibit "4" (Community Choice Health Network, Corp.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3613 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/24/2024 | 97012 | 1 | $45.00 |
| 3614 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/26/2024 | 97010 | 1 | $15.00 |
| 3615 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/26/2024 | 97014 | 1 | $30.00 |
| 3616 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/26/2024 | 97035 | 1 | $35.00 |
| 3617 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/26/2024 | 97140 | 2 | $140.00 |
| 3618 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/26/2024 | 97110 | 2 | $140.00 |
| 3619 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/26/2024 | 99211 | 1 | $45.00 |
| 3620 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/26/2024 | 97012 | 1 | $45.00 |
| 3621 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/29/2024 | 97010 | 1 | $15.00 |
| 3622 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |
| 3623 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/29/2024 | 97035 | 1 | $35.00 |
| 3624 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/29/2024 | 97140 | 2 | $140.00 |
| 3625 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/29/2024 | 97110 | 2 | $140.00 |
| 3626 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/29/2024 | 99211 | 1 | $45.00 |
| 3627 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 4/29/2024 | 97012 | 1 | $45.00 |
| 3628 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/3/2024 | 97010 | 1 | $15.00 |
| 3629 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/3/2024 | 97014 | 1 | $30.00 |
| 3630 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/3/2024 | 97035 | 1 | $35.00 |
| 3631 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/3/2024 | 97140 | 2 | $140.00 |
| 3632 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/3/2024 | 97110 | 2 | $140.00 |
| 3633 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/3/2024 | 99211 | 1 | $45.00 |
| 3634 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/3/2024 | 97012 | 1 | $45.00 |
| 3635 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/6/2024 | 97010 | 1 | $15.00 |
| 3636 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/6/2024 | 97014 | 1 | $30.00 |
| 3637 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/6/2024 | 97035 | 1 | $35.00 |
| 3638 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/6/2024 | 97140 | 2 | $140.00 |

Government Employees Insurance Co., et al. v. Annie Lyn Casta, M.D., et al.

Exhibit "4" (Community Choice Health Network, Corp.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3639 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/6/2024 | 97110 | 2 | $140.00 |
| 3640 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/6/2024 | 99211 | 1 | $45.00 |
| 3641 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/6/2024 | 97012 | 1 | $45.00 |
| 3642 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/8/2024 | 97010 | 1 | $15.00 |
| 3643 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/8/2024 | 97014 | 1 | $30.00 |
| 3644 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/8/2024 | 97035 | 1 | $35.00 |
| 3645 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/8/2024 | 97140 | 2 | $140.00 |
| 3646 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/8/2024 | 97110 | 2 | $140.00 |
| 3647 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/8/2024 | 99211 | 1 | $45.00 |
| 3648 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/8/2024 | 97012 | 1 | $45.00 |
| 3649 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/15/2024 | 97010 | 1 | $15.00 |
| 3650 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/15/2024 | 97014 | 1 | $30.00 |
| 3651 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/15/2024 | 97035 | 1 | $35.00 |
| 3652 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/15/2024 | 97140 | 2 | $140.00 |
| 3653 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/15/2024 | 97110 | 2 | $140.00 |
| 3654 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/15/2024 | 99211 | 1 | $45.00 |
| 3655 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/15/2024 | 97012 | 1 | $45.00 |
| 3656 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/17/2024 | 97010 | 1 | $15.00 |
| 3657 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/17/2024 | 97014 | 1 | $30.00 |
| 3658 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/17/2024 | 97035 | 1 | $35.00 |
| 3659 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/17/2024 | 97140 | 2 | $140.00 |
| 3660 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/17/2024 | 97110 | 2 | $140.00 |
| 3661 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/17/2024 | 99211 | 1 | $45.00 |
| 3662 | Community Choice Health Network, Corp. | 8741320230000001 | 5/29/2024 | Bill | 5/17/2024 | 97012 | 1 | $45.00 |